IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

In re                           :      Chapter 11
                                  :

DELPHI CORPORATION, et al.,     :      Case No. 05-44481 (RDD)
                                  :

                Debtors.   :      (Jointly Administered)
                                  :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.  I submit this Affidavit in connection with the service of the solicitation materials for the **First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession** [Docket No. 11388] ("the Plan").

      On December 1, 2005, the Court signed and entered an Order Pursuant to 28 U.S.C. § 156(c) Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims, Noticing and Balloting Agent for Clerk of Bankruptcy Court [Docket No. 1374] designating KCC as the official Balloting Agent.

      KCC is charged with the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the **Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, and Procedures for Temporary Allowance of Certain Claims, (III) Hearing Date to Consider Confirmation of Plan, (IV) Procedures for Filing Objections to Plan, (V) Solicitation Procedures for Voting on Plan, (VI) Cure Claim Procedures, (VII) Procedures for Resolving Disputes Relating to Postpetition Interest, and (VIII) Reclamation Claim Procedures** [Docket No. 11389] ("Solicitation Procedures Order") as entered by the Court on December 10, 2007.

      The various solicitation materials consist of the following documents:

1) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class C General Unsecured Claims) ("Class C Ballot") (attached hereto as Exhibit A);

2) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class D General Motors Corporation Claim) ("Class D Ballot") (attached hereto as Exhibit B);

3) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class E Section 510(b) Note Claims) ("Class E Ballot") (attached hereto as <u>Exhibit C</u>);

4) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class G-2 Section 510(b) Equity Claims) ("Class G-2 Ballot") (attached hereto as <u>Exhibit D</u>);

5) Ballot for Accepting or Rejecting Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (Class H Section 510(b) ERISA Claims) ("Class H Ballot") (attached hereto as <u>Exhibit E</u>);

6) Notice of (1) Approval of Disclosure Statement; (2) Hearing on Confirmation of Plan; (3) Deadline and Procedures for Filing Objections to Confirmation of Plan; (4) Deadline and Procedures for Temporary Allowance of Certain Claims for Voting Purposes; (5) Deadline for Asserting Cure Claims for Assumed Contracts; (6) Treatment of Certain Unliquidated, Contingent, or Disputed Claims for Noticing, Voting, and Distribution Purposes; (7) Record Date; (8) Voting Deadline for Receipt of Ballots; and (9) Proposed Releases, Exculpation, and Injunction in Plan ("Confirmation Hearing Notice") (attached hereto as <u>Exhibit F</u>);

7) a letter from the Delphi Corporation Official Committee of Unsecured Creditors ("Creditors' Committee Letter") (attached hereto as <u>Exhibit G</u>);

8) a letter from the Delphi Corporation Official Committee of Equity Security Holders ("Equity Committee Letter") (attached hereto as <u>Exhibit H</u>);

9) First Amended Disclosure Statement with Respect to First Amended Plan of Reorganization, the Plan, Creditors' Committee Letter, Equity Committee Letter and Solicitation Procedures Order, in CD-ROM format ("CD-ROM")

10) Department of the Treasury, Internal Revenue Service, Form W-9 – Request for Taxpayer Identification Number and Certification ("W-9 form") (attached hereto as <u>Exhibit I</u>);

11) Department of the Treasury, Internal Revenue Service, Form W-8BEN – Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding ("W-8BEN form") (attached hereto as <u>Exhibit J</u>);

12) Notice of Non-Voting Status with Respect to Certain Claims and Interests ("Notice of Non-Voting Status") (attached hereto as <u>Exhibit K</u>);

13) Postpetition Interest Rate Determination Notice ("Interest Rate Notice") (attached hereto as <u>Exhibit L</u>):

14) Notice to Unimpaired Creditors of (I) Filing of First Amended Joint Plan of Reorganization, (II) Treatment of Claims Under Plan, (III) Hearing on Confirmation of Plan, and (IV) Deadline and Procedures for Filing Objections Thereto ("Unimpaired Notice") (attached hereto as Exhibit M);

15) an informational letter from the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) ("UAW Informational Letter") (attached hereto as Exhibit N);

16) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IAM-Represented Employees and Retirees of Delphi Corporation ("IAM Employees and Retirees Notice") (attached hereto as Exhibit O);

17) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information IBEW-Represented Employees and Retirees of Delphi Corporation ("IBEW Employees and Retirees Notice") (attached hereto as Exhibit P);

18) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IUE-CWA-Represented Employees and Retirees of Delphi Corporation ("IUE-CWA Employees and Retirees Notice") (attached hereto as Exhibit Q);

19) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for IUOE-Represented Employees and Retirees of Delphi Corporation ("IUOE Employees and Retirees Notice") (attached hereto as Exhibit R);

20) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for Certain Non-Represented Hourly Active Employees and Retirees of Delphi Corporation ("Non-Represented Employees and Retirees Notice") (attached hereto as Exhibit S);

21) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for UAW-Represented Employees and Retirees of Delphi Corporation ("UAW Employees and Retirees Notice") (attached hereto as Exhibit T);

22) Notice of Approval of Delphi's Disclosure Statement, Hearing on Confirmation of Proposed Plan of Reorganization and Proposed Releases Under the Plan - Information for USW-Represented Employees and Retirees of Delphi

Corporation ("USW Employees and Retirees Notice") (attached hereto as Exhibit U); and

23) a memorandum from Kurtzman Carson Consultants to additional notice parties of ballot recipients ("Ballot Notice Party Memo") (attached hereto as Exhibit V).

On December 14, 2007, I caused to be served a personalized Class C Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Interest Rate Notice, W-9 form and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit W via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Interest Rate Notice, W-8BEN form and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit X via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Interest Rate Notice, UAW Informational Letter and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit Y via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class C Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Interest Rate Notice and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit Z via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class D Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit AA via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class E Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit BB via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class G-2 Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit CC via postage pre-paid U.S. mail.

On December 14, 2007, I caused to be served a personalized Class H Ballot, Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and a pre-addressed, postage pre-paid return envelope upon the parties listed on Exhibit DD via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and W-9 form upon the parties listed on <u>Exhibit EE</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and W-8BEN form upon the parties listed on <u>Exhibit FF</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter and CD-ROM upon the parties listed on <u>Exhibit GG</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Unimpaired Notice and W-9 form upon the parties listed on <u>Exhibit HH</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Unimpaired Notice upon the parties listed on <u>Exhibit II</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Notice of Non-Voting Status upon the parties listed on <u>Exhibit JJ</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Portuguese for recipients in Brazil), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Portuguese for recipients in Brazil) upon the parties listed on <u>Exhibit KK</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Chinese), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Chinese) upon the parties listed on <u>Exhibit LL</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Czech), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Czech) upon the parties listed on <u>Exhibit MM</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in French), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in French) upon the parties listed on <u>Exhibit NN</u> via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in German), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in German) upon the parties listed on Exhibit OO via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Hungarian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Hungarian) upon the parties listed on Exhibit PP via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Italian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Italian) upon the parties listed on Exhibit QQ via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Spanish for recipients in Mexico), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Spanish for recipients in Mexico) upon the parties listed on Exhibit RR via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Polish), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Polish) upon the parties listed on Exhibit SS via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Portuguese for recipients in Portugal), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Portuguese for recipients in Portugal) upon the parties listed on Exhibit TT via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Romanian), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Romanian) upon the parties listed on Exhibit UU via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Spanish for recipients in Spain), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Spanish for recipients in Spain) upon the parties listed on Exhibit VV via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Confirmation Hearing Notice (translated in Turkish), Creditors' Committee Letter, Equity Committee Letter, CD-ROM, Notice of Non-Voting Status and Notice of Non-Voting Status (translated in Turkish) upon the parties listed on Exhibit WW via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IAM Employees and Retirees Notice upon the parties listed on Exhibit XX via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IBEW Employees and Retirees Notice upon the parties listed on Exhibit YY via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IUE-CWA Employees and Retirees Notice upon the parties listed on Exhibit ZZ via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and IUOE Employees and Retirees Notice upon the parties listed on Exhibit AAA via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and Non-Represented Employees and Retirees Notice upon the parties listed on Exhibit BBB via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and UAW Employees and Retirees Notice upon the parties listed on Exhibit CCC via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice and USW Employees and Retirees Notice upon the parties listed on Exhibit DDD via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice, Creditors' Committee Letter, Equity Committee Letter, CD-ROM and Ballot Notice Party Memo upon the parties listed on Exhibit EEE via postage pre-paid U.S. mail.

On or before December 15, 2007, I caused to be served the Confirmation Hearing Notice upon the parties listed on Exhibit FFF via postage pre-paid U.S. mail.

Dated: January 11, 2008

_____/s/ Evan Gershbein_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th day of January, 2008, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____/s/ Leanne V. Rehder_____

Commission Expires:___3/2/08_____

# EXHIBIT A

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make**
**Any Representation, Other Than What Is Contained In The Materials Mailed With**
**This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
    In re                           :     Chapter 11
                                        :
DELPHI CORPORATION, <u>et al.</u>,              :     Case No. 05-44481 (RDD)
                                        :
        Debtors.                :     (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING JOINT PLAN OF REORGANIZATION OF
<u>DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION</u>

(Class C General Unsecured Claims)

On December 10, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (i) approved the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorized the Debtors to solicit votes on the Plan.  This ballot (the "Ballot") is being sent to holders of Class C General Unsecured Claims for their use in voting to accept or reject the Plan.  The Plan is described in, and annexed as Exhibit A to, the Disclosure Statement which accompanies this Ballot.  The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Plan that actually vote on the Plan.  If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).  To have your vote count, you must complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully**
**And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On January 11, 2008**

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your claims have been placed in Class C under the Plan.  If you hold claims or interests in another class, you will receive a ballot for each class in which you are entitled to vote.**

**Please read carefully and follow the attached instructions on returning your Ballot.  The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on January 11, 2008_ or your ballot will _not_ be counted.  If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.**

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS C GENERAL UNSECURED CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the holder of a Class C General Unsecured Claim against the Debtors in the unpaid amount of $_____,

☐      ACCEPTS (votes FOR) the Plan.          ☐      REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that: (a) on November 26, 2007 it was the holder of a Class C General Unsecured Claim to which this Ballot pertains (or an authorized signatory therefor), (b) it has full power and authority to vote to accept or reject the Plan, (c) it has received a copy of the Disclosure Statement (including the appendices and exhibits thereto), (d) it understands that the solicitation of votes for the Plan is subject to all the terms and conditions set forth in the Disclosure Statement, and (e) either (i) it has not submitted any other Ballots for Class C General Unsecured Claims or (ii) it has provided the information specified in the following table for all other Class C General Unsecured Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class C General
Unsecured Claim Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D. No.:_____
(Optional)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS C GENERAL UNSECURED CLAIMS**

2

## INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, shareholders, and certain other creditors on their proposed Plan, described in and annexed as Exhibit A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Plan.  You will be deemed to have voted the full amount of your claim in your vote.  **A Ballot that partially rejects and partially accept the Plan will not be counted.**  You must vote all your claims within a single class to either accept or reject that Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation by 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Plan constitutes your consent to the release of the parties specified in Article 11.5 of the Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block on the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

## Please Mail Your Ballot Promptly!

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS C GENERAL UNSECURED CLAIMS**

# EXHIBIT B

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |
|---|---|
| In re | : Chapter 11 |
| DELPHI CORPORATION, et al., | : Case No. 05-44481 (RDD) |
| Debtors. | : (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING JOINT PLAN OF REORGANIZATION OF
<u>DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION</u>

(Class D General Motors Corporation Claim)

On December 10, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (i) approved the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorized the Debtors to solicit votes on the Plan. This ballot (the "Ballot") is being sent to General Motors Corporation as the holder of the Class D General Motors Corporation Claim for its use in voting to accept or reject the Plan. The Plan is described in, and annexed as Exhibit A to, the Disclosure Statement which accompanies this Ballot. The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Plan that actually vote on the Plan. If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). To have your vote count, you must complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On January 11, 2008**

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan with counsel before you vote.**

**Please read carefully and follow the attached instructions on returning your Ballot. The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on January 11, 2008_ or your ballot will _not_ be counted. If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.**

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, on behalf of the holder of a Class D General Motors Corporation Claim against the Debtors in the unpaid amount of $_____,

☐      ACCEPTS (votes FOR) the Plan.          ☐      REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned certifies that: (a) on November 26, 2007 General Motors Corporation was the sole holder of a Class D General Motors Corporation Claim to which this Ballot pertains (or an authorized signatory therefor), (b) he/she/it has full power and authority to vote on behalf of General Motors Corporation to accept or reject the Plan, (c) General Motors Corporation has received a copy of the Disclosure Statement (including the appendices and exhibits thereto), (d) General Motors Corporation understands that the solicitation of votes for the Plan is subject to all the terms and conditions set forth in the Disclosure Statement, and (e) either General Motors Corporation (i) has not submitted any other Ballots for the Class D General Motors Corporation Claim or (ii) has provided the information specified in the following table for all other Class D General Motors Corporation Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class D General Motors
Corporation Claim Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D. No.:_____
(Optional)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

2

### INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective creditors, shareholders, and certain other creditors and interest holders on their proposed Plan described in and annexed as Exhibit A to the Disclosure Statement accompanying this Ballot. Please review the Disclosure Statement and Plan carefully before you vote. Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim. This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

You may not split your vote. You must vote the entire claim that you hold to accept or to reject the Plan. You will be deemed to have voted the full amount of your claim in your vote. **A Ballot that partially rejects and partially accept the Plan will not be counted.** You must vote all your claims within a single class to either accept or reject that Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope. **Unsigned Ballots will not be counted.** Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline"). **If a Ballot is received after the Voting Deadline, it will not be counted.** Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent. In all cases, sufficient time should be allowed to assure timely delivery. **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.** No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Plan constitutes your consent to the release of the parties specified in Article 11.5 of the Plan.**

To complete the Ballot properly, take the following steps:

(a) Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot

(b) Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1. Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted. A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c) Read Item 2 carefully.

(d) Sign and date your Ballot.

(e) If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f) If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block of the Ballot.

(g) Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h) Return your Ballot using the enclosed return envelope.

### <u>Please Mail Your Ballot Promptly!</u>

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

3

# EXHIBIT C

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :   Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :   Case No. 05-44481 (RDD)
                                          :
            Debtors.                      :   (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING JOINT PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION

(Class E Section 510(b) Note Claims)

On December 10, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (i) approved the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorized the Debtors to solicit votes on the Plan.  Pursuant to the terms of the Order Preliminarily Approving Multidistrict Litigation and Insurance Settlement entered on October 29, 2007 (Docket No. 10746) (the "Preliminary MDL Settlement Approval Order"), this ballot (the "Ballot") is being sent to the Lead Plaintiffs (as defined in the Preliminary MDL Settlement Approval Order) representing the holders of Class E Section 510(b) Note Claims for their use in voting to accept or reject the Plan.  The Plan is described in, and annexed as Exhibit A to, the Disclosure Statement which accompanies this Ballot.  The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Plan that actually vote on the Plan.  If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).  To have your vote count, you must complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On January 11, 2008**

---

**IMPORTANT**

You should review the Disclosure Statement and the Plan before you vote.  Your claims have been placed in Class E under the Plan.

Please read carefully and follow the attached instructions on returning your Ballot.  The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on January 11, 2008_ or your ballot will _not_ be counted.  If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS E SECTION 510(b) NOTE CLAIMS**

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the representative of holders of Class E Section 510(b) Note Claims against the Debtors in the unpaid amount of $_____,

☐          ACCEPTS (votes FOR) the Plan.          ☐          REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that it is the party authorized to submit this Ballot in accordance with the Preliminary MDL Settlement Approval Order:

Name Of Voter:_____
(Print Or Type)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS E SECTION 510(b) NOTE CLAIMS**

2

### INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, shareholders, and certain other creditors on their proposed Plan described in and annexed as Exhibit A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Plan constitutes your consent to the release of the parties specified in Article 11.5 of the Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block on the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

### Please Mail Your Ballot Promptly!

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS E SECTION 510(b) NOTE CLAIMS**

3

# EXHIBIT D

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
    In re                 :    Chapter 11
                                              :
DELPHI CORPORATION, <u>et al.</u>,            :    Case No. 05-44481 (RDD)
                                              :
    Debtors.               :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING JOINT PLAN OF REORGANIZATION OF
<u>DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION</u>

(Class G-2 Section 510(b) Equity Claims)

On December 10, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (i) approved the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorized the Debtors to solicit votes on the Plan.  Pursuant to the terms of the Order Preliminarily Approving Multidistrict Litigation and Insurance Settlement  entered on October 29, 2007 (Docket No. 10746) (the "Preliminary MDL Settlement Approval Order"), this ballot (the "Ballot") is being sent to the Lead Plaintiffs (as defined in the Preliminary MDL Settlement Approval Order) representing the holders of Class G-2 Section 510(b) Equity Claims for their use in voting to accept or reject the Plan.  The Plan is described in, and annexed as Exhibit A to, the Disclosure Statement which accompanies this Ballot.  The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Plan that actually vote on the Plan.  If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b).  To have your vote count, you must complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On January 11, 2008**

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  Your claims have been placed in Class G-2 under the Plan.**

**Please read carefully and follow the attached instructions on returning your Ballot.  The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on January 11, 2008_ or your ballot will _not_ be counted.  If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.**

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS G-2 SECTION 510(b) EQUITY CLAIMS**

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the representative of holders of Class G-2 Section 510(b) Equity Claims against the Debtors in the unpaid amount of $_____,

☐   ACCEPTS (votes FOR) the Plan.          ☐   REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that it is the party authorized to submit this Ballot in accordance with the Preliminary MDL Settlement Approval Order:

Name Of Voter:_____
(Print Or Type)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS G-2 SECTION 510(b) EQUITY CLAIMS**

2

## INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, shareholders, and certain other creditors on their proposed Plan described in and annexed as Exhibit A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Plan constitutes your consent to the release of the parties specified in Article 11.5 of the Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block of the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

### Please Mail Your Ballot Promptly!

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS G-2 SECTION 510(b) EQUITY CLAIMS**

# EXHIBIT E

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
In re                                       :    Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :    Case No. 05-44481 (RDD)
                                            :
                    Debtors.                :    (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING JOINT PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION

(Class H Section 510(b) ERISA Claims)

On December 10, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") (i) approved the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorized the Debtors to solicit votes on the Plan. Pursuant to the terms of the Order Preliminarily Approving Multidistrict Litigation and Insurance Settlement entered on October 29, 2007 (Docket No. 10746) (the "Preliminary MDL Settlement Approval Order"), this ballot (the "Ballot") is being sent to the Lead Plaintiffs (as defined in the Preliminary MDL Settlement Approval Order) representing the holders of Class H Section 510(b) ERISA Claims for their use in voting to accept or reject the Plan. The Plan is described in, and annexed as Exhibit A to, the Disclosure Statement which accompanies this Ballot. The Plan can be confirmed by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Plan that actually vote on the Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Plan that actually vote on the Plan. If any class of claims or interests rejects the Plan or is deemed to reject the Plan, the Bankruptcy Court may nevertheless confirm the Plan if the Bankruptcy Court finds that the Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). To have your vote count, you must complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On January 11, 2008**

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote. Your claims have been placed in Class H under the Plan.**

**Please read carefully and follow the attached instructions on returning your Ballot. The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on January 11, 2008_ or your ballot will _not_ be counted. If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.**

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS H SECTION 510(b) ERISA CLAIMS**

**Item 1.  Vote On Plan. (Please check one.)**  The undersigned, the representative of holders of Class H Section 510(b) ERISA Claims against the Debtors in the unpaid amount of $_____,

☐  ACCEPTS (votes FOR) the Plan.  ☐  REJECTS (votes AGAINST) the Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that it is the party authorized to submit this Ballot in accordance with the Preliminary MDL Settlement Approval Order:

Name Of Voter:_____
(Print Or Type)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____


If your address or contact information has changed, please note the new information here:

**CLASS H SECTION 510(b) ERISA CLAIMS**

2

## INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, shareholders, and certain other creditors on their proposed Plan described in and annexed as Exhibit A to the Disclosure Statement accompanying this Ballot.  Please review the Disclosure Statement and Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Plan.

**This Ballot does *not* constitute and *will* not be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Plan constitutes your consent to the release of the parties specified in Article 11.5 of the Plan.**

To complete the Ballot properly, take the following steps:

(a) Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b) Cast your vote either to accept or to reject the Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Plan, will not be counted.  A Ballot accepting or rejecting the Plan may not be revoked after the Voting Deadline.

(c) Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block of the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

### <u>Please Mail Your Ballot Promptly!</u>

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS H SECTION 510(b) ERISA CLAIMS**

3

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF

(1) APPROVAL OF DISCLOSURE STATEMENT;

(2) HEARING ON CONFIRMATION OF PLAN;

(3) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS TO CONFIRMATION OF PLAN;

(4) DEADLINE AND PROCEDURES FOR TEMPORARY ALLOWANCE OF CERTAIN CLAIMS FOR VOTING PURPOSES;

(5) DEADLINE FOR ASSERTING CURE CLAIMS FOR ASSUMED CONTRACTS;

(6) TREATMENT OF CERTAIN UNLIQUIDATED, CONTINGENT, OR DISPUTED CLAIMS FOR NOTICE, VOTING, AND DISTRIBUTION PURPOSES;

(7) RECORD DATE;

(8) VOTING DEADLINE FOR RECEIPT OF BALLOTS; AND

(9) PROPOSED RELEASES, EXCULPATION, AND INJUNCTION IN PLAN

TO ALL CREDITORS AND INTEREST HOLDERS, INCLUDING EQUITY SECURITY HOLDERS OF DELPHI CORPORATION AND ITS AFFILIATED DEBTORS-IN-POSSESSION:

PLEASE TAKE NOTICE that Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are soliciting acceptances of the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (as may be further amended or modified, the "Plan") from holders of impaired claims and interests who are (or may be) entitled to receive distributions under the Plan.

PLEASE TAKE FURTHER NOTICE that if the Plan is confirmed by the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") the terms of the Plan will be binding on all holders of claims against, and all current and former holders of equity security and other interests in, the respective Debtors.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court has entered an order on December 10, 2007 (the "Solicitation Procedures Order") (Docket No. 11389) approving the disclosure statement (the "Disclosure Statement") with respect to the Plan and providing, among other things, that:

1. Confirmation Hearing Date. The hearing to consider confirmation of the Plan (the "Confirmation Hearing"), will commence on **January 17, 2008 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Confirmation Hearing may be adjourned from time to time by announcing the

adjournment in open court, and the Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties-in-interest.

2. <u>Objections To Confirmation</u>. **January 11, 2008 at 4:00 p.m.** (prevailing Eastern time) (the "Objection Deadline") is fixed as the last date and time for filing and serving objections to confirmation of the Plan. To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) and the Solicitation Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: Glenn M. Kurtz and Gregory Pryor), (vii) counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n: John M. Reiss and Gregory Pryor), (viii) Counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum, Michael P. Kessler, and Robert J. Lemons), and (ix) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in each case so as to be **received no later than the Objection Deadline. Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.**

3. <u>Temporary Allowance Of Claims</u>. The following persons or entities, among others, are not entitled to vote on the Plan and, therefore, will not receive a ballot: holders of (a) unimpaired claims, (b) claims and interests who will receive no distribution under the Plan, (c) claims and interests that have been scheduled as contingent, unliquidated, or disputed and for which (i) no proof of claim was timely filed and (ii) no Rule 3018(a) Motion (as defined below) has been filed by the Rule 3018(a) Motion Deadline (as defined below), and (d) claims and interests that are the subject of an objection filed by the Debtors (except to the extent and in the manner as may be set forth in the objection). If you disagree with the Debtors' classification of, or objection to, your claim or interest and believe that you should be entitled to vote on the Plan, then you must (x) have timely filed a proof of claim by the applicable bar date or your proof of claim must be deemed timely filed by an order of the Bankruptcy Court before the Voting Deadline, (y) contact the Creditor Voting Agent (as set forth below) to obtain a ballot and file the ballot by the Voting Deadline (as defined below), and (z) timely file and serve a motion for order under Fed. R. Bankr. P. 3018(a) (a "Rule 3018(a) Motion") seeking temporary allowance of your claim for the purpose of accepting or rejecting the Plan. The Rule 3018(a) Motion must be filed with the Clerk of the Court on

2

or before **January 2, 2008** at **4:00 p.m.** (prevailing Eastern time) (the "Rule 3018(a) Motion Deadline") and served so as to be received by the Notice Parties (as defined in the Solicitation Procedures Order) by the Rule 3018(a) Motion Deadline in accordance with the procedures set forth in the Solicitation Procedures Order; provided, however, that if the Debtors object to a claim or interest after December 21, 2007, the Rule 3018(a) Motion Deadline would be extended for that claim or interest such that the deadline would be ten days following the filing of the Debtors' objection.

4.   Provisional Votes.  Any party who has (a) timely filed a proof of claim (as stated above) and (b) files and serves a Rule 3018(a) Motion in accordance with the paragraph above shall be permitted to cast a provisional vote to accept or reject the Plan.  If, and to the extent that, the Debtors and such party are unable to resolve the issues raised by the Rule 3018(a) Motion before the Voting Deadline, then at the Confirmation Hearing the Court will determine whether the provisional ballot is to be counted as a vote on the Plan and, if so, in what amount.  Rule 3018(a) Motions that are not timely filed and served in the manner set forth above will not be considered, and the claims or interests referred to therein will not be counted in determining whether the Plan has been accepted or rejected.

5.   Cure Claim Submission Deadline.  The Plan provides that any contracts not specifically identified as rejected contracts in Exhibit 8.1(a) to the Plan (to be filed on December 28, 2007, and available at no charge as set forth in paragraph 10 below) will be assumed under the Plan. Any party to an executory contract or unexpired lease that is not rejected and to whom the Debtor did not send a Cure Amount Notice pursuant to Article 8.2(a) of the Plan, and who wishes to assert that cure is required as a condition of assumption of its contract, must file a proposed cure claim ("Cure Claim") in accordance with Article 8.2(b) of the Plan within 45 days after entry of an order confirming the Plan (the "Cure Claim Submission Deadline"), after which the Debtors or Reorganized Debtors, as the case may be, will have 45 days to file any objections thereto.  Should a party to an executory contract or unexpired lease not file a proposed Cure Claim by the Cure Claim Submission Deadline in accordance with the procedures set forth in Article 8.2(b) of the Plan, then any default then existing will be deemed cured as of the day following the Cure Claim Submission Deadline and such party will forever be barred from asserting against the Debtors or the Reorganized Debtors, as applicable, a claim that arose on or prior to the confirmation date of the Plan.  If there is a dispute regarding (i) the nature or amount of any Cure Amount, (ii) the ability of any Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or (iii) any other matter pertaining to assumption, the matter shall be set for hearing in the Bankruptcy Court on the next available hearing date, or such other date as may be agreed upon, and cure, if any, shall occur following the entry of a final order of the Bankruptcy Court resolving the dispute and approving the assumption or assumption and assignment, as the case may be; provided, however, that if there is a dispute as to the amount of cure that cannot be resolved consensually among the parties, the Debtors shall have the right to reject the contract or lease for a period of five days after entry of a final order establishing a cure amount in excess of that asserted by the Debtors.

6.   Treatment Of Certain Claims. Any holder of a claim that (a) is scheduled in the Debtors' schedules of assets and liabilities, dated April 18, 2006, or any amendment thereof (the "Schedules"), at zero or in an unknown amount or as disputed, contingent, or unliquidated and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Bankruptcy Court under either the Bankruptcy Code or any order of the Bankruptcy Court or otherwise deemed timely filed under applicable law, or (b) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Bankruptcy Court under either the Bankruptcy Code or any order of the Bankruptcy Court or otherwise deemed timely filed under applicable law, will not be treated as a creditor with respect to the claim for purposes of (i) receiving notices regarding, or distributions under, the Plan or (ii) voting on the Plan.  Unless otherwise provided in the Plan, any holder of a claim who is otherwise entitled to vote on the Plan and who filed against the Debtors a proof of claim reflecting a claim or portion of a claim that is unliquidated, will have such claim allowed temporarily for voting purposes

3

only, and not for purposes of allowance or distribution, for that portion of the claim that is not unliquidated and no amount shall be allocated for voting purposes on account of the unliquidated portion. Fully unliquidated claims shall be counted for purposes of determining whether a sufficient number of the allowed claims in the applicable class has voted to accept the Plan, but the allowed amount of the fully unliquidated claim shall be $1.00 for voting purposes, subject to the right of the holder to file a Rule 3018(a) Motion. Unless otherwise provided in the Plan, any holder of a claim that is contingent will have such claim temporarily disallowed for voting purposes, subject to the right of such holder to file a Rule 3018(a) Motion.

7. <u>Record Date</u>.  November 26, 2007 is the record date for determining (a) the holders of Debtors' publicly traded debt and equity securities (the "Securities") entitled to receive solicitation packages and (b) the creditors entitled to vote to accept or reject the Plan.

8. <u>Voting Deadline</u>.  If you hold a claim against or an equity interest or other interest in one of the Debtors as of November 26, 2007, the Record Date as established in the Solicitation Procedures Order, and are entitled to vote to accept or reject the Plan, you have received this Notice with a ballot form and voting instructions appropriate for your claim or interest.  For your vote to be counted, ballots to accept or reject the Plan must be executed, completed, and RECEIVED by **7:00 p.m.** (prevailing Eastern time) on **January 11, 2008** (the "Voting Deadline") by the appropriate voting agent, Financial Balloting Group (the "Securities Voting Agent"), for holders of Securities, or Kurtzman Carson Consultants LLC (the "Creditor Voting Agent"), for all other creditors, at:

| Securities Voting Agent | Creditor Voting Agent |
|---|---|
| Delphi Corporation, <u>et al.</u> | Delphi Corporation, <u>et al.</u> |
| c/o Financial Balloting Group | c/o Kurtzman Carson Consultants LLC |
| 757 Third Avenue—3rd Floor | 2335 Alaska Avenue |
| New York, New York  10017 | El Segundo, California  90245 |
| (866) 486-1727 | (888) 249-2691 |

Ballots may **NOT** be cast by facsimile transmission or other electronic means.  **Ballots that are not received by the Voting Deadline will not be counted.**

9. <u>Injunction To Enforce Releases And Exculpation In The Plan</u>.  **The Plan proposes to release and exculpate various parties and to enjoin the pursuit of any claims subject to the releases and exculpation.  The releases generally provide that the Debtors, the Debtors' present and certain former officers and directors, the official committee of unsecured creditors, the official committee of equity security holders, the DIP agent, the DIP lenders, all professionals retained in these cases, the plan investors, the unions representing the Debtors' employees and former employees, General Motors Corporation, and certain related persons and entities, will receive releases from the Debtors' present and former creditors and equity security holders, certain hourly employees and former employees of the Debtors, and certain related persons and entities, with respect to any claims or causes of actions existing as of the effective date of the Plan that relate to the Debtors or the Debtors' chapter 11 cases.  These released parties will also be exculpated generally from Debtor-related liability by all parties.**

<div style="border:1px solid black;">

**You Are Advised To Carefully Review And Consider The Plan, Including The Release, Exculpation, And Injunction Provisions, As Your Rights Might Be Affected.**

</div>

10.    <u>Information And Documents</u>.  Copies of the Disclosure Statement, the Plan, and any exhibits thereto are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website set forth below and may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the address set forth above.

Delphi Legal Information Hotline:               Delphi Legal Information Website:
Toll Free:  (800) 718-5305                        <u>http://www.delphidocket.com</u>
International:  (248) 813-2698


Dated:    New York, New York
          December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                               & FLOM LLP
                                 John Wm. Butler, Jr. (JB 4711)
                                 George N. Panagakis (GP 0770)
                                 Ron E. Meisler (RM 3026)
                                 Nathan L. Stuart (NS 7872)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                       - and -
                                 Kayalyn A. Marafioti (KM 9632)
                                 Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                              Attorneys for Delphi Corporation, <u>et al.</u>,
                                 Debtors and Debtors-in-Possession

# EXHIBIT G

# THE DELPHI CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

December 10, 2007

The Official Committee of Unsecured Creditors (the "Committee") in the chapter 11 cases of Delphi Corporation ("Delphi") and certain of its affiliates (collectively, the "Debtors") is providing this letter to all holders of General Unsecured Claims against the Debtors to provide information relating to the Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (the "Plan").[1] The Committee is providing this letter to help all unsecured creditors understand the Plan, including the proposed treatment of unsecured claims.  The Committee therefore **strongly** recommends you read this letter carefully before you vote.

The Committee supports the Plan because it believes that the Plan represents the best transaction reasonably available at this time.  Accordingly, the Committee recommends that you vote in favor of the Plan. While it is possible that a better transaction may be available in the future, the Committee believes that the potential risks of delay outweigh the potential benefits that might be achieved.  However, before you vote on the Plan, there are a number of things you should understand; and you should consider your vote carefully.

**Under the Plan you will <u>not</u> be receiving a check, or any cash at all, but instead will be receiving stock and the right to purchase more stock.**

**1. Approximately 77.3% of your recovery will come in the form of common stock of Reorganized Delphi.** While the Plan assumes that such stock is worth $59.61 per share (the "Plan Value"), there is no guaranty that the stock will in fact trade at that value.

**2. Approximately 22.7% of your recovery will come in the form of the right (a "Stock Purchase Right"), for a limited period of time, to purchase additional shares of common stock of reorganized Delphi, at a price of $38.39 per share (35.6% less than Plan Value).** Each Stock Purchase Right allows you to purchase one (1) share of common stock of Reorganized Delphi for $38.39.  Because these Stock Purchase Rights represent a material portion of your recovery, it is important that you understand both the rights and the ways in which you may realize their value, if any.  <u>Therefore, please read the following two paragraphs very carefully.</u>

**3. There are two ways to realize the value of the Stock Purchase Rights:  (a) exercise them (i.e., purchase more common stock) or (b) sell them.** If you would like to exercise your Stock Purchase Rights and purchase common stock of reorganized Delphi, you should follow the instructions in the exercise form that you will receive following confirmation of the Plan.  Alternately, the Stock Purchase Rights may be sold, if there are parties who wish to buy them.  **If you wish to consider selling your Stock Purchase Rights, you should contact a securities broker promptly, even in advance of Plan confirmation.**

**4. The rights to purchase common stock of reorganized Delphi will expire approximately twenty days after the Plan is confirmed.** The exercise period for the Stock Purchase Rights will be twenty days.  Because the forms pursuant to which you will be able to exercise the Stock Purchase Rights will be mailed at the commencement of the twenty day exercise period, when you receive those forms you will actually have fewer than twenty days remaining before the Stock Purchase Rights will expire.  As a result, whether you decide to exercise or sell your Stock Purchase Rights, you should act **promptly** so that you may do so prior to their expiration.

---

[1]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Plan.

# EXHIBIT H

# THE DELPHI CORPORATION OFFICIAL COMMITTEE
# OF EQUITY SECURITY HOLDERS

December 10, 2007

To the holders of Delphi Corporation common stock:

The Official Committee (the "Equity Committee") of Equity Security Holders ("Equity Holders") of Delphi Corporation ("Delphi") writes this letter in connection with the First Amended Joint Plan of Reorganization (the "Plan") of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (collectively with Delphi, the "Debtors"). The Equity Committee is a statutory committee appointed by the United States Trustee to represent the interests of Equity Holders. You are receiving this letter because you are a holder of shares of common stock of Delphi (the "Existing Common Stock").

**You should carefully read the Plan and related First Amended Disclosure Statement to determine whether to vote to accept or reject the Plan.** The Equity Committee is writing this letter to inform you that the Equity Committee supports confirmation of the Plan and recommends that Equity Holders vote to accept the Plan.

Background regarding Chapter 11 and the Enclosed Documents

On October 8 and 14, 2005, Delphi and certain of its United States subsidiaries and affiliates filed petitions under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York. As a result, Delphi and those subsidiaries and affiliates became debtors and debtors in possession under chapter 11.

Chapter 11 of the Bankruptcy Code allows a debtor to propose a plan of reorganization that provides for the treatment of claims against, and interests in, the debtor. A disclosure statement is filed with the plan of reorganization to provide holders of claims and interests with information about the debtor and the plan of reorganization. The disclosure statement must be approved by the Bankruptcy Court before votes may be solicited on a plan of reorganization. A plan of reorganization must be voted on by holders of claims and interests and then must meet various standards to be confirmed by the Bankruptcy Court. Consummation of a confirmed plan of reorganization is how a debtor emerges from chapter 11.

On December 10, 2007 the Bankruptcy Court entered an order (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect to the Plan and (ii) authorizing the Debtors to solicit votes on the Plan. The purpose of the Disclosure Statement is to provide to the holders of claims against, and interests in the Debtors, including the holders of Existing Common Stock, adequate information to make an informed judgment about the Plan.

The Equity Committee

The Equity Committee was appointed on April 28, 2006 and engaged Fried, Frank, Harris, Shriver & Jacobson LLP as its attorneys, and Houlihan Lokey Howard & Zukin as its financial advisor. The Equity Committee and its professional advisors have been actively involved in the Debtors' chapter 11 cases. The distributions embodied in the Plan are a result of negotiations between the constituencies in these chapter 11 cases and represents, in the Equity Committee's view, a reasonable distribution on Equity Holders' interests, as compared with the prospect of protracted litigation. In that regard, the Equity Committee supports the Plan.

Distributions to Equity Holders under the Plan

The Plan provides that the Existing Common Stock will be canceled on the date the Plan becomes effective (the "Effective Date"), which the Debtors currently expect to occur towards the end of February 2008. Under the Plan, each Equity Holder will receive its pro rata distribution of (1) 461,522 shares of New Common Stock of Reorganized Delphi having an aggregate Plan Equity Value of $27.5 million, (2) freely transferable six-month warrants to purchase $1.0 billion of New Common Stock of Reorganized Delphi struck at a 9.0% premium to Plan Equity Value ($59.61 per share), (3) freely transferable seven-year warrants to purchase 6,908,758 shares of New Common Stock of Reorganized Delphi struck at a 20.7% premium to Plan Equity Value, (4) freely transferable ten-year warrants to purchase 2,819,901 shares of New Common Stock of Reorganized Delphi struck at Plan Equity Value and (5) non-transferable par value rights to purchase approximately 21,680,996 shares of the New Common Stock of Reorganized Delphi struck at Plan Equity Value (the "Par Value Rights"). The Disclosure Statement states that the estimated total value of these distributions to all Equity Holders is $348 million. The distributions will only be made if the Plan is confirmed by the Bankruptcy Court and the Debtors satisfy all conditions to consummation of the Plan, except to the extent waived. In addition, pursuant to the Plan, in consideration for the distributions under the Plan, Equity Holders will be providing releases to the Debtors and various parties, including General Motors, as specified in Article XI of the Plan.

1.    New Common Stock Distribution

The Plan provides that, as a holder of Existing Common Stock, you will receive one share of New Common Stock for approximately every 1,218 shares of Existing Common Stock that you hold on the Effective Date. To the extent you hold less than 1,218 shares, please see Section 6 below.

2.    Six-Month Warrants

The Plan provides that, as a holder of Existing Common Stock, you will also receive Six-Month Warrants to purchase one share for approximately every 37 shares of Existing Common Stock that you hold on the Effective Date. To the extent you hold less than 37 shares, please see Section 6 below. Each Six-Month Warrant will give you the right to purchase one share of the New Common Stock for $65.00 per share (a 9.0% premium to the Plan Equity Value). The

2

terms of the Six-Month Warrants are described in Section IX.F.17(b) of the Disclosure Statement.

3.      Seven-Year Warrants

The Plan provides that, as a holder of Existing Common Stock, you will also receive Seven-Year Warrants to purchase one share for approximately every 82 shares of Existing Common Stock that you hold on the Effective Date.  To the extent you hold less than 82 shares, please see Section 6 below.  Each Seven-Year Warrant will give you the right to purchase one share of the New Common Stock for $71.93 per share (a 20.7% premium to the Plan Equity Value).  The terms of the Seven-Year Warrants are described in Section IX.F.17(a) of the Disclosure Statement.

4.      Ten-Year Warrants

The Plan provides that, as a holder of Existing Common Stock, you will also receive Ten-Year Warrants to purchase one share for approximately every 200 shares of Existing Common Stock that you hold on the Effective Date.  To the extent you hold less than 200 shares, please see Section 6 below.  Each Ten-Year Warrant will give you the right to purchase one share of the New Common Stock for $59.61 per share (the Plan Equity Value).  The terms of the Ten-Year Warrants are described in Section IX.F.17(c) of the Disclosure Statement.

5.      Par Value Rights

The Plan provides that, as a holder of Existing Common Stock, you will also receive non-transferable Par Value Rights to purchase one share of New Common Stock for approximately every 26 shares of Existing Common Stock that you hold as of the close of business on the date when the Confirmation Hearing commences.  To the extent you hold less than 26 shares, please see Section 6 below.  The purchase price for these shares of New Common Stock will be $59.61 per share (the Plan Equity Value).  These rights will be exercisable during the Rights Offering period as described in the Disclosure Statement, but they will not be transferable.

To the extent parties believe the Par Value Rights have value, such value should theoretically be reflected in the price of the Existing Common Stock in the market.  In that regard, if you do not choose to exercise your Par Value Rights under the Par Value Rights Offering, it may still be possible to realize value in respect of the rights by selling your shares of Existing Common Stock prior to the Rights Offering Record Date.  If you do not exercise your Par Value Rights or sell your Existing Common Stock, the value attributable to such rights (if any) will be forfeited.  Holders of Existing Common Stock are encouraged to carefully review the Disclosure Statement and Plan and consult their own advisors in making any determination with respect to the exercise of rights or the sale of shares of Existing Common Stock.  **The Equity Committee does not make any recommendation with respect to any exercise of rights or the sale of shares of Existing Common Stock.**

6.     Distributions of Fractional Securities

As set forth in Article 9.10 of the Plan, the Debtors will not make distributions of fractional securities of New Common Stock to holders of Existing Common Stock.  In addition and also as set forth in Article 9.10 of the Plan, the Debtors will not make distributions of fractional New Warrants to holders of Existing Common Stock unless you elect otherwise as described in the paragraph below.  The minimum amount of shares required to receive at least one full share of New Common Stock and at least one Six-Month Warrant, Seven-Year Warrant, Ten-Year Warrant and Par Value Right exercisable to purchase at least one full share of New Common Stock are set forth above.  If you hold less than the specified amount of shares of Existing Common Stock, you will receive the following treatment: Reorganized Delphi will aggregate all fractional shares of New Common Stock (the "Fractional Shares") and, unless you elect otherwise as described below, will aggregate all fractional New Warrants (the "Fractional Warrants") that would otherwise be distributable to Equity Holders and will sell such securities on the open market.  The proceeds of such sale will then be distributed by Reorganized Delphi pro rata to all Equity Holders who would have otherwise been entitled to receive Fractional Shares or Fractional Warrants.  There can be no assurances as to the price at which Reorganized Delphi may be able to sell such securities, including whether such prices will be at the levels set forth in the Disclosure Statement with respect to such securities, or the amount of distributions to be made therefrom.

In lieu of the treatment set forth above, Equity Holders will have the right to elect to receive their Fractional Warrants instead of the cash distribution described above.  There are important procedures set forth on the ballot included in the solicitation materials enclosed herewith that must be followed in order to elect to receive Fractional Warrants.  A Fractional Warrant will not be exercisable unless it is aggregated with other like Fractional Warrants so that when exercised, in the aggregate, such Fractional Warrants result in the purchase of a whole share of New Common Stock.  In other words, Fractional Warrants cannot be exercised for Fractional Shares and must be combined so that Reorganized Delphi issues only whole shares.  There can be no assurances that a market will develop for the Fractional Warrants and Equity Holders are encouraged to consult with their own advisors when determining whether to elect to receive Fractional Warrants.

Voting on the Plan

Please be reminded that your vote to accept or reject the Plan as indicated on the enclosed ballots must be <u>received</u> in accordance with the instructions on your ballot such that the voting agent (Financial Balloting Group LLC) receives your vote, whether directly or through your nominee pursuant to a master ballot, on or before the Voting Deadline, which is January 11, 2008, at 7:00 p.m. prevailing Eastern time.  Please refer to the enclosed Confirmation Hearing Notice, the instructions attached to the ballots, and Article II of the Disclosure Statement for information regarding voting.  Until the Plan is voted upon by the Debtors' constituencies, confirmed by the Bankruptcy Court, and the conditions to the Plan are satisfied or otherwise waived, the terms described in the Plan and in the Disclosure Statement (and the contemplated distributions and recoveries) are not effective.  The Plan cannot be implemented until it has been confirmed by the Bankruptcy Court.

4

<u>Additional Information</u>

**This letter is not meant to provide a complete description of the Plan's treatment of Equity Holders' interests and is not a substitute for the information contained in the Plan and Disclosure Statement and the other accompanying documents. You should review the Plan and Disclosure Statement to understand the Plan's effect on your interests in Delphi and the procedures with respect to voting on the Plan.**

Sincerely,

The Official Committee of
Equity Security Holders

595967

5

# EXHIBIT I

Form **W-9**
(Rev. October 2007)
Department of the Treasury
Internal Revenue Service

# Request for Taxpayer
# Identification Number and Certification

**Give form to the requester. Do not send it to the IRS.**

<div style="text-align:left">

**Print or type**
**See Specific Instructions on page 2.**

Name (as shown on your income tax return)

Business name, if different from above

Check appropriate box:  ☐ Individual/Sole proprietor  ☐ Corporation  ☐ Partnership
☐ Limited liability company. Enter the tax classification (D=disregarded entity, C=corporation, P=partnership) ▶ -------
☐ Other (see instructions) ▶

☐ Exempt payee

Address (number, street, and apt. or suite no.)

Requester's name and address (optional)

City, state, and ZIP code

List account number(s) here (optional)

</div>

## Part I      Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on Line 1 to avoid backup withholding. For individuals, this is your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the chart on page 4 for guidelines on whose number to enter.

**Social security number**

**or**

**Employer identification number**

## Part II      Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me), and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding, and

3. I am a U.S. citizen or other U.S. person (defined below).

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the Certification, but you must provide your correct TIN. See the instructions on page 4.

**Sign Here**    Signature of
U.S. person ▶                                     Date ▶

# General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

## Purpose of Form

A person who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) to report, for example, income paid to you, real estate transactions, mortgage interest you paid, acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA.

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN to the person requesting it (the requester) and, when applicable, to:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income.

**Note.** If a requester gives you a form other than Form W-9 to request your TIN, you must use the requester's form if it is substantially similar to this Form W-9.

**Definition of a U.S. person.** For federal tax purposes, you are considered a U.S. person if you are:

● An individual who is a U.S. citizen or U.S. resident alien,

● A partnership, corporation, company, or association created or organized in the United States or under the laws of the United States,

● An estate (other than a foreign estate), or

● A domestic trust (as defined in Regulations section 301.7701-7).

**Special rules for partnerships.** Partnerships that conduct a trade or business in the United States are generally required to pay a withholding tax on any foreign partners' share of income from such business. Further, in certain cases where a Form W-9 has not been received, a partnership is required to presume that a partner is a foreign person, and pay the withholding tax. Therefore, if you are a U.S. person that is a partner in a partnership conducting a trade or business in the United States, provide Form W-9 to the partnership to establish your U.S. status and avoid withholding on your share of partnership income.

The person who gives Form W-9 to the partnership for purposes of establishing its U.S. status and avoiding withholding on its allocable share of net income from the partnership conducting a trade or business in the United States is in the following cases:

● The U.S. owner of a disregarded entity and not the entity,

● The U.S. grantor or other owner of a grantor trust and not the trust, and

● The U.S. trust (other than a grantor trust) and not the beneficiaries of the trust.

**Foreign person.** If you are a foreign person, do not use Form W-9. Instead, use the appropriate Form W-8 (see Publication 515, Withholding of Tax on Nonresident Aliens and Foreign Entities).

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the payee has otherwise become a U.S. resident alien for tax purposes.

If you are a U.S. resident alien who is relying on an exception contained in the saving clause of a tax treaty to claim an exemption from U.S. tax on certain types of income, you must attach a statement to Form W-9 that specifies the following five items:

1. The treaty country. Generally, this must be the same treaty under which you claimed exemption from tax as a nonresident alien.

2. The treaty article addressing the income.

3. The article number (or location) in the tax treaty that contains the saving clause and its exceptions.

4. The type and amount of income that qualifies for the exemption from tax.

5. Sufficient facts to justify the exemption from tax under the terms of the treaty article.

***Example.*** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first Protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would attach to Form W-9 a statement that includes the information described above to support that exemption.

If you are a nonresident alien or a foreign entity not subject to backup withholding, give the requester the appropriate completed Form W-8.

**What is backup withholding?** Persons making certain payments to you must under certain conditions withhold and pay to the IRS 28% of such payments. This is called "backup withholding." Payments that may be subject to backup withholding include interest, tax-exempt interest, dividends, broker and barter exchange transactions, rents, royalties, nonemployee pay, and certain payments from fishing boat operators. Real estate transactions are not subject to backup withholding.

You will not be subject to backup withholding on payments you receive if you give the requester your correct TIN, make the proper certifications, and report all your taxable interest and dividends on your tax return.

**Payments you receive will be subject to backup withholding if:**

1. You do not furnish your TIN to the requester,

2. You do not certify your TIN when required (see the Part II instructions on page 3 for details),

3. The IRS tells the requester that you furnished an incorrect TIN,

4. The IRS tells you that you are subject to backup withholding because you did not report all your interest and dividends on your tax return (for reportable interest and dividends only), or

5. You do not certify to the requester that you are not subject to backup withholding under 4 above (for reportable interest and dividend accounts opened after 1983 only).

Certain payees and payments are exempt from backup withholding. See the instructions below and the separate Instructions for the Requester of Form W-9.

Also see *Special rules for partnerships* on page 1.

## Penalties

**Failure to furnish TIN.** If you fail to furnish your correct TIN to a requester, you are subject to a penalty of $50 for each such failure unless your failure is due to reasonable cause and not to willful neglect.

**Civil penalty for false information with respect to withholding.** If you make a false statement with no reasonable basis that results in no backup withholding, you are subject to a $500 penalty.

**Criminal penalty for falsifying information.** Willfully falsifying certifications or affirmations may subject you to criminal penalties including fines and/or imprisonment.

**Misuse of TINs.** If the requester discloses or uses TINs in violation of federal law, the requester may be subject to civil and criminal penalties.

# Specific Instructions

## Name

If you are an individual, you must generally enter the name shown on your income tax return. However, if you have changed your last name, for instance, due to marriage without informing the Social Security Administration of the name change, enter your first name, the last name shown on your social security card, and your new last name.

If the account is in joint names, list first, and then circle, the name of the person or entity whose number you entered in Part I of the form.

**Sole proprietor.** Enter your individual name as shown on your income tax return on the "Name" line. You may enter your business, trade, or "doing business as (DBA)" name on the "Business name" line.

**Limited liability company (LLC).** Check the "Limited liability company" box only and enter the appropriate code for the tax classification ("D" for disregarded entity, "C" for corporation, "P" for partnership) in the space provided.

For a single-member LLC (including a foreign LLC with a domestic owner) that is disregarded as an entity separate from its owner under Regulations section 301.7701-3, enter the owner's name on the "Name" line. Enter the LLC's name on the "Business name" line.

For an LLC classified as a partnership or a corporation, enter the LLC's name on the "Name" line and any business, trade, or DBA name on the "Business name" line.

**Other entities.** Enter your business name as shown on required federal tax documents on the "Name" line. This name should match the name shown on the charter or other legal document creating the entity. You may enter any business, trade, or DBA name on the "Business name" line.

**Note.** You are requested to check the appropriate box for your status (individual/sole proprietor, corporation, etc.).

## Exempt Payee

If you are exempt from backup withholding, enter your name as described above and check the appropriate box for your status, then check the "Exempt payee" box in the line following the business name, sign and date the form.

Generally, individuals (including sole proprietors) are not exempt from backup withholding. Corporations are exempt from backup withholding for certain payments, such as interest and dividends.

**Note.** If you are exempt from backup withholding, you should still complete this form to avoid possible erroneous backup withholding.

The following payees are exempt from backup withholding:

1. An organization exempt from tax under section 501(a), any IRA, or a custodial account under section 403(b)(7) if the account satisfies the requirements of section 401(f)(2),

2. The United States or any of its agencies or instrumentalities,

3. A state, the District of Columbia, a possession of the United States, or any of their political subdivisions or instrumentalities,

4. A foreign government or any of its political subdivisions, agencies, or instrumentalities, or

5. An international organization or any of its agencies or instrumentalities.

Other payees that may be exempt from backup withholding include:

6. A corporation,

7. A foreign central bank of issue,

8. A dealer in securities or commodities required to register in the United States, the District of Columbia, or a possession of the United States,

9. A futures commission merchant registered with the Commodity Futures Trading Commission,

10. A real estate investment trust,

11. An entity registered at all times during the tax year under the Investment Company Act of 1940,

12. A common trust fund operated by a bank under section 584(a),

13. A financial institution,

14. A middleman known in the investment community as a nominee or custodian, or

15. A trust exempt from tax under section 664 or described in section 4947.

The chart below shows types of payments that may be exempt from backup withholding. The chart applies to the exempt payees listed above, 1 through 15.

| IF the payment is for . . . | THEN the payment is exempt for . . . |
|---|---|
| Interest and dividend payments | All exempt payees except for 9 |
| Broker transactions | Exempt payees 1 through 13. Also, a person registered under the Investment Advisers Act of 1940 who regularly acts as a broker |
| Barter exchange transactions and patronage dividends | Exempt payees 1 through 5 |
| Payments over $600 required to be reported and direct sales over $5,000 [1] | Generally, exempt payees 1 through 7 [2] |

[1] See Form 1099-MISC, Miscellaneous Income, and its instructions.
[2] However, the following payments made to a corporation (including gross proceeds paid to an attorney under section 6045(f), even if the attorney is a corporation) and reportable on Form 1099-MISC are not exempt from backup withholding: medical and health care payments, attorneys' fees, and payments for services paid by a federal executive agency.

## Part I. Taxpayer Identification Number (TIN)

**Enter your TIN in the appropriate box.** If you are a resident alien and you do not have and are not eligible to get an SSN, your TIN is your IRS individual taxpayer identification number (ITIN). Enter it in the social security number box. If you do not have an ITIN, see *How to get a TIN* below.

If you are a sole proprietor and you have an EIN, you may enter either your SSN or EIN. However, the IRS prefers that you use your SSN.

If you are a single-member LLC that is disregarded as an entity separate from its owner (see *Limited liability company (LLC)* on page 2), enter the owner's SSN (or EIN, if the owner has one). Do not enter the disregarded entity's EIN. If the LLC is classified as a corporation or partnership, enter the entity's EIN.

**Note.** See the chart on page 4 for further clarification of name and TIN combinations.

**How to get a TIN.** If you do not have a TIN, apply for one immediately. To apply for an SSN, get Form SS-5, Application for a Social Security Card, from your local Social Security Administration office or get this form online at *www.ssa.gov*. You may also get this form by calling 1-800-772-1213. Use Form W-7, Application for IRS Individual Taxpayer Identification Number, to apply for an ITIN, or Form SS-4, Application for Employer Identification Number, to apply for an EIN. You can apply for an EIN online by accessing the IRS website at *www.irs.gov/businesses* and clicking on Employer Identification Number (EIN) under Starting a Business. You can get Forms W-7 and SS-4 from the IRS by visiting *www.irs.gov* or by calling 1-800-TAX-FORM (1-800-829-3676).

If you are asked to complete Form W-9 but do not have a TIN, write "Applied For" in the space for the TIN, sign and date the form, and give it to the requester. For interest and dividend payments, and certain payments made with respect to readily tradable instruments, generally you will have 60 days to get a TIN and give it to the requester before you are subject to backup withholding on payments. The 60-day rule does not apply to other types of payments. You will be subject to backup withholding on all such payments until you provide your TIN to the requester.

**Note.** Entering "Applied For" means that you have already applied for a TIN or that you intend to apply for one soon.

**Caution:** *A disregarded domestic entity that has a foreign owner must use the appropriate Form W-8.*

## Part II. Certification

To establish to the withholding agent that you are a U.S. person, or resident alien, sign Form W-9. You may be requested to sign by the withholding agent even if items 1, 4, and 5 below indicate otherwise.

For a joint account, only the person whose TIN is shown in Part I should sign (when required). Exempt payees, see *Exempt Payee* on page 2.

**Signature requirements.** Complete the certification as indicated in 1 through 5 below.

**1. Interest, dividend, and barter exchange accounts opened before 1984 and broker accounts considered active during 1983.** You must give your correct TIN, but you do not have to sign the certification.

**2. Interest, dividend, broker, and barter exchange accounts opened after 1983 and broker accounts considered inactive during 1983.** You must sign the certification or backup withholding will apply. If you are subject to backup withholding and you are merely providing your correct TIN to the requester, you must cross out item 2 in the certification before signing the form.

Form W-9 (Rev. 10-2007)                                                                                      Page **4**

**3. Real estate transactions.** You must sign the certification. You may cross out item 2 of the certification.

**4. Other payments.** You must give your correct TIN, but you do not have to sign the certification unless you have been notified that you have previously given an incorrect TIN. "Other payments" include payments made in the course of the requester's trade or business for rents, royalties, goods (other than bills for merchandise), medical and health care services (including payments to corporations), payments to a nonemployee for services, payments to certain fishing boat crew members and fishermen, and gross proceeds paid to attorneys (including payments to corporations).

**5. Mortgage interest paid by you, acquisition or abandonment of secured property, cancellation of debt, qualified tuition program payments (under section 529), IRA, Coverdell ESA, or Archer MSA or HSA contributions or distributions, and pension distributions.** You must give your correct TIN, but you do not have to sign the certification.

## What Name and Number To Give the Requester

| For this type of account: | Give name and SSN of: |
| --- | --- |
| 1. Individual | The individual |
| 2. Two or more individuals (joint account) | The actual owner of the account or, if combined funds, the first individual on the account [1] |
| 3. Custodian account of a minor (Uniform Gift to Minors Act) | The minor [2] |
| 4. a. The usual revocable savings trust (grantor is also trustee) | The grantor-trustee [1] |
| b. So-called trust account that is not a legal or valid trust under state law | The actual owner [1] |
| 5. Sole proprietorship or disregarded entity owned by an individual | The owner [3] |

| For this type of account: | Give name and EIN of: |
| --- | --- |
| 6. Disregarded entity not owned by an individual | The owner |
| 7. A valid trust, estate, or pension trust | Legal entity [4] |
| 8. Corporate or LLC electing corporate status on Form 8832 | The corporation |
| 9. Association, club, religious, charitable, educational, or other tax-exempt organization | The organization |
| 10. Partnership or multi-member LLC | The partnership |
| 11. A broker or registered nominee | The broker or nominee |
| 12. Account with the Department of Agriculture in the name of a public entity (such as a state or local government, school district, or prison) that receives agricultural program payments | The public entity |

[1] List first and circle the name of the person whose number you furnish. If only one person on a joint account has an SSN, that person's number must be furnished.

[2] Circle the minor's name and furnish the minor's SSN.

[3] You must show your individual name and you may also enter your business or "DBA" name on the second name line. You may use either your SSN or EIN (if you have one), but the IRS encourages you to use your SSN.

[4] List first and circle the name of the trust, estate, or pension trust. (Do not furnish the TIN of the personal representative or trustee unless the legal entity itself is not designated in the account title.) Also see *Special rules for partnerships* on page 1.

**Note.** If no name is circled when more than one name is listed, the number will be considered to be that of the first name listed.

## Secure Your Tax Records from Identity Theft

Identity theft occurs when someone uses your personal information such as your name, social security number (SSN), or other identifying information, without your permission, to commit fraud or other crimes. An identity thief may use your SSN to get a job or may file a tax return using your SSN to receive a refund.

To reduce your risk:
- Protect your SSN,
- Ensure your employer is protecting your SSN, and
- Be careful when choosing a tax preparer.

Call the IRS at 1-800-829-1040 if you think your identity has been used inappropriately for tax purposes.

Victims of identity theft who are experiencing economic harm or a system problem, or are seeking help in resolving tax problems that have not been resolved through normal channels, may be eligible for Taxpayer Advocate Service (TAS) assistance. You can reach TAS by calling the TAS toll-free case intake line at 1-877-777-4778 or TTY/TDD 1-800-829-4059.

**Protect yourself from suspicious emails or phishing schemes.** Phishing is the creation and use of email and websites designed to mimic legitimate business emails and websites. The most common act is sending an email to a user falsely claiming to be an established legitimate enterprise in an attempt to scam the user into surrendering private information that will be used for identity theft.

The IRS does not initiate contacts with taxpayers via emails. Also, the IRS does not request personal detailed information through email or ask taxpayers for the PIN numbers, passwords, or similar secret access information for their credit card, bank, or other financial accounts.

If you receive an unsolicited email claiming to be from the IRS, forward this message to *phishing@irs.gov.* You may also report misuse of the IRS name, logo, or other IRS personal property to the Treasury Inspector General for Tax Administration at 1-800-366-4484. You can forward suspicious emails to the Federal Trade Commission at: *spam@uce.gov* or contact them at *www.consumer.gov/idtheft* or 1-877-IDTHEFT(438-4338).

Visit the IRS website at *www.irs.gov* to learn more about identity theft and how to reduce your risk.

## Privacy Act Notice

Section 6109 of the Internal Revenue Code requires you to provide your correct TIN to persons who must file information returns with the IRS to report interest, dividends, and certain other income paid to you, mortgage interest you paid, the acquisition or abandonment of secured property, cancellation of debt, or contributions you made to an IRA, or Archer MSA or HSA. The IRS uses the numbers for identification purposes and to help verify the accuracy of your tax return. The IRS may also provide this information to the Department of Justice for civil and criminal litigation, and to cities, states, the District of Columbia, and U.S. possessions to carry out their tax laws. We may also disclose this information to other countries under a tax treaty, to federal and state agencies to enforce federal nontax criminal laws, or to federal law enforcement and intelligence agencies to combat terrorism.

You must provide your TIN whether or not you are required to file a tax return. Payers must generally withhold 28% of taxable interest, dividend, and certain other payments to a payee who does not give a TIN to a payer. Certain penalties may also apply.

# EXHIBIT J

Form **W-8BEN**

(Rev. February 2006)

Department of the Treasury
Internal Revenue Service

# Certificate of Foreign Status of Beneficial Owner
## for United States Tax Withholding

Pg 14 of 108

OMB No. 1545-1621

► Section references are to the Internal Revenue Code.   ► See separate instructions.
► Give this form to the withholding agent or payer. Do not send to the IRS.

| Do not use this form for: | Instead, use Form: |
|---|---|
| • A U.S. citizen or other U.S. person, including a resident alien individual | W-9 |
| • A person claiming that income is effectively connected with the conduct of a trade or business in the United States | W-8ECI |
| • A foreign partnership, a foreign simple trust, or a foreign grantor trust (see instructions for exceptions) | W-8ECI or W-8IMY |
| • A foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession that received effectively connected income or that is claiming the applicability of section(s) 115(2), 501(c), 892, 895, or 1443(b) (see instructions) | W-8ECI or W-8EXP |

**Note:** *These entities should use Form W-8BEN if they are claiming treaty benefits or are providing the form only to claim they are a foreign person exempt from backup withholding.*

| | |
|---|---|
| • A person acting as an intermediary | W-8IMY |

**Note:** *See instructions for additional exceptions.*

## Part I   Identification of Beneficial Owner (See instructions.)

**1** Name of individual or organization that is the beneficial owner

**2** Country of incorporation or organization

**3** Type of beneficial owner:   ☐ Individual   ☐ Corporation   ☐ Disregarded entity   ☐ Partnership   ☐ Simple trust
☐ Grantor trust   ☐ Complex trust   ☐ Estate   ☐ Government   ☐ International organization
☐ Central bank of issue   ☐ Tax-exempt organization   ☐ Private foundation

**4** Permanent residence address (street, apt. or suite no., or rural route). **Do not use a P.O. box or in-care-of-address.**

City or town, state or province. Include postal code where appropriate.

Country (do not abbreviate)

**5** Mailing address (if different from above)

City or town, state or province. Include postal code where appropriate.

Country (do not abbreviate)

**6** U.S. taxpayer identification number, if required (see instructions)   ☐ SSN or ITIN   ☐ EIN

**7** Foreign tax identifying number, if any (optional)

**8** Reference number(s) (see instructions)

## Part II   Claim of Tax Treaty Benefits (if applicable)

**9** I certify that (check all that apply):

**a** ☐ The beneficial owner is a resident of .................................................... within the meaning of the income tax treaty between the United States and that country.

**b** ☐ If required, the U.S. taxpayer identification number is stated on line 6 (see instructions).

**c** ☐ The beneficial owner is not an individual, derives the item (or items) of income for which the treaty benefits are claimed, and, if applicable, meets the requirements of the treaty provision dealing with limitation on benefits (see instructions).

**d** ☐ The beneficial owner is not an individual, is claiming treaty benefits for dividends received from a foreign corporation or interest from a U.S. trade or business of a foreign corporation, and meets qualified resident status (see instructions).

**e** ☐ The beneficial owner is related to the person obligated to pay the income within the meaning of section 267(b) or 707(b), and will file Form 8833 if the amount subject to withholding received during a calendar year exceeds, in the aggregate, $500,000.

**10** **Special rates and conditions** (if applicable—see instructions): The beneficial owner is claiming the provisions of Article ............. of the treaty identified on line 9a above to claim a ................% rate of withholding on (specify type of income): .................................... .
Explain the reasons the beneficial owner meets the terms of the treaty article: ....................................................................
....................................................................................................................................

## Part III   Notional Principal Contracts

**11** ☐ I have provided or will provide a statement that identifies those notional principal contracts from which the income is **not** effectively connected with the conduct of a trade or business in the United States. I agree to update this statement as required.

## Part IV   Certification

Under penalties of perjury, I declare that I have examined the information on this form and to the best of my knowledge and belief it is true, correct, and complete. I further certify under penalties of perjury that:
**1** I am the beneficial owner (or am authorized to sign for the beneficial owner) of all the income to which this form relates,
**2** The beneficial owner is not a U.S. person,
**3** The income to which this form relates is (a) not effectively connected with the conduct of a trade or business in the United States, (b) effectively connected but is not subject to tax under an income tax treaty, or (c) the partner's share of a partnership's effectively connected income, **and**
**4** For broker transactions or barter exchanges, the beneficial owner is an exempt foreign person as defined in the instructions.
Furthermore, I authorize this form to be provided to any withholding agent that has control, receipt, or custody of the income of which I am the beneficial owner or any withholding agent that can disburse or make payments of the income of which I am the beneficial owner.

**Sign Here** ►

Signature of beneficial owner (or individual authorized to sign for beneficial owner)   Date (MM-DD-YYYY)   Capacity in which acting

**For Paperwork Reduction Act Notice, see separate instructions.**   Cat. No. 25047Z   Form **W-8BEN** (Rev. 2-2006)

Printed on Recycled Paper

# Instructions for Form W-8BEN



Department of the Treasury
**Internal Revenue Service**

## (Rev. February 2006)

### Certificate of Foreign Status of Beneficial Owner for United States Tax Withholding

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

For definitions of terms used throughout these instructions, see *Definitions* on pages 3 and 4.

**Purpose of form.** Foreign persons are subject to U.S. tax at a 30% rate on income they receive from U.S. sources that consists of:

- Interest (including certain original issue discount (OID));
- Dividends;
- Rents;
- Royalties;
- Premiums;
- Annuities;
- Compensation for, or in expectation of, services performed;
- Substitute payments in a securities lending transaction; or
- Other fixed or determinable annual or periodical gains, profits, or income.

This tax is imposed on the gross amount paid and is generally collected by withholding under section 1441 or 1442 on that amount. A payment is considered to have been made whether it is made directly to the beneficial owner or to another person, such as an intermediary, agent, or partnership, for the benefit of the beneficial owner.

In addition, section 1446 requires a partnership conducting a trade or business in the United States to withhold tax on a foreign partner's distributive share of the partnership's effectively connected taxable income. Generally, a foreign person that is a partner in a partnership that submits a Form W-8 for purposes of section 1441 or 1442 will satisfy the documentation requirements under section 1446 as well. However, in some cases the documentation requirements of sections 1441 and 1442 do not match the documentation requirements of section 1446. See Regulations sections 1.1446-1 through 1.1446-6. Further, the owner of a disregarded entity, rather than the disregarded entity itself, shall submit the appropriate Form W-8 for purposes of section 1446.

If you receive certain types of income, you must provide Form W-8BEN to:
- Establish that you are not a U.S. person;
- Claim that you are the beneficial owner of the income for which Form W-8BEN is being provided or a partner in a partnership subject to section 1446; and
- If applicable, claim a reduced rate of, or exemption from, withholding as a resident of a foreign country with which the United States has an income tax treaty.

You may also be required to submit Form W-8BEN to claim an exception from domestic information reporting and backup withholding for certain types of income that are not subject to foreign-person withholding. Such income includes:
- Broker proceeds.
- Short-term (183 days or less) original issue discount (OID).
- Bank deposit interest.
- Foreign source interest, dividends, rents, or royalties.
- Proceeds from a wager placed by a nonresident alien individual in the games of blackjack, baccarat, craps, roulette, or big-6 wheel.

You may also use Form W-8BEN to certify that income from a notional principal contract is not effectively connected with the conduct of a trade or business in the United States.

A withholding agent or payer of the income may rely on a properly completed Form W-8BEN to treat a payment associated with the Form W-8BEN as a payment to a foreign person who beneficially owns the amounts paid. If applicable, the withholding agent may rely on the Form W-8BEN to apply a reduced rate of withholding at source.

Provide Form W-8BEN to the withholding agent or payer before income is paid or credited to you. Failure to provide a Form W-8BEN when requested may lead to withholding at a 30% rate (foreign-person withholding) or the backup withholding rate.

**Additional information.** For additional information and instructions for the withholding agent, see the Instructions for the Requester of Forms W-8BEN, W-8ECI, W-8EXP, and W-8IMY.

**Who must file.** You must give Form W-8BEN to the withholding agent or payer if you are a foreign person and you are the beneficial owner of an amount subject to withholding. Submit Form W-8BEN when requested by the withholding agent or payer whether or not you are claiming a reduced rate of, or exemption from, withholding.

Do not use Form W-8BEN if:
- You are a U.S. citizen (even if you reside outside the United States) or other U.S. person (including a resident alien individual). Instead, use Form W-9, Request for Taxpayer Identification Number and Certification.
- You are a disregarded entity with a single owner that is a U.S. person and you are not a hybrid entity claiming treaty benefits. Instead, provide Form W-9.

Cat. No. 25576H

- You are a nonresident alien individual who claims exemption from withholding on compensation for independent or dependent personal services performed in the United States. Instead, provide Form 8233, Exemption from Withholding on Compensation for Independent (and Certain Dependent) Personal Services of a Nonresident Alien Individual, or Form W-4, Employee's Withholding Allowance Certificate.

- You are receiving income that is effectively connected with the conduct of a trade or business in the United States, unless it is allocable to you through a partnership. Instead, provide Form W-8ECI, Certificate of Foreign Person's Claim That Income Is Effectively Connected With the Conduct of a Trade or Business in the United States. If any of the income for which you have provided a Form W-8BEN becomes effectively connected, this is a change in circumstances and Form W-8BEN is no longer valid. You must file Form W-8ECI. See *Change in circumstances* on this page.

- You are filing for a foreign government, international organization, foreign central bank of issue, foreign tax-exempt organization, foreign private foundation, or government of a U.S. possession claiming the applicability of section 115(2), 501(c), 892, 895, or 1443(b). Instead, provide Form W-8EXP, Certificate of Foreign Government or Other Foreign Organization for United States Tax Withholding. However, you should use Form W-8BEN if you are claiming treaty benefits or are providing the form only to claim you are a foreign person exempt from backup withholding. You should use Form W-8ECI if you received effectively connected income (for example, income from commercial activities).

- You are a foreign flow-through entity, other than a hybrid entity, claiming treaty benefits. Instead, provide Form W-8IMY, Certificate of Foreign Intermediary, Foreign Flow-Through Entity, or Certain U.S. Branches for United States Tax Withholding. However, if you are a partner, beneficiary, or owner of a flow-through entity and you are not yourself a flow-through entity, you may be required to furnish a Form W-8BEN to the flow-through entity.

- You are a disregarded entity for purposes of section 1446. Instead, the owner of the entity must submit the form.

- You are a reverse hybrid entity transmitting beneficial owner documentation provided by your interest holders to claim treaty benefits on their behalf. Instead, provide Form W-8IMY.

- You are a withholding foreign partnership or a withholding foreign trust within the meaning of sections 1441 and 1442 and the accompanying regulations. A withholding foreign partnership or a withholding foreign trust is a foreign partnership or trust that has entered into a withholding agreement with the IRS under which it agrees to assume primary withholding responsibility for each partner's, beneficiary's, or owner's distributive share of income subject to withholding that is paid to the partnership or trust. Instead, provide Form W-8IMY.

- You are acting as an intermediary (that is, acting not for your own account, but for the account of others as an agent, nominee, or custodian). Instead, provide Form W-8IMY.

- You are a foreign partnership or foreign grantor trust for purposes of section 1446. Instead, provide Form

W-8IMY and accompanying documentation. See Regulations sections 1.1446-1 through 1.1446-6.

**Giving Form W-8BEN to the withholding agent.** Do not send Form W-8BEN to the IRS. Instead, give it to the person who is requesting it from you. Generally, this will be the person from whom you receive the payment, who credits your account, or a partnership that allocates income to you. Give Form W-8BEN to the person requesting it before the payment is made to you, credited to your account or allocated. If you do not provide this form, the withholding agent may have to withhold at the 30% rate, backup withholding rate, or the rate applicable under section 1446. If you receive more than one type of income from a single withholding agent for which you claim different benefits, the withholding agent may, at its option, require you to submit a Form W-8BEN for each different type of income. Generally, a separate Form W-8BEN must be given to each withholding agent.

**Note.** If you own the income or account jointly with one or more other persons, the income or account will be treated by the withholding agent as owned by a foreign person if Forms W-8BEN are provided by all of the owners. If the withholding agent receives a Form W-9 from any of the joint owners, the payment must be treated as made to a U.S. person.

**Change in circumstances.** If a change in circumstances makes any information on the Form W-8BEN you have submitted incorrect, you must notify the withholding agent or payer within 30 days of the change in circumstances and you must file a new Form W-8BEN or other appropriate form.

If you use Form W-8BEN to certify that you are a foreign person, a change of address to an address in the United States is a change in circumstances. Generally, a change of address within the same foreign country or to another foreign country is not a change in circumstances. However, if you use Form W-8BEN to claim treaty benefits, a move to the United States or outside the country where you have been claiming treaty benefits is a change in circumstances. In that case, you must notify the withholding agent or payer within 30 days of the move.

If you become a U.S. citizen or resident alien after you submit Form W-8BEN, you are no longer subject to the 30% withholding rate or the withholding tax on a foreign partner's share of effectively connected income. You must notify the withholding agent or payer within 30 days of becoming a U.S. citizen or resident alien. You may be required to provide a Form W-9. For more information, see Form W-9 and instructions.

**Expiration of Form W-8BEN.** Generally, a Form W-8BEN provided without a U.S. taxpayer identification number (TIN) will remain in effect for a period starting on the date the form is signed and ending on the last day of the third succeeding calendar year, unless a change in circumstances makes any information on the form incorrect. For example, a Form W-8BEN signed on September 30, 2005, remains valid through December 31, 2008. A Form W-8BEN furnished with a U.S. TIN will remain in effect until a change in circumstances makes any information on the form incorrect, provided that the withholding agent reports on Form 1042-S at least one payment annually to the beneficial owner who provided the Form W-8BEN. See the instructions for line 6

beginning on page 4 for circumstances under which you must provide a U.S. TIN.

# Definitions

**Beneficial owner.** For payments other than those for which a reduced rate of withholding is claimed under an income tax treaty, the beneficial owner of income is generally the person who is required under U.S. tax principles to include the income in gross income on a tax return. A person is not a beneficial owner of income, however, to the extent that person is receiving the income as a nominee, agent, or custodian, or to the extent the person is a conduit whose participation in a transaction is disregarded. In the case of amounts paid that do not constitute income, beneficial ownership is determined as if the payment were income.

Foreign partnerships, foreign simple trusts, and foreign grantor trusts are not the beneficial owners of income paid to the partnership or trust. The beneficial owners of income paid to a foreign partnership are generally the partners in the partnership, provided that the partner is not itself a partnership, foreign simple or grantor trust, nominee or other agent. The beneficial owners of income paid to a foreign simple trust (that is, a foreign trust that is described in section 651(a)) are generally the beneficiaries of the trust, if the beneficiary is not a foreign partnership, foreign simple or grantor trust, nominee or other agent. The beneficial owners of a foreign grantor trust (that is, a foreign trust to the extent that all or a portion of the income of the trust is treated as owned by the grantor or another person under sections 671 through 679) are the persons treated as the owners of the trust. The beneficial owners of income paid to a foreign complex trust (that is, a foreign trust that is not a foreign simple trust or foreign grantor trust) is the trust itself.

For purposes of section 1446, the same beneficial owner rules apply, except that under section 1446 a foreign simple trust rather than the beneficiary provides the form to the partnership.

The beneficial owner of income paid to a foreign estate is the estate itself.

**Note.** A payment to a U.S. partnership, U.S. trust, or U.S. estate is treated as a payment to a U.S. payee that is not subject to 30% withholding. A U.S. partnership, trust, or estate should provide the withholding agent with a Form W-9. For purposes of section 1446, a U.S. grantor trust or disregarded entity should not provide the withholding agent a Form W-9 in its own right. Rather, the grantor or other owner shall provide the withholding agent the appropriate form.

**Foreign person.** A foreign person includes a nonresident alien individual, a foreign corporation, a foreign partnership, a foreign trust, a foreign estate, and any other person that is not a U.S. person. It also includes a foreign branch or office of a U.S. financial institution or U.S. clearing organization if the foreign branch is a qualified intermediary. Generally, a payment to a U.S. branch of a foreign person is a payment to a foreign person.

**Nonresident alien individual.** Any individual who is not a citizen or resident alien of the United States is a nonresident alien individual. An alien individual meeting either the "green card test" or the "substantial presence

test" for the calendar year is a resident alien. Any person not meeting either test is a nonresident alien individual. Additionally, an alien individual who is a resident of a foreign country under the residence article of an income tax treaty, or an alien individual who is a bona fide resident of Puerto Rico, Guam, the Commonwealth of the Northern Mariana Islands, the U.S. Virgin Islands, or American Samoa is a nonresident alien individual. See Pub. 519, U.S. Tax Guide for Aliens, for more information on resident and nonresident alien status.

> ⚠️ **CAUTION** *Even though a nonresident alien individual married to a U.S. citizen or resident alien may choose to be treated as a resident alien for certain purposes (for example, filing a joint income tax return), such individual is still treated as a nonresident alien for withholding tax purposes on all income except wages.*

**Flow-through entity.** A flow-through entity is a foreign partnership (other than a withholding foreign partnership), a foreign simple or foreign grantor trust (other than a withholding foreign trust), or, for payments for which a reduced rate of withholding is claimed under an income tax treaty, any entity to the extent the entity is considered to be fiscally transparent (see below) with respect to the payment by an interest holder's jurisdiction.

For purposes of section 1446, a foreign partnership or foreign grantor trust must submit Form W-8IMY to establish the partnership or grantor trust as a look through entity. The Form W-8IMY may be accompanied by this form or another version of Form W-8 or Form W-9 to establish the foreign or domestic status of a partner or grantor or other owner. See Regulations section 1.1446-1.

**Hybrid entity.** A hybrid entity is any person (other than an individual) that is treated as fiscally transparent (see below) in the United States but is not treated as fiscally transparent by a country with which the United States has an income tax treaty. Hybrid entity status is relevant for claiming treaty benefits. See the instructions for line 9c on page 5.

**Reverse hybrid entity.** A reverse hybrid entity is any person (other than an individual) that is not fiscally transparent under U.S. tax law principles but that is fiscally transparent under the laws of a jurisdiction with which the United States has an income tax treaty. See the instructions for line 9c on page 5.

**Fiscally transparent entity.** An entity is treated as fiscally transparent with respect to an item of income for which treaty benefits are claimed to the extent that the interest holders in the entity must, on a current basis, take into account separately their shares of an item of income paid to the entity, whether or not distributed, and must determine the character of the items of income as if they were realized directly from the sources from which realized by the entity. For example, partnerships, common trust funds, and simple trusts or grantor trusts are generally considered to be fiscally transparent with respect to items of income received by them.

**Disregarded entity.** A business entity that has a single owner and is not a corporation under Regulations section 301.7701-2(b) is disregarded as an entity separate from its owner.

-3-

A disregarded entity shall not submit this form to a partnership for purposes of section 1446. Instead, the owner of such entity shall provide appropriate documentation. See Regulations section 1.1446-1.

**Amounts subject to withholding.** Generally, an amount subject to withholding is an amount from sources within the United States that is fixed or determinable annual or periodical (FDAP) income. FDAP income is all income included in gross income, including interest (as well as OID), dividends, rents, royalties, and compensation. FDAP income does not include most gains from the sale of property (including market discount and option premiums).

For purposes of section 1446, the amount subject to withholding is the foreign partner's share of the partnership's effectively connected taxable income.

**Withholding agent.** Any person, U.S. or foreign, that has control, receipt, or custody of an amount subject to withholding or who can disburse or make payments of an amount subject to withholding is a withholding agent. The withholding agent may be an individual, corporation, partnership, trust, association, or any other entity, including (but not limited to) any foreign intermediary, foreign partnership, and U.S. branches of certain foreign banks and insurance companies. Generally, the person who pays (or causes to be paid) the amount subject to withholding to the foreign person (or to its agent) must withhold.

For purposes of section 1446, the withholding agent is the partnership conducting the trade or business in the United States. For a publicly traded partnership, the withholding agent may be the partnership, a nominee holding an interest on behalf of a foreign person, or both. See Regulations sections 1.1446-1 through 1.1446-6.

# Specific Instructions

 *A hybrid entity should give Form W-8BEN to a withholding agent only for income for which it is claiming a reduced rate of withholding under an income tax treaty. A reverse hybrid entity should give Form W-8BEN to a withholding agent only for income for which no treaty benefit is being claimed.*

## Part I

**Line 1.** Enter your name. If you are a disregarded entity with a single owner who is a foreign person and you are not claiming treaty benefits as a hybrid entity, this form should be completed and signed by your foreign single owner. If the account to which a payment is made or credited is in the name of the disregarded entity, foreign single owner should inform the withholding agent of this fact. This may be done by including the name and account number of the disregarded entity on line 8 (reference number) of the form. However, if you are a disregarded entity that is claiming treaty benefits as a hybrid entity, this form should be completed and signed by you.

**Line 2.** If you are a corporation, enter the country of incorporation. If you are another type of entity, enter the country under whose laws you are created, organized, or

governed. If you are an individual, enter N/A (for "not applicable").

**Line 3.** Check the one box that applies. By checking a box, you are representing that you qualify for this classification. You must check the box that represents your classification (for example, corporation, partnership, trust, estate, etc.) under U.S. tax principles. Do not check the box that describes your status under the law of the treaty country. If you are a partnership or disregarded entity receiving a payment for which treaty benefits are being claimed, you must check the "Partnership" or "Disregarded entity" box. If you are a sole proprietor, check the "Individual" box, not the "Disregarded entity" box.

 *Only entities that are tax-exempt under section 501 should check the "Tax-exempt organization" box. Such organizations should use Form W-8BEN only if they are claiming a reduced rate of withholding under an income tax treaty or some code exception other than section 501. Use Form W-8EXP if you are claiming an exemption from withholding under section 501.*

**Line 4.** Your permanent residence address is the address in the country where you claim to be a resident for purposes of that country's income tax. If you are giving Form W-8BEN to claim a reduced rate of withholding under an income tax treaty, you must determine your residency in the manner required by the treaty. Do not show the address of a financial institution, a post office box, or an address used solely for mailing purposes. If you are an individual who does not have a tax residence in any country, your permanent residence is where you normally reside. If you are not an individual and you do not have a tax residence in any country, the permanent residence address is where you maintain your principal office.

**Line 5.** Enter your mailing address only if it is different from the address you show on line 4.

**Line 6.** If you are an individual, you are generally required to enter your social security number (SSN). To apply for an SSN, get Form SS-5 from a Social Security Administration (SSA) office or, if in the United States, you may call the SSA at 1-800-772-1213. Fill in Form SS-5 and return it to the SSA.

If you do not have an SSN and are not eligible to get one, you must get an individual taxpayer identification number (ITIN). To apply for an ITIN, file Form W-7 with the IRS. It usually takes 4-6 weeks to get an ITIN.

 *An ITIN is for tax use only. It does not entitle you to social security benefits or change your employment or immigration status under U.S. law.*

If you are not an individual or you are an individual who is an employer or you are engaged in a U.S. trade or business as a sole proprietor, you must enter an employer identification number (EIN). If you do not have an EIN, you should apply for one on Form SS-4, Application for Employer Identification Number. If you are a disregarded entity claiming treaty benefits as a hybrid entity, enter your EIN.

A partner in a partnership conducting a trade or business in the United States will likely be allocated effectively connected taxable income. The partner is

required to file a U.S. federal income tax return and must have a U.S. taxpayer identification number (TIN).

You must provide a U.S. TIN if you are:
● Claiming an exemption from withholding under section 871(f) for certain annuities received under qualified plans,
● A foreign grantor trust with 5 or fewer grantors,
● Claiming benefits under an income tax treaty, or
● Submitting the form to a partnership that conducts a trade or business in the United States.

However, a U.S. TIN is not required to be shown in order to claim treaty benefits on the following items of income:
● Dividends and interest from stocks and debt obligations that are actively traded;
● Dividends from any redeemable security issued by an investment company registered under the Investment Company Act of 1940 (mutual fund);
● Dividends, interest, or royalties from units of beneficial interest in a unit investment trust that are (or were upon issuance) publicly offered and are registered with the SEC under the Securities Act of 1933; and
● Income related to loans of any of the above securities.

 *You may want to obtain and provide a U.S. TIN on Form W-8BEN even though it is not required. A Form W-8BEN containing a U.S. TIN remains valid for as long as your status and the information relevant to the certifications you make on the form remain unchanged provided at least one payment is reported to you annually on Form 1042-S.*

**Line 7.** If your country of residence for tax purposes has issued you a tax identifying number, enter it here. For example, if you are a resident of Canada, enter your Social Insurance Number.

**Line 8.** This line may be used by the filer of Form W-8BEN or by the withholding agent to whom it is provided to include any referencing information that is useful to the withholding agent in carrying out its obligations. For example, withholding agents who are required to associate the Form W-8BEN with a particular Form W-8IMY may want to use line 8 for a referencing number or code that will make the association clear. A beneficial owner may use line 8 to include the number of the account for which he or she is providing the form. A foreign single owner of a disregarded entity may use line 8 to inform the withholding agent that the account to which a payment is made or credited is in the name of the disregarded entity (see instructions for line 1 on page 4).

# Part II

**Line 9a.** Enter the country where you claim to be a resident for income tax treaty purposes. For treaty purposes, a person is a resident of a treaty country if the person is a resident of that country under the terms of the treaty.

**Line 9b.** If you are claiming benefits under an income tax treaty, you must have a U.S. TIN unless one of the exceptions listed in the line 6 instructions above applies.

**Line 9c.** An entity (but not an individual) that is claiming a reduced rate of withholding under an income tax treaty must represent that it:
● Derives the item of income for which the treaty benefit is claimed, and

● Meets the limitation on benefits provisions contained in the treaty, if any.

An item of income may be derived by either the entity receiving the item of income or by the interest holders in the entity or, in certain circumstances, both. An item of income paid to an entity is considered to be derived by the entity only if the entity is not fiscally transparent under the laws of the entity's jurisdiction with respect to the item of income. An item of income paid to an entity shall be considered to be derived by the interest holder in the entity only if:
● The interest holder is not fiscally transparent in its jurisdiction with respect to the item of income, and
● The entity is considered to be fiscally transparent under the laws of the interest holder's jurisdiction with respect to the item of income. An item of income paid directly to a type of entity specifically identified in a treaty as a resident of a treaty jurisdiction is treated as derived by a resident of that treaty jurisdiction.

If an entity is claiming treaty benefits on its own behalf, it should complete Form W-8BEN. If an interest holder in an entity that is considered fiscally transparent in the interest holder's jurisdiction is claiming a treaty benefit, the interest holder should complete Form W-8BEN on its own behalf and the fiscally transparent entity should associate the interest holder's Form W-8BEN with a Form W-8IMY completed by the entity.

 *An income tax treaty may not apply to reduce the amount of any tax on an item of income received by an entity that is treated as a domestic corporation for U.S. tax purposes. Therefore, neither the domestic corporation nor its shareholders are entitled to the benefits of a reduction of U.S. income tax on an item of income received from U.S. sources by the corporation.*

To determine whether an entity meets the limitation on benefits provisions of a treaty, you must consult the specific provisions or articles under the treaties. Income tax treaties are available on the IRS website at *www.irs.gov.*

 *If you are an entity that derives the income as a resident of a treaty country, you may check this box if the applicable income tax treaty does not contain a "limitation on benefits" provision.*

**Line 9d.** If you are a foreign corporation claiming treaty benefits under an income tax treaty that entered into force before January 1, 1987 (and has not been renegotiated) on (a) U.S. source dividends paid to you by another foreign corporation or (b) U.S. source interest paid to you by a U.S. trade or business of another foreign corporation, you must generally be a "qualified resident" of a treaty country. See section 884 for the definition of interest paid by a U.S. trade or business of a foreign corporation ("branch interest") and other applicable rules.

In general, a foreign corporation is a qualified resident of a country if any of the following apply.
● It meets a 50% ownership and base erosion test.
● It is primarily and regularly traded on an established securities market in its country of residence or the United States.
● It carries on an active trade or business in its country of residence.
● It gets a ruling from the IRS that it is a qualified resident.

See Regulations section 1.884-5 for the requirements that must be met to satisfy each of these tests.



*If you are claiming treaty benefits under an income tax treaty entered into force after December 31, 1986, do not check box 9d. Instead, check box 9c.*

**Line 9e.** Check this box if you are related to the withholding agent within the meaning of section 267(b) or 707(b) and the aggregate amount subject to withholding received during the calendar year will exceed $500,000. Additionally, you must file Form 8833, Treaty-Based Return Position Disclosure Under Section 6114 or 7701(b).

## Line 10

Line 10 must be used only if you are claiming treaty benefits that require that you meet conditions not covered by the representations you make in lines 9a through 9e. However, this line should always be completed by foreign students and researchers claiming treaty benefits. See *Scholarship and fellowship grants* below for more information.

The following are additional examples of persons who should complete this line.

● Exempt organizations claiming treaty benefits under the exempt organization articles of the treaties with Canada, Mexico, Germany, and the Netherlands.

● Foreign corporations that are claiming a preferential rate applicable to dividends based on ownership of a specific percentage of stock.

● Persons claiming treaty benefits on royalties if the treaty contains different withholding rates for different types of royalties.

This line is generally not applicable to claiming treaty benefits under an interest or dividends (other than dividends subject to a preferential rate based on ownership) article of a treaty.

**Nonresident alien who becomes a resident alien.** Generally, only a nonresident alien individual may use the terms of a tax treaty to reduce or eliminate U.S. tax on certain types of income. However, most tax treaties contain a provision known as a "saving clause." Exceptions specified in the saving clause may permit an exemption from tax to continue for certain types of income even after the recipient has otherwise become a U.S. resident alien for tax purposes. The individual must use Form W-9 to claim the tax treaty benefit. See the instructions for Form W-9 for more information. Also see *Nonresident alien student or researcher who becomes a resident alien* later for an example.

**Scholarship and fellowship grants.** A nonresident alien student (including a trainee or business apprentice) or researcher who receives noncompensatory scholarship or fellowship income may use Form W-8BEN to claim benefits under a tax treaty that apply to reduce or eliminate U.S. tax on such income. No Form W-8BEN is required unless a treaty benefit is being claimed. A nonresident alien student or researcher who receives compensatory scholarship or fellowship income must use Form 8233 to claim any benefits of a tax treaty that apply to that income. The student or researcher must use Form W-4 for any part of such income for which he or she is not claiming a tax treaty withholding exemption. Do not use Form W-8BEN for compensatory scholarship or

fellowship income. See *Compensation for Dependent Personal Services* in the Instructions for Form 8233.



*If you are a nonresident alien individual who received noncompensatory scholarship or fellowship income and personal services income (including compensatory scholarship or fellowship income) from the same withholding agent, you may use Form 8233 to claim a tax treaty withholding exemption for part or all of both types of income.*

**Completing lines 4 and 9a.** Most tax treaties that contain an article exempting scholarship or fellowship grant income from taxation require that the recipient be a resident of the other treaty country at the time of, or immediately prior to, entry into the United States. Thus, a student or researcher may claim the exemption even if he or she no longer has a permanent address in the other treaty country after entry into the United States. If this is the case, you may provide a U.S. address on line 4 and still be eligible for the exemption if all other conditions required by the tax treaty are met. You must also identify on line 9a the tax treaty country of which you were a resident at the time of, or immediately prior to, your entry into the United States.

**Completing line 10.** You must complete line 10 if you are a student or researcher claiming an exemption from taxation on your scholarship or fellowship grant income under a tax treaty.

**Nonresident alien student or researcher who becomes a resident alien.** You must use Form W-9 to claim an exception to a saving clause. See *Nonresident alien who becomes a resident alien* on this page for a general explanation of saving clauses and exceptions to them.

**Example.** Article 20 of the U.S.-China income tax treaty allows an exemption from tax for scholarship income received by a Chinese student temporarily present in the United States. Under U.S. law, this student will become a resident alien for tax purposes if his or her stay in the United States exceeds 5 calendar years. However, paragraph 2 of the first protocol to the U.S.-China treaty (dated April 30, 1984) allows the provisions of Article 20 to continue to apply even after the Chinese student becomes a resident alien of the United States. A Chinese student who qualifies for this exception (under paragraph 2 of the first protocol) and is relying on this exception to claim an exemption from tax on his or her scholarship or fellowship income would complete Form W-9.

## Part III

If you check this box, you must provide the withholding agent with the required statement for income from a notional principal contract that is to be treated as income not effectively connected with the conduct of a trade or business in the United States. You should update this statement as often as necessary. A new Form W-8BEN is not required for each update provided the form otherwise remains valid.

## Part IV

Form W-8BEN must be signed and dated by the beneficial owner of the income, or, if the beneficial owner is not an individual, by an authorized representative or

officer of the beneficial owner. If Form W-8BEN is completed by an agent acting under a duly authorized power of attorney, the form must be accompanied by the power of attorney in proper form or a copy thereof specifically authorizing the agent to represent the principal in making, executing, and presenting the form. Form 2848, Power of Attorney and Declaration of Representative, may be used for this purpose. The agent, as well as the beneficial owner, may incur liability for the penalties provided for an erroneous, false, or fraudulent form.

**Broker transactions or barter exchanges.** Income from transactions with a broker or a barter exchange is subject to reporting rules and backup withholding unless Form W-8BEN or a substitute form is filed to notify the broker or barter exchange that you are an exempt foreign person.

You are an exempt foreign person for a calendar year in which:
• You are a nonresident alien individual or a foreign corporation, partnership, estate, or trust;
• You are an individual who has not been, and does not plan to be, present in the United States for a total of 183 days or more during the calendar year; and
• You are neither engaged, nor plan to be engaged during the year, in a U.S. trade or business that has effectively connected gains from transactions with a broker or barter exchange.

---

**Paperwork Reduction Act Notice.** We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to provide the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You are not required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average time is: **Recordkeeping,** 5 hr., 58 min.; **Learning about the law or the form,** 3 hr., 46 min.; **Preparing and sending the form to IRS,** 4 hr., 2 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. You can email us at *taxforms@irs.gov.* Please put "Forms Comment" on the subject line. Or you can write to Internal Revenue Service, Tax Products Coordinating Committee, SE:W:CAR:MP:T:T:SP, 1111 Constitution Ave. NW, IR-6406, Washington, DC 20224. Do not send Form W-8BEN to this office. Instead, give it to your withholding agent.

# EXHIBIT K

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF NON-VOTING STATUS WITH RESPECT TO
CERTAIN CLAIMS AND INTERESTS

PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

PLEASE TAKE FURTHER NOTICE that under the Solicitation Procedures Order, the provisions of chapter 11 of the Bankruptcy Code[1], and the Plan, holders of certain claims or interests under the Plan are not entitled to vote.  Specifically, the Plan provides that Class I Claims, also known as "Other Interests," are comprised of options, warrants, call rights, puts, awards, or other agreements to acquire Existing Common Stock.  Holders of Other Interests shall not receive or retain any property on account of such Other Interests under the Plan and are therefore deemed to have rejected the Plan. Moreover, holders of claims to which the Debtors filed an objection to expunge such claims, which objection is still pending ("Disputed Claims"), and holders of claims which were scheduled or filed as contingent ("Contingent Claims"), are not entitled to vote on the Plan.

PLEASE TAKE FURTHER NOTICE **that your claim or interest is either a Class I Claim, a Disputed Claim, or a Contingent Claim, and you are accordingly not entitled to vote on the Plan.**

PLEASE TAKE FURTHER NOTICE that if your claim is a Disputed Claim or a Contingent Claim and you disagree with the Debtors' objection to your claim or interest and wish to vote on the Plan, or if you otherwise believe that you should be entitled to vote on the Plan, then you must (a) have timely filed a proof of claim by the applicable bar date or your proof of claim must be deemed timely filed by an order of the Bankruptcy Code before **7:00 p.m.** (prevailing Eastern time) on **January 11, 2008** (the "Voting Deadline"), (b) contact Kurtzman Carson Consultants LLC at 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691 (the "Creditor Voting Agent") to obtain a ballot and return the ballot by the Voting Deadline, and (c) timely file and serve a motion ("Rule 3018(a) Motion") under Bankruptcy Rule 3018(a) for

---

[1] Title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005.

temporary allowance of your claim or interest for purposes of voting. The deadline for filing and serving Rule 3018 Motions is **January 2, 2008 at 4:00 p.m.** (prevailing Eastern time) (the "Rule 3018(a) Motion Deadline"); provided, however, that if the Debtors object to a claim or interest after December 21, 2007, the Rule 3018(a) Motion Deadline would be extended for that claim or interest such that the deadline would be ten days following the filing of the Debtors' objection. Rule 3018(a) Motions must be filed with the Clerk of the Court on or before the Rule 3018(a) Motion Deadline and served so as to be received by the Notice Parties (as defined in the Solicitation Procedures Order) by the Rule 3018(a) Motion Deadline in accordance with the procedures set forth in the Solicitation Procedures Order.

PLEASE TAKE FURTHER NOTICE that copies of the Disclosure Statement, the Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com. This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at its address set forth above.

PLEASE TAKE FURTHER NOTICE THAT the hearing to consider confirmation of the Plan (the "Confirmation Hearing") will commence on **January 17, 2008 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. The Confirmation Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **January 11, 2008 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to confirmation of the Plan (the "Objection Deadline"). To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) and the Solicitation Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case

2

LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n:  Glenn M. Kurtz and Gregory Pryor), (vii) Counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n:  John M. Reiss and Gregory Pryor), (viii) Counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue New York, New York 10153 (Att'n: Jeffrey L. Tanenbaum, Michael P. Kessler, and Robert J. Lemons), and (ix) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), in each case so as to be **received no later than Objection Deadline**. Objections not timely filed and served in the manner set forth above will not be considered and will be deemed overruled.

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:    New York, New York
             December 10, 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
       John Wm. Butler, Jr. (JB 4711)
       George N. Panagakis (GP 0770)
       Ron E. Meisler (RM 3026)
       Nathan Stuart (NS 7872)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
             - and -
       Kayalyn A. Marafioti (KM 9632)
       Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                              :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                  Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### POSTPETITION INTEREST RATE DETERMINATION NOTICE

       PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

       Under the Solicitation Procedures Order, the Debtors hereby provide notice of their intent to pay postpetition interest on your claim from October 8 or 14, 2005, as applicable (the "Petition Date"), through the earlier of the date on which the Plan is confirmed or January 31, 2008 at the Michigan Statutory Rate in effect as of the Petition Date (4.845%) (the "Interest Rate") as provided in the Plan.

---

      **If you disagree with the application of the Interest Rate, you must return this form in the envelope provided to Kurtzman Carson Consultants, LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Interest Rate, so as to be <u>received</u> by January 11, 2008 at 7:00 p.m. (prevailing Eastern time). If you fail to return this form timely, you will receive postpetition interest on account of your claim at the interest rate set forth above. If you disagree with the application of the Interest Rate and you return an executed copy of this form, then your claim will be deemed disputed and you will not be eligible to receive a distribution until your claim is allowed.**

---

      **Please follow the three steps below and sign this notice to ensure that you receive the postpetition interest rate to which you are entitled.**

**Step 1**

**Please check one of the boxes below:**

☐    Yes, I agree with the application of the Interest Rate (**skip Step 2 and complete Step 3 below**)

☐    No, I disagree with the application of the Interest Rate (**complete Step 2 and Step 3 below**)

Company Name:_____

By: _____

Name: _____        Title: _____

**Step 2**

      **If you checked the box indicating that you disagree with the Interest Rate, you must supply the information requested in the form attached hereto and <u>complete step 3 below</u>.  If you fail to timely complete step 3 below, you will receive postpetition interest on account of your claim at the Interest Rate.**

      If the Debtors disagree with the interest rate you assert, your claim will automatically be deemed disputed and the Debtors will file an objection to your asserted interest claim no later than 30 days after the confirmation date of the Plan.  Following such an objection, the Bankruptcy Court will conduct a hearing before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, at such date and time as the Court may schedule. A distribution on account of your claim, to the extent allowed with accrued interest through the earlier of January 31, 2008 or the date of confirmation of the Plan, at the rate decided by the Bankruptcy Court, will only occur following the entry of a final order of the Bankruptcy Court resolving the dispute.

**Step 3**

      Sign and return this form in the envelope provided to Kurtzman Carson Consultants, LLC, 2335 Alaska Avenue, El Segundo, California  90245, Att'n: Delphi, so as to be <u>received </u>by **January 11, 2008** at **7:00 p.m.** (prevailing Eastern time).  If you fail to timely return this form, you will receive postpetition interest on account of your claim at the Interest Rate set forth above.

2

Delphi Legal Information Hotline:          Delphi Legal Information Website:
Toll Free:  (800) 718-5305                 http://www.delphidocket.com
International:  (248) 813-2698


Dated:     New York, New York
           December 10, 2007

                                 SKADDEN, ARPS, SLATE, MEAGHER
                                   & FLOM LLP
                                     John Wm. Butler, Jr. (JB 4711)
                                     George N. Panagakis (GP 0770)
                                     Ron E. Meisler (RM 3026)
                                     Nathan Stuart (NS 7872)
                                 333 West Wacker Drive, Suite 2100
                                 Chicago, Illinois 60606

                                              - and -
                                     Kayalyn A. Marafioti (KM 9632)
                                     Thomas J. Matz (TM 5986)
                                 Four Times Square
                                 New York, New York 10036

                                 Attorneys for Delphi Corporation, et al.,
                                   Debtors and Debtors-in-Possession

<u>Postpetition Interest Rate Information</u>

_____

Name Of Claimant

_____

Description Of Contract(s)

_____

Interest Rate Asserted

_____

_____

_____

_____

_____

Basis For Asserted Interest Rate (attach supporting documentation and ensure that you have affixed adequate postage to assure that this completed Postpetition Interest Rate Determination Notice is delivered to Kurtzman Carlson Consultants, LLC so that it is **received** on or before **January 11, 2008** at **7:00 p.m.** (prevailing Eastern time)).

# EXHIBIT M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

      In re                            :      Chapter 11
                                     :

DELPHI CORPORATION, et al.,     :      Case No. 05-44481 (RDD)
                                     :

              Debtors.       :      (Jointly Administered)
                                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**NOTICE TO UNIMPAIRED CREDITORS OF (I) FILING OF FIRST AMENDED JOINT PLAN OF
REORGANIZATION, (II) TREATMENT OF CLAIMS UNDER PLAN,
(III) HEARING ON CONFIRMATION OF PLAN, AND
(IV) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS THERETO**

       PLEASE TAKE NOTICE that on December 10, 2007 the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order (the "Solicitation Procedures
Order") (Docket No. 11389) (i) approving the disclosure statement (the "Disclosure Statement") with
respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates,
Debtors and Debtors-In-Possession (the "Plan"), filed by Delphi Corporation and its affiliated debtors and
debtors-in-possession (the "Debtors") and (ii) authorizing the Debtors to solicit votes on the Plan.

       PLEASE TAKE FURTHER NOTICE that holders of certain claims under the Plan are
unimpaired as defined in section 1124 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code").  Specifically,
holders of Secured Claims,[1] Flow-Through Claims,[2] and Interests in Affiliate Debtors are unimpaired
under the Plan.  Such claims are identified in the Plan as Class A (Secured Claims), Class B (Flow-
Through Claims), and Class J (Interests in Affiliate Debtors).  These claims are referred to in the Plan as
"Unimpaired Claims."

       PLEASE TAKE FURTHER NOTICE that the Plan provides that:

       Section 5.1—Class A Claims.  Except as otherwise provided in and subject to Article 9.8 of the
Plan, at the sole option of the Debtors or Reorganized Debtors, each Allowed Secured Claim,
shall be satisfied in full in Cash or Reinstated.  Notwithstanding section 1141(c) or any other
provision of the Bankruptcy Code, all valid, enforceable, and perfected prepetition liens on

---

[1] Unless otherwise defined herein, capitalized terms have the meanings ascribed to them in the Plan.

[2] For ease of reference, "Flow-Through Claims" are defined under Article 1.85 of the Plan as a "claim arising from
(a) an Ordinary Course Customer Obligation to a customer of Delphi as of the date of the commencement of the
hearing on the Disclosure Statement, (b) an Environmental Obligation (excluding those environmental obligations
that were settled or capped during the Chapter 11 Cases (to the extent in excess of the capped amount)), (c) an
Employee Related Obligation (including worker compensation and unemployment compensation claims) asserted by
an hourly employee that is not otherwise waived pursuant to the Union Settlement Agreements, (d) any Employee
Related Obligation asserted by a salaried, non-executive employee who was employed by Delphi as of the date of
the commencement of the hearing on the Disclosure Statement, (e) any Employee Related Obligation asserted by a
salaried executive employee who was employed by Delphi as of the date of the commencement of the hearing on the
Disclosure Statement and has entered into a new employment agreement as described in Article 7.8 of the Plan, and
(f) litigation exposures and other liabilities arising from litigation that are covered by insurance, but only in the event
that the party asserting the litigation ultimately agrees to limit its recovery to available insurance proceeds; provided,
however, that all Estate Causes of Action and defenses to any Flow-Through Claim shall be fully preserved."

property of the Debtors held by or on behalf of holders of Secured Claims with respect to such Claims shall survive the Effective Date and continue in accordance with the contractual terms of the underlying agreements with such holders of such Secured Claims and/or applicable law until, as to each such holder of an Allowed Secured Claim, such Secured Claim is satisfied. Notwithstanding the foregoing, any Claim arising as a result of a tax lien that would otherwise be a Secured Claim shall be paid in accordance with Article 2.2 of the Plan.

Section 5.2—Class B Claims.  The legal, equitable, and contractual rights of each holder of a Flow-Through Claim, if any, shall be unaltered by the Plan and shall be satisfied in the ordinary course of business at such time and in such manner as the applicable Reorganized Debtor is obligated to satisfy each Flow-Through Claim (subject to the preservation and flow-through of all Estate Causes of Action and defenses with respect thereto, which shall be fully preserved).  The Debtors' failure to object to a Flow-Through Claim in their Chapter 11 Cases shall be without prejudice to the Reorganized Debtors' right to contest or otherwise object to the classification of such Claim in the Bankruptcy Court.

Section 5.11—Class J Interests.  On the Effective Date, except as otherwise contemplated by the Restructuring Transactions, the holders of Interests in the Affiliate Debtors shall retain such Interests in the Affiliate Debtors under the Plan.

PLEASE TAKE FURTHER NOTICE that you have been identified as the holder of an Unimpaired Claim under the Plan.  In accordance with section 1126(f) of the Bankruptcy Code, with respect to your Unimpaired Claim, you will (a) be deemed to have accepted the Plan and (b) not be entitled to vote on the Plan.  The Debtors therefore will not solicit your vote, and you will not receive a ballot with respect to your Unimpaired Claim.  Accordingly, this may be the final notice you receive with respect to the Plan and with respect to your Unimpaired Claim.  Although you will not be entitled to vote on the Plan with respect to your Unimpaired Claim, you are a party-in-interest in the Debtors' Chapter 11 Cases.  Accordingly, you are entitled to participate in the Chapter 11 Cases, including by filing objections to confirmation of the Plan.

PLEASE TAKE FURTHER NOTICE that copies of the Disclosure Statement, the Plan, and any exhibits thereto are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website at www.delphidocket.com and may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE THAT the hearing (the "Confirmation Hearing") to consider confirmation of the Plan, will commence on **January 17, 2008** at **10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Confirmation Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Confirmation Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **January 11, 2008** at **4:00 p.m.** (prevailing Eastern time) (the "Objection Deadline") is fixed as the last date and time for filing and serving objections to confirmation of the Plan.  To be considered, objections, if any, to confirmation of the Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) and the Solicitation Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General

2

Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel for the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v) counsel for the official committee of equity security holders, Fried, Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi) counsel for A-D Acquisition Holdings, LLC c/o Appaloosa Management L.P., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n:  Glenn M. Kurtz and Gregory Pryor), (vii) counsel for Harbinger Del-Auto Investment Company, Ltd., White & Case LLP, Wachovia Financial Center, 200 South Biscayne Boulevard, Suite 4900, Miami, Florida 33131 (Att'n: Thomas E. Lauria) and White & Case LLP, 1155 Avenue of the Americas, New York, New York 10036 (Att'n:  John M. Reiss and Gregory Pryor), (viii) Counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue New York, New York 10153 (Att'n: Jeffrey L Tanenbaum, Michael P. Kessler, and Robert J. Lemons), and (ix) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:  Alicia M. Leonhard), **in each case so as to be received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.**

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

Dated:        New York, New York
              December 10, 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP
    John Wm. Butler, Jr. (JB 4711)
    George N. Panagakis (GP 0770)
    Ron E. Meisler (RM 3026)
    Nathan Stuart (NS 7872)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

- and -

    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

3

# EXHIBIT N

INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE AND
AGRICULTURAL IMPLEMENT WORKERS OF AMERICA (UAW)

TO:        UAW-Represented Employees and Former Employees of Delphi
           Corporation Receiving Ballots For Voting on Delphi's Reorganization Plan

FROM:      The UAW

Delphi has informed the UAW that you submitted a proof of claim that may be a
claim for wages or pension, health or post-employment benefits under the collective
bargaining relationship between the UAW and Delphi.  This past summer, the UAW, GM
and Delphi reached a settlement that was ratified by the UAW's membership and
approved by the bankruptcy court.  You received a notice about that settlement when it
was presented for court approval.  Claims filed by individual employees and former
employees, and by the UAW on their behalf, are now subject to the UAW-GM-Delphi
settlement.  Depending on what type of claim you submitted, that claim may be
released once Delphi emerges from bankruptcy as part of the settlement.

The enclosed ballot materials are being sent to individual claimholders whose claims are
listed on Delphi's claims docket so that they may, if they wish, cast a vote for or against
Delphi's reorganization plan.  The materials in this package explain how to cast a vote
and how different types of claimholders will receive recoveries under Delphi's
reorganization plan.  Employees and former employees like you received ballots
because their claims are currently listed on Delphi's claims docket and may remain on
Delphi's claims docket until Delphi emerges from bankruptcy.  Upon Delphi's emergence
from bankruptcy, your claim may be released whether as a result of the settlement or
otherwise.  Certain other claims that you may hold (such as a benefit that is continuing,
or a grievance that was filed, or a workers' compensation or an unemployment claim)
that were not waived by the settlement will flow through the Chapter 11 and will thus
remain an obligation of Delphi's after the emergence.  To the extent your claim is
released, Delphi may object to your claim after it emerges from bankruptcy.  You will
receive notice of any such objection and you may reply at that time if you wish.

Receipt of the ballot in this package does not mean that your claim is not subject to a
release or that you will receive any recovery on your claim.  This is because your claim
is now subject to the terms of the UAW-GM-Delphi settlement ratified and approved this
past summer.  Receipt of the ballot only means that your individual claim remains on
Delphi's claims docket and therefore you may, if you wish, submit a vote on Delphi's
plan.

# EXHIBIT O

**A Complete Copy Of Delphi's Disclosure
Statement and Plan of Reorganization Can
Be Obtained At www.Delphidocket.com Or
By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**The information in this notice is only a summary and you can obtain complete papers
as set forth above this box and on page 4.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
    In re                               :        Chapter 11
                                        :
DELPHI CORPORATION, <u>et al.</u>,      :        Case No. 05-44481 (RDD)
                                        :
              Debtors.   :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT,
HEARING ON CONFIRMATION OF PROPOSED PLAN OF
<u>REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN</u>**

**Information For IAM-Represented
Employees And Retirees Of Delphi Corporation**

        On August 16, 2007, the United States Bankruptcy Court for the Southern District
of New York (the "Court") approved six Memoranda Of Understanding Among the international
union and/or certain local unions affiliated with the International Association of Machinists and
Aerospace Workers, the International Brotherhood of Electrical Workers, and the International
Union of Operating Engineers, respectively, Delphi Corporation And Certain Of Its Affiliated
Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"),
Including Modification Of IUOE, IBEW, And IAM Collective Bargaining Agreements And
Retiree Welfare Benefits For Certain IUOE, IBEW, And IAM-Represented Retirees dated July
31 and August 1, 2007 (the "Settlement Agreements").  One of the Settlement Agreements dated
July 31, 2007, pertains to the IAM (the "IAM Settlement Agreement"),[1] and was ratified by the
IAM as of August 4, 2007.  On or about August 7, 2007, you received an informational notice
that summarized certain terms of that agreement.

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set
forth in the IAM Settlement Agreement.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"). **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Memorandum of Understanding that was negotiated between Delphi, IAM and GM, ratified by the IAM membership, and approved by the Court.** The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).  January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

Several terms of the IAM Settlement Agreement have gone into effect based on the Court's approval of that agreement and the IAM's ratification of the IAM Settlement Agreement.  The terms already in effect include, among others, an acknowledgement that the Delphi Electronics & Safety – Milwaukee operation is scheduled to be closed; an extension of the 2003 IAM – Delphi Electronics & Safety – Milwaukee Operations Agreements and all related agreements and understandings (the "IAM CBAs") until September 14, 2011, subject to their termination provisions; implementation of a workforce transition program for eligible IAM-represented employees; modification of certain terms of the IAM CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

**The IAM Settlement Agreement provides that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the IAM and all employees and former employees of Delphi represented or formerly represented by the IAM.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

Other terms of the IAM Settlement Agreement have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IAM Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM.  The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IAM Settlement Agreement that was reached and ratified last summer.  Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IAM-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IAM-represented employees as provided in Section D.2 of the IAM Settlement Agreement;

- The IAM Memorandum of Understanding (including certain IAM CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IAM released parties will be exculpated and released in connection with the IAM Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IAM, all employees and former employees of Delphi represented or formerly represented by the IAM, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the IAM Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IAM Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, and IAM Settlement Agreement and is qualified entirely by and is subject to the actual terms and conditions of those documents.  Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, and IAM Settlement Agreement, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:      New York, New York
            December 10, 2007

                          SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP

                          By:  _____
                                John Wm. Butler, Jr. (JB 4711)
                                George N. Panagakis (GP 0770)
                                Ron E. Meisler (RM 3026)
                                Nathan Stuart (NS 7872)
                          333 West Wacker Drive, Suite 2100
                          Chicago, Illinois 60606

                                    - and -

                          By:  _____
                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                          Four Times Square
                          New York, New York 10036

                                    - and-

                          O'MELVENY & MYERS LLP

                          By:  _____
                                Tom A. Jerman (TJ 1129)
                                Jessica Kastin (JK 2288)
                          1625 Eye Street, NW
                          Washington, DC 20006

                          Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

# EXHIBIT P

**A Complete Copy Of Delphi's Disclosure
Statement and Plan of Reorganization Can
Be Obtained At www.Delphidocket.com Or
By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**For A Summary Of The Relief Sought Regarding Members Of:
IBEW (Electronics & Safety): See Pages 3 & 4
IBEW (Powertrain): See Pages 5 & 6**

**The information in this notice is only a summary and you can obtain complete papers as
set forth above this box and on page 7.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                               :          Chapter 11
:
DELPHI CORPORATION, et al.,         :          Case No. 05-44481 (RDD)
:
Debtors.         :          (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT, HEARING ON CONFIRMATION OF PROPOSED PLAN OF REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN

**Information For IBEW-Represented
Employees And Retirees Of Delphi Corporation**

On August 16, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Court") approved six Memoranda Of Understanding Among the international union and/or certain local unions affiliated with the International Association of Machinists and Aerospace Workers, the International Brotherhood of Electrical Workers, and the International Union of Operating Engineers, respectively, Delphi Corporation And Certain Of Its Affiliated Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"), Including Modification Of IUOE, IBEW, And IAM Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUOE, IBEW, And IAM-Represented Retirees dated July 31 and August 1, 2007 (the "Settlement Agreements"). Two of the Settlement Agreements pertain to the IBEW,[1] the first relates to Delphi Electronics and Safety (the "IBEW E&S

---

[1]   Capitalized terms used and not defined in this informational notice have the meanings set forth in the IBEW Settlement Agreements.

Settlement Agreement" or the "IBEW E&S Memorandum of Understanding") and the second relates to Delphi Powertrain (the "IBEW Powertrain Settlement Agreement" or the "IBEW Powertrain Memorandum of Understanding").  These IBEW Settlement Agreements were ratified by the IBEW as of August 4, 2007.  On or about August 7, 2007, you received an informational notice that summarized certain terms of these agreements.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan").  **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Memorandum of Understanding that was negotiated between Delphi, the IBEW and GM, ratified by IBEW membership, and approved by the Court.**  The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).  January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

**The IBEW E&S Settlement Agreement and the IBEW Powertrain Settlement Agreement provide that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the IBEW and all employees and former employees of Delphi represented or formerly represented by the IBEW.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

A summary of certain terms of the IBEW E&S Settlement Agreement and the IBEW Powertrain Settlement Agreement follows:

### IBEW (Electronics & Safety)

Several terms of the IBEW E&S Settlement Agreement have gone into effect based on the Court's approval of that agreement and the IBEW's ratification of that agreement. The terms already in effect include, among others, an acknowledgement that the Delphi Electronics & Safety – Milwaukee operation is scheduled to be closed; an extension of the 2003 IBEW – Delphi E&S Agreements and all related agreements and understandings (the "IBEW CBAs") until September 14, 2011, subject to their termination provisions; implementation of a workforce transition program for eligible IBEW-represented employees; modification of certain terms of the IBEW CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

Other terms of the IBEW E&S Settlement Agreement have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IBEW E&S Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM. The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IBEW E&S Settlement Agreement that was reached and ratified last summer. Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IBEW-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IBEW-represented employees as provided in Section D.2 of the IBEW E&S Settlement Agreement;

- The IBEW E&S Memorandum of Understanding (including certain IBEW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IBEW released parties will be exculpated and released in connection with the IBEW E&S Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IBEW, all employees and former employees of Delphi represented or formerly represented by the IBEW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under**

-3-

the collective bargaining agreements or the IBEW E&S Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IBEW E&S Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).

## IBEW (Powertrain)

Several terms of the IBEW Powertrain Settlement Agreement have gone into effect based on the Court's approval of that agreement and the IBEW's ratification of that agreement.  The terms already in effect include, among others, an acknowledgement that the Delphi Powertrain – Milwaukee operation is scheduled to be closed; an extension of the 2003 IBEW – Delphi Powertrain (formerly Delphi E&C) – Milwaukee Operations Agreements and all related agreements and understandings (the "IBEW CBAs") until September 14, 2011, subject to their termination provisions; implementation of a workforce transition program for eligible IBEW-represented employees; modification of certain terms of the IBEW CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

Other terms of the IBEW Powertrain Settlement Agreement have not yet gone into effect.  Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IBEW Powertrain Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM.  The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IBEW Powertrain Settlement Agreement that was reached and ratified last summer.  Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IBEW-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IBEW-represented employees as provided in Section D.2 of the IBEW Powertrain Settlement Agreement;

- The Memorandum of Understanding (including certain IBEW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IBEW released parties will be exculpated and released in connection with the IBEW Powertrain Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IBEW, all employees and former employees of Delphi represented or formerly represented by the IBEW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or**

**indirectly from or in any way related to any obligations under the collective bargaining agreements or the IBEW Powertrain Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IBEW Powertrain Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, and IBEW Settlement Agreements and is qualified entirely by and is subject to the actual terms and conditions of those documents. Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, and IBEW Settlement Agreements, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:        New York, New York
              December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                              By:    _____
                                   John Wm. Butler, Jr. (JB 4711)
                                   George N. Panagakis (GP 0770)
                                   Ron E. Meisler (RM 3026)
                                   Nathan Stuart (NS 7872)
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois 60606

                                        - and -

                              By:    _____
                                   Kayalyn A. Marafioti (KM 9632)
                                   Thomas J. Matz (TM 5986)
                              Four Times Square
                              New York, New York 10036

                                        - and-

                              O'MELVENY & MYERS LLP

                              By:    _____
                                   Tom A. Jerman (TJ 1129)
                                   Jessica Kastin (JK 2288)
                              1625 Eye Street, NW
                              Washington, DC 20006

                              Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

# EXHIBIT Q

**A Complete Copy Of Delphi's Disclosure Statement and Plan of Reorganization Can Be Obtained At www.Delphidocket.com Or By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**The information in this notice is only a summary and you can obtain complete papers as set forth above this box and on page 4.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
In re                                         :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                      Debtors.                :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT, HEARING ON CONFIRMATION OF PROPOSED PLAN OF <u>REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN</u>

**Information For IUE-CWA-Represented
Employees And Retirees Of Delphi Corporation**

On August 16, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Court") approved a Memorandum Of Understanding Among The IUE-CWA,[1] Delphi Corporation And Certain Of Its Affiliated Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"), Including Modification Of IUE-CWA Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUE-CWA-Represented Retirees, dated August 5, 2007 (the "Agreement" or "Memorandum of Understanding"). The IUE-CWA ratified the Agreement as of August 20, 2007.  On or about August 7, 2007, you received an informational notice that summarized certain terms of the Agreement.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan").  **The**

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the Agreement.

**Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Memorandum of Understanding that was negotiated between Delphi, the IUE-CWA and GM, ratified by the IUE-CWA membership, and approved by the Court.**  The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).  January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

Several terms of the Memorandum of Understanding have gone into effect based on the Court's approval of the Agreement and the IUE-CWA's ratification of the Agreement. The terms already in effect include, among others, an extension of the IUE-CWA collective bargaining agreements ("CBAs") until October 12, 2011; implementation of site plans with respect to each of 7 IUE-CWA-Delphi plants; implementation of a workforce transition program for certain IUE-CWA-represented employees; modification of certain terms of the IUE-CWA CBAs; concurrent local negotiations for all Keep and Footprint sites; provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and pending ordinary course grievances of employees remaining in the workforce); and establishment that the IUE-GM National Joint Skill Development and Training Committee will quitclaim any rights to the JAC Building to the IUE-CWA International or to an agreed upon not-for-profit entity.

**The Agreement provides that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the IUE-CWA and all employees and former employees of Delphi represented or formerly represented by the IUE-CWA.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

Other terms of the Memorandum of Understanding have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the Memorandum of Understanding as approved by the Court and the comprehensive settlement agreements between Delphi and GM.  The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the Memorandum of Understanding that was reached and ratified last summer.  Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IUE-CWA-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan will be frozen in certain respects and GM will be obligated to pay certain benefits for certain IUE-CWA-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The IUE-CWA will receive an allowed general unsecured prepetition claim against Delphi in the amount of $126 million in complete settlement of all asserted and unasserted IUE-CWA claims, including, but not limited, to IUE-CWA/Delphi Joint Activities Center (the "JAC") asserted and unasserted claims ("the Allowed Claim").  The proceeds realized by the IUE-CWA and/or the voluntary employees' beneficiary association ("VEBA") trust, from a $26 million dollar portion of the Allowed Claim, will be paid directly to the VEBA trust to be established and sponsored by the IUE-CWA to provide supplemental retiree health insurance to certain eligible Delphi employees and their dependents; the proceeds realized by the IUE-CWA and/or the VEBA trust, from a $90 million dollar portion of the Allowed Claim, will be paid directly to a VEBA trust to be established and sponsored by the IUE-CWA for the purpose of funding employee benefits for active and retired employees and their dependents; and the proceeds realized by the IUE-CWA and/or a VEBA trust, from a $10 million dollar portion of the Allowed Claim, will be paid directly to the successor to the JAC entity which will be established and administered by the IUE-CWA;

- The Memorandum of Understanding (including the IUE-CWA CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IUE-CWA released parties will be exculpated and released in connection with the Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IUE-CWA, all employees and former employees of Delphi represented or formerly represented by the IUE-CWA, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding, including, but not limited to, workers' compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, and Memorandum of Understanding and is qualified entirely by and is subject to the actual terms and conditions of those documents.  Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, and Memorandum of Understanding, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.


Dated:          New York, New York
                December 10, 2007

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                          By:  _____
                               John Wm. Butler, Jr. (JB 4711)
                               George N. Panagakis (GP 0770)
                               Ron E. Meisler (RM 3026)
                               Nathan Stuart (NS 7872)
                          333 West Wacker Drive, Suite 2100
                          Chicago, Illinois 60606

                                   - and -


                          By:  _____
                               Kayalyn A. Marafioti (KM 9632)
                               Thomas J. Matz (TM 5986)
                          Four Times Square
                          New York, New York 10036

                                   - and-

                          O'MELVENY & MYERS LLP

                          By:  _____
                               Tom A. Jerman (TJ 1129)
                               Jessica Kastin (JK 2288)
                          1625 Eye Street, NW
                          Washington, DC 20006

                          Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession

-4-

# EXHIBIT R

**A Complete Copy Of Delphi's Disclosure
Statement and Plan of Reorganization Can
Be Obtained At www.Delphidocket.com Or
By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**For A Summary Of The Relief Sought Regarding Members Of:
IUOE Local 18S: See Pages 3 & 4
IUOE Local 101S: See Pages 5 & 6
IUOE Local 832S: See Pages 7 & 8**

**The information in this notice is only a summary and you can obtain complete papers as
set forth above this box and on page 9.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :     (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT, HEARING ON CONFIRMATION OF PROPOSED PLAN OF REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN

**Information For IUOE-Represented
Employees And Retirees Of Delphi Corporation**

On August 16, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Court") approved six Memoranda Of Understanding Among the international union and/or certain local unions affiliated with the International Association of Machinists and Aerospace Workers, the International Brotherhood of Electrical Workers, and the International Union of Operating Engineers, respectively, Delphi Corporation And Certain Of Its Affiliated Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"), Including Modification Of IUOE, IBEW, And IAM Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUOE, IBEW, And IAM-Represented Retirees dated July 31 and August 1, 2007 (the "Settlement Agreements"). Three of the Settlement Agreements pertain to the International Union of Operating Engineers Local 18S, the International Union of Operating Engineers Local 101S, and the International Union of Operating Engineers Local 832S (collectively, with the International Union of Operating Engineers Local 18S and the International Union of Operating Engineers Local 101S, the "IUOE"), each dated August 1, 2007

(the "IUOE Settlement Agreements").[1]  The IUOE Settlement Agreements relating to Local 832S and Local 18S were ratified, respectively, as of August 9 and August 10, 2007, and the IUOE Settlement Agreement relating to Local 101S did not require ratification because there were no active bargaining unit members at the Olathe International Union of Operating Engineers Local 101S site.  On or about August 7, 2007, you received an informational notice that summarized certain terms of these agreements.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan").  **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Memorandum of Understanding that was negotiated between Delphi, IUOE and GM, ratified by applicable IUOE membership, and approved by the Court.**  The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).  January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

**The IUOE Settlement Agreements provide that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the IUOE and all employees and former employees of Delphi represented or formerly represented by the IUOE.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

A summary of certain terms of the IUOE Settlement Agreements follows:

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the IUOE Settlement Agreements.

## IUOE Local 18S

Several terms of the IUOE Local 18S Settlement Agreement have gone into effect based on the Court's approval of that agreement and the IUOE's ratification of that agreement. The terms already in effect include, among others, an acknowledgement that the Delphi Thermal & Interior – Columbus operation is scheduled to be closed; an extension of the 2003 IUOE Local 18S – Delphi Agreements and all related agreements and understandings (the "IUOE CBAs") until September 14, 2011, subject to their termination provisions; implementation of a workforce transition program for eligible IUOE Local 18S-represented employees; modification of certain terms of the IUOE CBAs; potential eligibility for a relocation allowance based on actual expenses incurred, up to a maximum of $10,000; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

Other terms of the IUOE Local 18S Settlement Agreement have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IUOE Local 18S Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM. The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IUOE Local 18S Settlement Agreement that was reached and ratified last summer. Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IUOE Local 18S-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IUOE Local 18S-represented employees as provided in Section D.2 of the IUOE Local 18S Settlement Agreement;

- The IUOE Local 18S Memorandum of Understanding (including certain IUOE CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IUOE Local 18S released parties will be exculpated and released in connection with the IUOE Local 18S Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IUOE Local 18S, all employees and former employees of Delphi represented or formerly represented by the IUOE Local**

-3-

**18S, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the IUOE Local 18S Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IUOE Local 18S Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

## IUOE Local 101S

Several terms of the IUOE Local 101S Settlement Agreement have gone into effect based on the Court's approval of that agreement. The terms already in effect include, among others, an acknowledgement that the Delphi Automotive Holdings Group – Olathe operations are closed, and that Delphi no longer employs any Olathe bargaining unit employees; an agreement that the IUOE Local 101S Settlement Agreement terminates and supersedes the 2003 IUOE Local 101S – Delphi Agreements and all related agreements and understandings and the IUOE Local 101S Settlement Agreement expires on September 14, 2011; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

Other terms of the IUOE Local 101S Settlement Agreement have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IUOE Local 101S Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM. The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IUOE Local 101S Settlement Agreement that was reached and ratified last summer. Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IUOE Local 101S-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IUOE Local 101S-represented employees as provided in Section C of the IUOE Local 101S Settlement Agreement;

- The IUOE Local 101S Memorandum of Understanding (including certain IUOE agreements) will be assumed pursuant to 11 U.S.C. § 365;

- The IUOE Local 101S released parties will be exculpated and released in connection with the IUOE Local 101S Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IUOE Local 101S, all employees and former employees of Delphi represented or formerly represented by the IUOE Local 101S, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi**

-5-

arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the IUOE Local 101S Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IUOE Local 101S Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).

## IUOE Local  832S

Several terms of the IUOE Local 832S Settlement Agreement have gone into effect based on the Court's approval of that agreement and the IUOE's ratification of that agreement.  The terms already in effect include, among others, an extension of the 2003 IUOE Local 832S – Delphi Powertrain – Rochester Agreements and all related agreements and understandings (the "IUOE CBAs") until September 14, 2011, subject to their termination provisions; implementation of a workforce transition program for eligible IUOE Local 832S-represented employees; modification of certain terms of the IUOE CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for waiver of rights to vested pension benefits, workers compensation benefits, unemployment compensation benefits, and the right to pursue pending ordinary course grievance except for employees who have signed individual releases of claims).

Other terms of the IUOE Local 832S Settlement Agreement have not yet gone into effect.  Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the IUOE Local 832S Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM.  The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the IUOE Local 832S Settlement Agreement that was reached and ratified last summer.  Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain IUOE Local 832S-represented retirees and eligible employees covered as provided in the Term Sheet – Delphi Cessation and GM Provision of OPEB;

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 for certain covered IUOE Local 832S-represented employees as provided in Section D.2 of the IUOE Local 832S Settlement Agreement;

- The IUOE Local 832S Memorandum of Understanding (including certain IUOE CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The IUOE Local 832S released parties will be exculpated and released in connection with the IUOE Local 832S Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the IUOE Local 832S, all employees and former employees of Delphi represented or formerly represented by the IUOE Local 832S, and all persons or entities with claims derived from or**

-7-

**related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the IUOE Local 832S Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the IUOE Local 832S Memorandum of Understanding, including, but not limited to, workers' compensation benefits and unemployment compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, and IUOE Settlement Agreements and is qualified entirely by and is subject to the actual terms and conditions of those documents.  Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, and IUOE Settlement Agreements, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:        New York, New York
              December 10, 2007

                        SKADDEN, ARPS, SLATE, MEAGHER
                          & FLOM LLP

                        By: _____
                             John Wm. Butler, Jr. (JB 4711)
                             George N. Panagakis (GP 0770)
                             Ron E. Meisler (RM 3026)
                             Nathan Stuart (NS 7872)
                        333 West Wacker Drive, Suite 2100
                        Chicago, Illinois 60606

                             - and -

                        By: _____
                             Kayalyn A. Marafioti (KM 9632)
                             Thomas J. Matz (TM 5986)
                        Four Times Square
                        New York, New York 10036

                             - and-

                        O'MELVENY & MYERS LLP

                        By: _____
                             Tom A. Jerman (TJ 1129)
                             Jessica Kastin (JK 2288)
                        1625 Eye Street, NW
                        Washington, DC 20006

                        Attorneys for Delphi Corporation, et al.,
                          Debtors and Debtors-in-Possession

# EXHIBIT S

**A Complete Copy Of Delphi's Disclosure Statement and Plan of Reorganization Can Be Obtained At www.Delphidocket.com Or By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**The information in this notice is only a summary and you can obtain complete papers as set forth above this box and on page 4.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT, HEARING ON CONFIRMATION OF PROPOSED PLAN OF REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN**

**Information For Certain Non-Represented Hourly Active Employees And Retirees of Delphi Corporation**

On August 6, 2007, Delphi Corporation and certain of its affiliated debtors and debtors-in-possession ("Delphi"), filed an Expedited Motion For Order Under 11 U.S.C. §§ 363, 1113, And 1114 And Fed. R. Bankr. P. 6004 And 9019 Approving (I) Memoranda Of Understanding Among IUOE, IBEW, IAM, Delphi, And General Motors Corporation Including Modification Of IUOE, IBEW, And IAM Collective Bargaining Agreements And Retiree Welfare Benefits For Certain IUOE, IBEW, And IAM-Represented Retirees And (II) Modification Of, And Term Sheet Regarding, Retiree Welfare Benefits For Certain Non-Represented Hourly Active Employees And Retirees, regarding Delphi's restructuring, which sought approval from the United States Bankruptcy Court for the Southern District of New York (the "Court") of modification of retiree welfare benefits for certain non-represented hourly active employees and retirees (the "Modification") and a term sheet between GM[1] and Delphi regarding the Modification named the Term Sheet – Delphi Cessation and GM Provision of OPEB For Certain Non-Represented Delphi Employees and Retirees (the "Non-Represented Term Sheet").

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the Non-Represented Term Sheet.

On or about August 7, 2007, you received an informational notice that summarized certain terms of the Non-Represented Term Sheet.

On August 16, 2007, the Court approved the Modification and the Non-Represented Term Sheet.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"). **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Non-Represented Term Sheet that was negotiated between Delphi and GM and approved by the Court.** The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time). January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

**Article 11.6 of the Plan provides that Delphi and GM will be released by all employees and former employees of Delphi represented or formerly represented by its unions.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

A summary of the Modification and Non-Represented Term Sheet follows:

On August 3, 2007, Delphi and GM agreed to the treatment of certain **non-represented hourly active employees and retirees** in the Non-Represented Term Sheet. The Non-Represented Term Sheet and the Modification relating to modification of retiree welfare benefits for certain non-represented hourly active employees and retirees was submitted to the Court on August 6, 2007. On August 16, 2007, the Court approved the Non-Represented Term Sheet and the Modification pursuant to 11 U.S.C. § 363, allowing Delphi's cessation and GM's provision of certain benefits for such employees.

Upon the Effective Date of the Non-Represented Term Sheet, GM will provide post-retirement medical benefits to certain of the non-represented hourly active employees and retirees in accordance with all the ongoing terms, conditions and eligibility requirements of the GM Health Care Program for Hourly Employees and GM will provide the applicable level of post-retirement medical benefits to certain of the non-represented hourly active employees and retirees consistent with the terms of the Modified Plan, as defined in the settlement agreement approved by the court in the case IUE, et al. v. General Motors Corporation (case number 2:06-cv-12151), on the same basis as such benefits are provided to GM-IUE-CWA hourly employees who retired from GM with eligibility to participate in the GM Health Care Program.

Further, GM will provide all employer-paid post-retirement Basic Life Insurance benefits to certain of the non-represented hourly active employees and retirees in accordance with all the ongoing terms, conditions, and eligibility requirements of the GM Life and Disability Benefits Program for Hourly Employees and at the level provided for non-represented hourly

retirees on the date immediately preceding the GM's provision of such benefits, <u>provided,</u> <u>however,</u> that GM will not be required to provide life insurance benefits at a level and scope that exceeds that being provided for similarly situated IBEW- or IAM-represented hourly retirees of GM.

**Delphi and GM will also receive releases from all non-represented hourly employees and former hourly employees of Delphi, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising from or related to any obligations of Delphi, GM and/or such employee benefits plans to provide OPEB or pension benefits, or related in any way to the amendment and freeze of the Delphi HRP or the cessation of Delphi OPEB (except for claims for benefits provided for or explicitly not waived under the Non-Represented Term Sheet).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, Modification, and the Non-Represented Term Sheet and is qualified entirely by and is subject to the actual terms and conditions of those documents, or in the case of the Modification, the Court's order allowing the Modification.  Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, the Non-Represented Term Sheet, and the Court's order allowing the Modification can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:            New York, New York
                 December 10, 2007

                          SKADDEN, ARPS, SLATE, MEAGHER
                           & FLOM LLP

               By:    _____
                   John Wm. Butler, Jr. (JB 4711)
                   George N. Panagakis (GP 0770)
                   Ron E. Meisler (RM 3026)
                   Nathan Stuart (NS 7872)
             333 West Wacker Drive, Suite 2100
             Chicago, Illinois 60606

                    - and -

               By:    _____
                   Kayalyn A. Marafioti (KM 9632)
                   Thomas J. Matz (TM 5986)
              Four Times Square
             New York, New York 10036

                    - and-

             O'MELVENY & MYERS LLP

               By:    _____
                   Tom A. Jerman (TJ 1129)
                   Jessica Kastin (JK 2288)
              1625 Eye Street, NW
             Washington, DC 20006

             Attorneys for Delphi Corporation, et al.,
              Debtors and Debtors-in-Possession

# EXHIBIT T

**A Complete Copy Of Delphi's Disclosure**
**Statement and Plan of Reorganization Can**
**Be Obtained At www.Delphidocket.com Or**
**By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**The information in this notice is only a summary and you can obtain complete papers
as set forth above this box and on page 4.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT,
HEARING ON CONFIRMATION OF PROPOSED PLAN OF
REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN**

**Information For UAW-Represented
Employees And Retirees Of Delphi Corporation**

On July 19, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Court") approved a Memorandum Of Understanding Among The UAW,[1] Delphi Corporation And Certain Of Its Affiliated Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"), Including Modification Of UAW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain UAW-Represented Retirees, dated June 22, 2007 (the "Agreement" or "Memorandum of Understanding"). The UAW ratified the Agreement on June 28, 2007. On or about July 2, 2007, you received an informational notice that summarized certain terms of the Agreement.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan"). **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the**

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the Agreement.

**Memorandum of Understanding that was negotiated between Delphi, UAW and GM, ratified by UAW membership, and approved by the Court.** The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time). January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

Several terms of the Memorandum of Understanding have gone into effect based on the Court's approval and the UAW's ratification of the Memorandum of Understanding. The terms already in effect include, among others, an extension of the UAW collective bargaining agreements until September 14, 2011; implementation of site plans with respect to each of 21 UAW-Delphi plants; implementation of a workforce transformation program for traditional UAW-represented employees; modification of certain terms of the 2004 UAW-Delphi Supplemental Agreement; expedited local competitive operating negotiations; reaffirmation of Delphi's commitment in the 2004 UAW-Delphi Supplemental Agreement to the principle of "equivalence of sacrifice" when establishing compensation and benefit levels for salaried employees and management; provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for rights, if any, to vested pension benefits, workers' compensation benefits, unemployment compensation benefits, and pending ordinary course grievances of employees remaining in the workforce); and establishment of the UAW's allowed prepetition claim.

**The Agreement provides that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the UAW and all employees and former employees of Delphi represented or formerly represented by the UAW.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

Other terms of the Memorandum of Understanding have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the Memorandum of Understanding as approved by the Court and the comprehensive settlement agreements between Delphi and GM. The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the Memorandum of Understanding that was reached and ratified last summer. Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l) in exchange for certain consideration to be paid by Delphi to GM;

-2-

- Delphi's existing pension plan will be frozen in certain respects  and GM will be obligated to pay certain benefits for certain UAW-represented employees covered as provided in the Benefit Guarantee Term Sheet;

- The amount of $450 million will be funded by GM, which the UAW has directed to be paid directly to the DC VEBA established pursuant to a settlement agreement approved by the court in the case of <u>International Union, UAW, et al. v. General Motors Corp.</u>, Civil Action No. 05-73991.

Under Delphi's Plan, and consistent with the Memorandum of Understanding reached and ratified last summer :

- The Memorandum of Understanding (including the UAW collective bargaining agreements) will be assumed pursuant to 11 U.S.C. § 365;

- **As set forth above, Delphi and GM will be released by the UAW, all employees and former employees of Delphi represented or formerly represented by the UAW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements or the Memorandum of Understanding (except for claims for benefits provided for or explicitly not waived under the Memorandum of Understanding, including, but not limited to, claims for workers' compensation benefits against Delphi, its subsidiaries, or affiliates).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, and Memorandum of Understanding and is qualified entirely by and is subject to the actual terms and conditions of those documents. Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, and Memorandum of Understanding, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:          New York, New York
                December 10, 2007

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP

                                    By:    _____
                                          John Wm. Butler, Jr. (JB 4711)
                                          George N. Panagakis (GP 0770)
                                          Ron E. Meisler (RM 3026)
                                          Nathan Stuart (NS 7872)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois 60606

                                              - and -

                                    By:    _____
                                          Kayalyn A. Marafioti (KM 9632)
                                          Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York 10036

                                              - and-

                                    O'MELVENY & MYERS LLP

                                    By:    _____
                                          Tom A. Jerman (TJ 1129)
                                          Jessica Kastin (JK 2288)
                                    1625 Eye Street, NW
                                    Washington, DC 20006

                                    Attorneys for Delphi Corporation, et al.,
                                      Debtors and Debtors-in-Possession

# EXHIBIT U

**A Complete Copy Of Delphi's Disclosure
Statement and Plan of Reorganization Can
Be Obtained At www.Delphidocket.com Or
By Calling 1-888-249-2691**

---

**This is a notice which may affect you as a current or former employee of Delphi:**

**For A Summary Of The Relief Sought Regarding Members Of:
USW At Home Avenue: See Pages 3 & 4
USW At Vandalia: See Pages 5 & 6**

**The information in this notice is only a summary and you can obtain complete papers as
set forth above this box and on page 7.**

---

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
      In re                         :       Chapter 11
                                        :
DELPHI CORPORATION, <u>et al.</u>,     :       Case No. 05-44481 (RDD)
                                        :
                  Debtors.    :       (Jointly Administered)
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**NOTICE OF APPROVAL OF DELPHI'S DISCLOSURE STATEMENT,
HEARING ON CONFIRMATION OF PROPOSED PLAN OF
<u>REORGANIZATION AND PROPOSED RELEASES UNDER THE PLAN</u>**

**Information For USW-Represented
Employees And Retirees Of Delphi Corporation**

        On August 29, 2007, the United States Bankruptcy Court for the Southern District of New York (the "Court") approved two Memoranda of Understanding Among The USW,[1] Delphi Corporation And Certain Of Its Affiliated Debtors And Debtors-in-Possession ("Delphi"), and General Motors Corporation ("GM"), Including Modification Of USW Collective Bargaining Agreements And Retiree Welfare Benefits For Certain USW-Represented Retirees dated August 16, 2007.  The first memorandum relates to Delphi's operations at Home Avenue (the "USW Home Avenue Settlement Agreement" or the "USW Home Avenue Memorandum of Understanding") and the second memorandum relates to Delphi's operations at Vandalia (the "USW Vandalia Settlement Agreement" or the "USW Vandalia Memorandum of

---

[1]    Capitalized terms used and not defined in this informational notice have the meanings set forth in the USW Home Avenue Settlement Agreement or the USW Vandalia Settlement Agreement, as the case may be.

Understanding").  The USW ratified the USW Home Avenue Settlement Agreement as of August 30, 2007 and ratified the USW Vandalia Settlement Agreement as of August 31, 2007. On or about August 20, 2007, you received an informational notice that summarized certain terms of these agreements.

On December 10, 2007 the Court approved Delphi's disclosure statement (the "Disclosure Statement") with respect to the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-In-Possession (the "Plan").  **The Disclosure Statement and Plan filed by Delphi are consistent in all respects with the Memorandum of Understanding that was negotiated between Delphi, USW and GM, ratified by the USW membership, and approved by the Court.**  The hearing to consider confirmation of the Plan (the "Confirmation Hearing") is scheduled to commence on January 17, 2008 at 10:00 a.m. (prevailing Eastern time).  January 11, 2008 at 4:00 p.m. (prevailing Eastern time) is the deadline for filing and serving objections to confirmation of the Plan.

**The USW Home Avenue Settlement Agreement and the USW Vandalia Settlement Agreement provide that upon confirmation of the Plan by the Court, and Article 11.6 of the Plan provides, that Delphi and GM will be released by the USW and all employees and former employees of Delphi represented or formerly represented by the USW.**

**Article 11.14 of the Plan proposes that the releases under Article 11.6 of the Plan will act as an injunction against any person commencing or continuing any action or act to collect or recover any claim or interest released under the Plan.**

A summary of certain terms of the USW Home Avenue Settlement Agreement and the USW Vandalia Settlement Agreement follows:

## USW Home Avenue Settlement Agreement

Several terms of the USW Home Avenue Settlement Agreement have gone into effect based on the Court's approval of that agreement and the USW's ratification of that agreement.  The terms already in effect include, among others, an extension of the USW collective bargaining agreements ("CBAs") until September 14, 2011; an agreement that the businesses at the Home Avenue Operations will be sold or closed; implementation of a workforce transition program for eligible USW-represented employees; modification of certain terms of the USW CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for rights, if any, to vested pension benefits, workers' compensation benefits, unemployment compensation benefits, future claims arising out of the modified USW CBAs, and pending ordinary course grievances of employees remaining in the workforce).

Other terms of the USW Home Avenue Settlement Agreement have not yet gone into effect.  Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the USW Home Avenue Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM.  The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the USW Home Avenue Settlement Agreement that was reached and ratified last summer.  Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain USW-represented employees covered as provided in the Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan will be frozen in certain respects and GM will be obligated to pay certain benefits for certain USW-represented employees covered as provided in Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- The USW will receive an allowed general unsecured prepetition claim in the amount of $3 million against Delphi in complete settlement of all asserted and unasserted USW claims, including without limitation asserted and unasserted claims of current and former Vandalia Operations bargaining unit members.  The proceeds realized by the USW and/or the voluntary employees' beneficiary association ("VEBA") trust, to be established by an entity other than GM, Delphi, or their respective benefit plans, will

-3-

be contributed directly to the VEBA trust to provide certain retiree welfare benefits to certain eligible employees and retirees, including certain current or future participants in the Delphi Hourly Rate Employee Pension Plan or the GM Hourly Rate Employee Pension Plan, and their dependents;

- The amount of $9 million will be paid by GM to the VEBA in resolution of certain claims asserted by the USW, including in connection with the modification of retiree benefit programs, and without any acknowledgment by either GM or Delphi of those claims;

- The USW Home Avenue Memorandum of Understanding (including the USW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The USW released parties will be exculpated and released in connection with the USW Home Avenue Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the USW, all employees and former employees of Delphi represented or formerly represented by the USW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements between Delphi and the USW and between GM and the USW (except for claims for benefits provided for or explicitly not waived under the USW Home Avenue Memorandum of Understanding, including, but not limited to, workers' compensation benefits against Delphi, its subsidiaries, or affiliates that are otherwise assertable under applicable law).**

### USW Vandalia Settlement Agreement

Several terms of the USW Vandalia Settlement Agreement have gone into effect based on the Court's approval of that agreement and the USW's ratification of that agreement. The terms already in effect include, among others, an extension of the USW collective bargaining agreements ("CBAs") until September 14, 2011; implementation of a site plan with respect to the Vandalia Thermal Operation; implementation of a workforce transition program for eligible USW-represented employees; modification of certain terms of the USW CBAs; and provisions for resolution of claims, including waivers and releases such that all employee, retiree, and union asserted and unasserted claims are settled (except for rights, if any, to vested pension benefits, workers' compensation benefits, unemployment compensation benefits, future claims arising out of the modified USW CBAs, and pending ordinary course grievances of employees remaining in the workforce).

Other terms of the USW Vandalia Settlement Agreement have not yet gone into effect. Those terms will become effective as part of Delphi's emergence from bankruptcy pursuant to a plan of reorganization which incorporates, approves, and is consistent with, among other things, all the terms of the USW Vandalia Settlement Agreement as approved by the Court and the comprehensive settlement agreements between Delphi and GM. The Plan, if approved by the Court at the Confirmation Hearing, allows Delphi to emerge from bankruptcy and triggers the effectiveness of the remaining terms of the USW Vandalia Settlement Agreement that was reached and ratified last summer. Among other terms, those terms include:

- Delphi's obligation to provide certain retiree welfare benefits will be eliminated and GM will be obligated to provide certain retiree welfare benefits for certain USW-represented employees covered as provided in the Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- A transfer of certain pension assets and liabilities from Delphi's pension plans to GM's pension plans will be effectuated pursuant to Internal Revenue Code Section 414(l);

- Delphi's existing pension plan will be frozen in certain respects effective upon emergence from chapter 11 and GM will be obligated to pay certain benefits for certain USW-represented employees covered as provided in Term Sheet – Delphi Pension Freeze and Cessation of OPEB, and GM Consensual Triggering of Benefit Guarantee;

- The USW asserted and unasserted claims will be resolved pursuant to Section F.2 and F.3 of the USW Home Avenue Settlement Agreement;

- The USW Vandalia Memorandum of Understanding (including the USW CBAs) will be assumed pursuant to 11 U.S.C. § 365;

- The USW released parties will be exculpated and released in connection with the USW Vandalia Memorandum of Understanding and Delphi's chapter 11 cases; and

- **As set forth above, Delphi and GM will be released by the USW, all employees and former employees of Delphi represented or formerly represented by the USW, and all persons or entities with claims derived from or related to any relationship with such employees of Delphi arising directly or indirectly from or in any way related to any obligations under the collective bargaining agreements between Delphi and the USW and between GM and the USW (except for claims for benefits provided for or explicitly not waived under the USW Vandalia Memorandum of Understanding).**

This information is only a summary of some of the terms of the Disclosure Statement, Plan, USW Home Avenue Settlement Agreement, and USW Vandalia Settlement Agreement and is qualified entirely by and is subject to the actual terms and conditions of those documents. Complete copies of Delphi's Court papers, including the Disclosure Statement, Plan, USW Home Avenue Settlement Agreement, and USW Vandalia Settlement Agreement, can be obtained at www.delphidocket.com or by calling 1-888-249-2691.

Dated:      New York, New York
             December 10, 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP

By: _____
    John Wm. Butler, Jr. (JB 4711)
    George N. Panagakis (GP 0770)
    Ron E. Meisler (RM 3026)
    Nathan Stuart (NS 7872)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

- and -

By: _____
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

- and-

O'MELVENY & MYERS LLP

By: _____
    Tom A. Jerman (TJ 1129)
    Jessica Kastin (JK 2288)
1625 Eye Street, NW
Washington, DC 20006

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

# EXHIBIT V



**MEMORANDUM**

Date:    December 15, 2007

From:    Kurtzman Carson Consultants LLC, Balloting Agent for the Debtor

Re:    Delphi Corporation, et. al., Case No. 05-44481

---

To whom it may concern:

Please note that the enclosed materials do not include a ballot.  If you represent a creditor entitled to vote to accept or reject the Plan of Reorganization, the ballot was sent to the creditor address as reflected in either the Schedules of Assets and Liabilities or a timely filed proof of claim.

If you have any additional questions regarding this Solicitation Package, please contact the Voting Agent at (888) 249-2691 or visit www.delphidocket.com.

# EXHIBIT W

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 123 Inc O A Thompson Emergency | 123 Inc O A Thompson Emergency Freight | PO Box 410 | | | Lincoln Park, | MI | 48146 | |
| 3 D Service Ltd | 3 D Service Ltd | 800 Nave Rd SE | | | Massillon, | OH | 44646 | |
| 3 D Services Ltd | | PO Box 94781 | | | Cleveland, | OH | 44101 | |
| 3 Dimensional Services | | 2547 Product Dr | | | Rochester Hills, | MI | 48309 | |
| 3d Systems | c o Gene Fischer | 26081 Ave Hall | | | Valencia, | CA | 91355 | |
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul, | MN | 55144 | |
| A & B Deburring Company | | 525 Carr St | | | Cincinnati, | OH | 45203 | |
| A 1 Quality Systems Inc | A 1 Quality Systems Inc | 2134 Mulberry Ln | | | Newcastle, | OK | 73065-1008 | |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon, | PA | 19021 | |
| A 1 Sprinkler Co Inc | | 3720 Benner Rd | | | Miamisburg, | OH | 45342 | |
| A Maier Praezision Gmbh Eft | A Maier Praezision Gmbh Eft | Gewerbehallestr 1 3 | | | St Georgen, | | 78112 | |
| A R D Cottondale | | 3001 Interstate Cir | | | Cottondale, | AL | 35453 | |
| A Sync Incorporated | T Van Sickle | 10515 Muir Ln | | | Fishers, | IN | 46037 | |
| A W Chesterton Co | | PO Box 3351 | | | Boston, | MA | 02241 | |
| Aaohn Membership Processing Center | | PO Box 116005 | | | Atlanta, | GA | 30368-6005 | |
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte , | NC | 28246 | |
| Aba Of America | | 35114 Eagle Way | | | Chicago, | IL | 60678-1351 | |
| Abaqus Solutions Erie | | 3601 Green Rd Ste 316 | | | Beachwood, | OH | 44122 | |
| Abate | Robert AW Strong Legal Counsel | PO Box 67000 | | | Detroit, | MI | 48267-0409 | |
| Abb Automation Inc | | PO Box 88875 | | | Chicago, | IL | 60695 | |
| Abb Automation Inc | | Instrumentation Div | 125 E County Line Rd | | Warminster, | PA | 18974-4974 | |
| Abb Inc | | 1250 Brown Rd | | | Auburn Hills, | MI | 48326 | |
| Abbott Furnace Co | | PO Box 967 | | | St Marys, | PA | 15857 | |
| Abc Financial Llc | | 9534 Goehring Rd | | | Cranberry Twp, | PA | 16066 | |
| Abc Mailing Service Inc | | 1725 E 14 Mile Rd Ste 120 | | | Troy, | MI | 48083 | |
| ABC Metals Inc | | PO Box 300 | | | Logansport, | IN | 46947 | |
| ABCO Fire Protection Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| AbeTech Inc | | 18071 Territorial Rd | | | Maple Grove, | MN | 55369 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | Jackson, | MS | 39215-1698 | |
| Abracon Corporation | | 29 Journey | | | Aliso Viejo, | CA | 92656 | |
| Abrams Herbert Co Inc Aramsco | | 906 Grace St | | | Elgin, | IL | 60120 | |
| Abrasive Products Llc | | 8615 East 33rd St | | | Indianapolis, | IN | 46226 | |
| Abrasives Inc | | 43311 Joy Rd 413 | | | Canton, | MI | 48187-2075 | |
| Abs Quality Evaluations Inc Quality Consultants | | PO Box 915092 | | | Dallas, | TX | 75391-5092 | |
| Abtech Systems Inc | | 2777 Loker Ave W | | | Carlsbad, | CA | 92008 | |
| Acad Design Corp | | 975 Mt Read Blvd | | | Rochester, | NY | 14606 | |
| Accraply Inc | | PO Box 95635 | | | Chicago, | IL | 60694-5635 | |
| Accraply Inc Harris Bank | | PO Box 85635 | | | Chicago, | IL | 60694-5635 | |
| Accro Industries | George Lewis | 519 Whitman Blvd | | | Elyria, | OH | 44035 | |
| Accu Check Instrument Service Inc | | 3160 W Fair Ave | | | Lancaster, | OH | 43130 | |
| Accu Grind Inc | | 4430 Crystal Pky | | | Kent, | OH | 44240 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Rd | | | Saginaw, | MI | 48604 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | Wixom, | MI | 48393-2875 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago, | IL | 60606-7507 | |
| Accuserve Lakeshore Inc | | 1800 Industrial Park Dr Ste F | | | Grand Haven, | MI | 49417 | |
| Accuweather | | 385 Science Park Rd | | | State College, | PA | 16803 | |
| Ace Asphalt & Paving Co Eft | | 115 S Averill Ave | | | Flint, | MI | 48506 | |
| Ace Automotive | | 201 W Morgan St | | | Kokomo, | IN | 46901-2252 | |
| Ace Controls Inc | Accounting | 23435 Industrial Park Dr | | | Farmington Hills, | MI | 48335 | |
| Ace Forwarding Inc | | 2201 Uvalde 19 | | | Mcallen, | TX | 78503-5634 | |
| Ace Packaging Systems Inc | | PO Box 720 | | | Monroe, | MI | 48161 | |
| Acg Direct Inc | | 15416 Haverhill Rd | | | Macomb, | MI | 48044 | |
| Acheson Colloids Co Eft | | PO Box 611747 | | | Port Huron, | MI | 48061-1747 | |
| Acme Carbide Die Inc | | 6202 Executive Dr East | | | Westland, | MI | 48185 | |
| Acme Dock Specialists Inc | | PO Box 9606 | | | Kansas City, | MO | 64134-0606 | |
| Acme Mills Co | | 1750 S Telegraph Rd #304 | | | Bloomfield Hills, | MI | 48302 | |
| Acme Mills Company | Acme Mills Company | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills, | MI | 48302 | |
| Acopian Technical Co | Acopian Technical Co | 131 Loomis Street | | | Easton, | PA | 18045 | |
| Acord Inc | | 2711 Product Dr | | | Rochester Hills, | MI | 48309 | |
| Acoustiblok Inc | | 6900 Interbay Blvd | | | Tampa, | FL | 33616-2631 | |
| ACS Group Inc | Attn Cheryl E Fletcher | 801 AEC Drive | | | Wood Dale, | IL | 60191 | |
| Acs Support Stop 5050 | | PO Box 219236 | | | Kansas City, | MO | 64121-9236 | |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie, | PA | 16506 | |
| Actel Corporation | Attn Accounts Receivable | 2061 Stierlin Ct | | | Mountain View, | CA | 94043-4655 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Actia Inc | | 52765 Bridger Ct | | | Elkhart, | IN | 46514 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton, | OH | 45449 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton, | OH | 45449 | |
| Action Tool and Mach Inc | Douglas Lademan | 5976 Ford Ct | | | Brighton, | MI | 48116 | |
| Actoras Partners Ltd | | 2300 N Barrington Rd Ste 400 | | | Hoffman Estates, | IL | 60195 | |
| Acupowder Tn Llc | | PO Box 798156 | | | St Louis, | MO | 63179-8000 | |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera | 744 Belleville Ave | PO Box 6916 | | New Bedford, | MA | 02742-6916 | |
| ADAC Plastics Inc and its wholly owned subsidiaries ADAC Door Components Inc & ADAC Automotive Trim Inc | Attn John F Shape | 5920 Tahoe Dr SE | | | Grand Rapids, | MI | 49546 | |
| Adams Allen Dba Allen Adams Consulting | | 394 Stewart Rd North | | | Mount Holly, | VT | 05758-9782 | |
| Adaptive | Adaptive | 6434 S Dort Hwy | | | Grand Blanc, | MI | 48439 | |
| Adaptive Technologies Inc | Thomas P Martin | Martin Folino Harmon & Stachler | 214 W Monument Ave | PO Box 10068 | Dayton, | OH | 45402 | |
| Adcon Engineering | | 20102 Progross Dr | | | Cleveland, | OH | 44149 | |
| Adcon Engineering Co Inc | Hank Telep | 20102 Progress Dr | | | Cleveland, | OH | 44136-3216 | |
| Additional Technical Support The Experts | | 70 Blanchard Rd | | | Burlington, | MA | 01803-5100 | |
| Adept Technology Inc | | 150 Rose Orchard Way | | | San Jose, | CA | 95134 | |
| Adhost Internet | | 140 Fourth Ave North Ste 360 | | | Seattle, | WA | 98109 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | Kokomo, | IN | 46902 | |
| Adp Dealer Services | | PO Box 88921 | | | Chicago, | IL | 60695-1921 | |
| Adrian City Of Mi | | Treasurers Office | 100 E Church St | | Adrian, | MI | 49221 | |
| Adrian Communication & Electro | | 103 1\2 Sand Creek Hwy | | | Adrian, | MI | 49221 | |
| Adrian Rack Co Inc | | 795 Division St | | | Adrian, | MI | 49221 | |
| ADT Security Services | ADT Security Services | 14200 E Exposition Ave | | | Aurora, | CO | 80012 | |
| Advance Vehicle Tech Inc | | 1509 Manor View Rd | | | Davidsonville, | MD | 21035 | |
| Advanced Air Inc | | PO Box 52 | | | Orchard Pk, | NY | 14127 | |
| Advanced Data Research Inc | | 1765 Star Batt Dr | | | Rochester Hills, | MI | 48309 | |
| Advanced Energy Industries Inc | | 1625 Sharp Point Ave | | | Fort Collins, | CO | 80525 | |
| Advanced Engineering Co Northwood Plant Dept 38001 | | PO Box 67000 | | | Detroit, | MI | 48267-0380 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | Comstock Pk, | MI | 49321 | |
| Advanced Intergrated Technologies Group Inc | | PO Box 53522 | | | Phoenix, | AZ | 85072-3522 | |
| Advanced Machine and Engineering Co | | 2500 Latham St | | | Rockford, | IL | 61103-4095 | |
| Advanced Machinery Co | | 4530 Wadworth Rd | | | Dayton, | OH | 45414 | |
| Advanced Medical Imaging Pc | | 3037 Silverwood Dr | | | Saginaw, | MI | 48603 | |
| Advanced Micro Devices Inc | Allan J Manzagol | One AMD Pl MS68 | | | Sunnyvale, | CA | 94088-3453 | |
| Advanced Microfilm Service Co | | 1818 24th St | | | Port Huron, | MI | 48060 | |
| Advanced Scientific Designs In | | 679 Westchester Rd | | | Grosse Pointe Pk, | MI | 48230 | |
| Advanced Vacuum Co Inc | Brian Raver President | 1215 Business Pkwy N | | | Westminster, | MD | 21157 | |
| Advantage Chemical Serv | | 8370 N County Rd 400 W | | | Middletown, | IN | 47356 | |
| Advantek Taping Systems Inc | | Advantek Taping Systems | 6839 Mowry Ave | | Newark, | CA | 94560-492 | |
| Aearo Company | | 2519 Reliable Pkwy | | | Chicago, | IL | 60686-0025 | |
| AER Technologies Inc | | 650 Columbia St | | | Brea, | CA | 92821 | |
| Aerial Work Platforms Inc | | N24 W22935 Joseph Rd | | | Waukesha, | WI | 53186 | |
| Aetna Felt Corp | | 2401 W Emaus Ave | | | Allentown, | PA | 18103 | |
| AFC Tool Co Inc | AFC Tool Co Inc | 4900 Webster St | | | Dayton, | OH | 45414 | |
| Afc Tool Co Inc | | 4900 Webster St | | | Dayton, | OH | 45414 | |
| AFI | AFI | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| AFI | AFI | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| AFI | AFI | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | AFL Automotive Limited Partnership | 12746 Cimarron Path Ste 116 | | | San Antonio, | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson AR Manager | 12746 Cimarron Path | Suite 116 | | San Antonio, | TX | 78249 | |
| Agape Plastics Inc Eft | | O 11474 First Ave Nw | | | Grand Rapids, | MI | 49544 | |
| Age Industries Inc | | 1701 Amistad Dr | | | San Benito, | TX | 78586 | |
| Agencia Aduanal Miner Sc Rr Intertraans Llp Y O | | 624 E Produce Rd | PO Box 1497 | | Hidalgo, | TX | 78557 | |
| Agie Ltd | Credit Manager | PO Box 673097 | | | Detroit, | MI | 48267-3097 | |
| Agile Software Corporation | | 13425 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Agilent Technologies Inc | Patrick Cahill | 3750 Brookside Parkway | | | Alpharetta, | GA | 30022 | |
| Agility Inc | | 7761 Cunningham Rd | | | Bristol, | VA | 24202 | |
| Agri City Tractor Inc | | 131 Us Hwy 31 S | | | Athens, | AL | 35611 | |
| Ahaus Tool & Engineering Inc | | 200 Industrial Pkwy | PO Box 280 | | Richmond, | IN | 47374-0280 | |
| Ahearn & Soper Co Inc Eft | | 27280 Haggerty Rd Ste C19 | | | Farmington Hills, | MI | 48331-5711 | |
| Aida Dayton Technologies Corp | | 7660 Ctr Point 70 Blvd | | | Dayton, | OH | 45424-6380 | |
| Aim Power & Fluids Div | | 1400 Gould Blvd | | | Lavergne, | TN | 37086 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Air Academy Press & Associates Llc | | 1650 Telstar Dr 110 Ste 110 | | | Colorado Springs, | CO | 80920-1009 | |
| Air Center Inc | | 2175 Stephenson Hwy | | | Troy, | MI | 48083 | |
| Air Draulics Engineering Co | | PO Box 1000 Dept 260 | | | Memphis, | TN | 38148-0260 | |
| Air Energy Products Co | | 5562 Pleasant View Rd | | | Memphis, | TN | 38134 | |
| Air Land Expedite | | 625 Billy Mitchell Blvd | | | Brownsville, | TX | 78521 | |
| Air Liquide America LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston, | TX | 77056 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston, | TX | 77056 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston, | TX | 77056 | |
| Air Products And Chemicals Inc | Tom Jacob A6313 | 7201 Hamilton Blvd | | | Allentown, | PA | 18195-1501 | |
| Air Systems Sales Inc | | PO Box 721278 | | | Berkley, | MI | 48072 | |
| Airbiquity Inc | | 945 Hildebrand Ln Ne | | | Bainbridge Island, | WA | 98110 | |
| Aircraft & Electronic Specialt | | Aes Interconnects | 340 Transfer Dr Ste A | | Indianapolis, | IN | 46214-4969 | |
| Airgas | | W9645 Airgas Safety | PO Box 7777 | | Philadelphia, | PA | 19175-3645 | |
| Airgas Michigan Inc | | 905 N Dixie Hwy | | | Monroe, | MI | 48162 | |
| Airgas Mid America | | PO Box 802615 | | | Chicago, | IL | 60680-2615 | |
| Ais Construction Equipment Corp | | 4600 Ais Dr | | | Bridgeport, | MI | 48722 | |
| Ajr International Inc | | 951 North Larch Ave | | | Elmhurst, | IL | 60126 | |
| Aka Trucking Co Inc | | 23333 Sherwood | | | Warren, | MI | 48091 | |
| Akers Packaging Service Inc | | PO Box 610 | | | Middletown, | OH | 45042 | |
| Akibia Inc | | 4 Technology Dr | Westborough Technology Pk | | Westborough, | MA | 01581 | |
| Akron Equipment Co Marco Mfg | | PO Box 937 | | | Akron, | OH | 44309 | |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross, | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | Norcross, | GA | 30092 | |
| Alabama Department of Environmental Management | ADEM Office of General Counsel | PO Box 301463 | | | Montgomery, | AL | 36130-1463 | |
| Alabama Department Of Revenue Sales Use & Business Tax Div | | PO Box 327540 | | | Montgomery, | AL | 36132-7540 | |
| Alabama Dept Of Revenue Sales & Use Tax Div | | PO Box 327755 | | | Montgomery, | AL | 36132-7755 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham, | AL | 35203-2707 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham, | AL | 35203-2707 | |
| Alabama Power Co | | PO Box 242 | | | Birmingham, | AL | 05246-0201 | |
| Alabama State Treasurer Unclaimed Property Division | | PO Box 302520 | | | Montgomery, | AL | 36130-2520 | |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Alcoa Automotive Indiana Fabrication and Assembly Inc a Delaware Corp | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Alcoa Extrusions Inc | Paul Kopritich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Alcoa Kofem Kft Hungary | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Alcona Tool & Machine Inc | | PO Box 340 | | | Lincoln, | MI | 48742-0340 | |
| Alcotec Wire Co | | 2750 Aero Park Dr | | | Traverse City, | MI | 49686-9103 | |
| Aleaciones De Metales Sinterizados SA | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster, | PA | 17602 | |
| Aleaciones De Metales Sinterizados SA | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster, | PA | 17602 | |
| Alegre Inc | Lilly Phillips President | 3103 W Tech Rd | | | Miamisburg, | OH | 45342 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greensfelder Hemker & Gale PC | 12 Wolf Creek Dr Ste 100 | | Belleville Swansea, | IL | 62226 | |
| Alexanders Pest Control Inc | Stephen A Miller President | 14889 Macklin Rd | | | New Springfield, | OH | 44443 | |
| Alfred H Knight Na | | PO Box 3504 | 130 Tradd St | | Spartanburg, | SC | 29304 | |
| Alice C Brown | | 60 Lake Lorraine Circle | | | Shalimar, | FL | 32579-1638 | |
| Alken Ziegler Inc | Attn Nicholas Baise | Alken Ziegler | 33855 Capitol | | Livonia, | MI | 48150 | |
| All Five Tool Co Inc North American Spring Tool Co | | 70 Enterprise Dr | | | Bristol, | CT | 06010-7490 | |
| All Foils Inc | | 4597 Van Epps Rd | | | Brooklyn Heights, | OH | 44131 | |
| All In One | | 12168 Dalhart Dr | | | Fenton, | MI | 48430 | |
| All Phase Metals | | 14345 Ironwood Dr | | | Grand Rapids, | MI | 49435 | |
| All Pro Exercise Inc | | 24166 Haggerty Rd | | | Farmington Hills, | MI | 48335 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | Waycross, | GA | 31503 | |
| All Tool Sales Inc | | 854 Washington Ave | | | Racine, | WI | 53403-135 | |
| All Types Expediting | All Types Expediting & Trans Svcs | PO Box 123 | | | Huntertown, | IN | 46748 | |
| All World Machinery Suppl | | 1301 West Diggins | | | Harvard, | IL | 60033 | |
| Allan Tool & Machine Co Inc | | 1822 E Maple Rd | | | Troy, | MI | 48083 | |
| Allegro Micro Systems Inc | Irene Beaulac | 115 Northeast Cutoff | | | Worcester, | MA | 01615 | |
| Allegro Productions Inc | | 1000 Clint Moore Rd Ste 211 | | | Boca Raton, | FL | 33487 | |
| Allendale High School | | PO Box 40 | | | Allendale, | MI | 49401 | |
| Alliance Analytical Labs Inc | | 3945 Leonard St | | | Marne, | MI | 49435 | |
| Alliance Metrology Incorporated | | 10550 County Rd 81 Ste 115 | | | Maple Grove, | MN | 55369 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse, | NY | 13221-4976 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Allied Fire Protection & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Allied Office Interiors Inc | | PO Box 156 | | | Bay City, | MI | 48707 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | Dayton, | OH | 45404 | |
| Allied Shipping & Pkg Supp Inc | | 427 Washington St | | | Dayton, | OH | 45402-2544 | |
| Allied Supply Co Inc | | 3205 10th Ave | | | Huntsville, | AL | 35805-4027 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | Saginaw, | MI | 48601 | |
| Allied Tool & Machine Co Eft | | PO Box 1407 | | | Saginaw, | MI | 48605 | |
| Allied Waste Services 253 | | PO Box 9001099 | | | Louisville, | KY | 40290-1099 | |
| Allingham Corp | | 21250 W 8 Mile Rd | | | Southfield, | MI | 48075-566 | |
| Alloy Engineering & Casting Co | | 1700 W Washington | | | Champaign, | IL | 61821 | |
| Allstates Air Cargo Inc | | PO Box 959 | | | Forked River, | NJ | 08731 | |
| Alltel | | PO Box 530533 | | | Atlanta, | GA | 30353-0533 | |
| Alltel | | PO Box 94255 | | | Palatine, | IL | 60094-4255 | |
| Allteq Industrues Inc | Allteq Industries Inc | Attn Tony R Draga | 335 Lindbergh Ave | | Livermore, | CA | 94551 | |
| Alma Letycia Rodriquez | Dana Fidler | Delphi Headquarters | 5825 Delphi Dr | | Troy, | MI | 48098-2815 | |
| Almetals Co | | 51035 Grand River | | | Wixom, | MI | 48393 | |
| Alofs Manufacturing Co | | PO Box 67000 Dept 92201 | | | Detroit, | MI | 48267-0922 | |
| Aloi Materials Handling Inc | | 660 W Metro Pk | | | Rochester, | NY | 14623 | |
| Alpha Automated Systems Llc | | 4225 Miller Rd 245 | | | Flint, | MI | 48507 | |
| Alpha Machine Co | | 9763 N 37 Rd | | | Manton, | MI | 49663 | |
| Alpha Star Corporation | Alpha Star Corporation | 5199 E Pacific Coast Hwy Ste 410 | | | Long Beach, | CA | 90804 | |
| Alro Group | | PO Box 64000 Drawer 641005 | | | Detroit, | MI | 48264-1005 | |
| Alta International Inc nra ReoPrairie Build to Order Inc | Attn Emily Wiorkoiuski CP | 20700 Swenson Drive | | | Waukesha, | WI | 53186 | |
| Altair Engineering | Tejas Karmarkar | 1820 E Big Beaver | | | Troy, | MI | 48083-2031 | |
| Altiris | | 588 West 400 South | | | Lindon, | UT | 84042 | |
| Alton Manufacturing Inc Eft | | 825 Lee Rd | | | Rochester, | NY | 14606 | |
| Alumax Mill Products Inc | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Alumina Micro Llc | | Dba Microstaq | PO Box 28538 | | Bellingham, | WA | 98228-0538 | |
| Alvarado Juan | | 333 Hansa Ln | | | Greer, | SC | 29650 | |
| Amber Helm Development Lc | | 92723 Michigan Hwy 152 | | | Sister Lakes, | MI | 49047-8824 | |
| Amco Engineering Co | | 3801 N Rose St | | | Schiller Pk, | IL | 60176-2190 | |
| American Cancer Society | | Ste B | 2353 South Linden | | Flint, | MI | 48532 | |
| American Central Transport Inc | American Central Transport Inc | 1700 Old 210 Hwy | PO Box 516 | | Liberty, | MO | 64069-0516 | |
| American Coil Spring Company | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids, | MI | 49501-0306 | |
| American Conveyor Group Inc | | 7103 Juniper Rd | | | Fairview, | TN | 37062 | |
| American Electric Power | | PO Box 2021 | | | Roanoke, | VA | 24022-2121 | |
| American Excelsior Company | | 850 Ave H East | | | Arlington, | TX | 76011 | |
| American Finance Group | Attn E Henkel | Dba Guaranty Capital Corp | 8333 Douglas Ave Ste 530 | | Dallas, | TX | 75225 | |
| American Finance Group Lease Operation libu Fund | | PO Box 678135 | | | Dallas, | TX | 75267 | |
| American Hakko Products Inc | | 28920 N Ave Williams | | | Valencia, | CA | 91355 | |
| American Industrial Corp | | 1400 American Way | | | Greenwood, | IN | 46143 | |
| American International | | Attn PO Box 200264 | 500 Ross St 154 0455 | | Pittsburgh, | PA | 15250 | |
| American Keeper Corporation | American Keeper Corporation | 3300 South Commerce Dr | | | New Castle, | IN | 47362 | |
| American Labelmark Co | | PO Box 46402 | | | Chicago, | IL | 60646-0402 | |
| American Led Gible Inc | Leslie Weiner | 1776 Lone Eagle St | | | Columbus, | OH | 43228 | |
| American Management Assoc | | PO Box 319 | | | Saranac Lake, | NY | 12983-0319 | |
| American Media Inc | | PO Box 846078 | | | Dallas, | TX | 75284-6078 | |
| American Medical Response | | 620 S Main St Ste 2423 | | | Akron, | OH | 44311-1010 | |
| American Messaging | Formerly SBC Paging | 32255 Northwestern Hwy | Ste 143 | | Farmington Hills, | MI | 48334 | |
| American Metal Fibers Inc | | 2889 N Nagal Crt | | | Lake Bluff, | IL | 60044 | |
| American Molded Products | | 51490 Celeste Dr | | | Shelby Township, | MI | 48315 | |
| American National Rubber Co | | PO Box 63528 | | | Cincinnati, | OH | 45263-3528 | |
| American Pride Trucking | | 3655 Colwood Rd | | | Caro, | MI | 48723 | |
| American Recycling & Mfg Co Inc | fka Unlimited Ventures Inc of North America | 58 Mckee Rd | | | Rochester, | NY | 14611 | |
| American Red Cross | | PO Box 835 | | | Sandusky, | OH | 44871-0835 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Red Cross | | PO Box 37243 | | | Washington, | DC | 20013 | |
| American Red Cross Greater Milwaukee Chapter | | 2600 W Wisconsin Ave | | | Milwaukee, | WI | 53233 | |
| American Red Cross Howard Tipton Chapter | | 210 W Walnut | | | Kokomo, | IN | 46901 | |
| American Society For Quality Saginaw Valley Section 1004 | | PO Box 14947 | | | Saginaw, | MI | 48601-4947 | |
| American Stainless Corporation | American Stainless Corporation | 1374 Clinton St | | | Buffalo, | NY | 14206 | |
| American Supplier Institute Inc | | 38701 Seven Mile Rd Ste 355 | | | Livonia, | MI | 48152 | |
| American Team | | PO Box 673185 | | | Detroit, | MI | 48267-3185 | |
| American Technical Ceramics | | 1 Norden Ln | | | Huntington Station, | NY | 11746-2102 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury, | CT | 06813 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury, | CT | 06810 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls, | OH | 44221 | |
| Amerigas | T Mcgirth Collections Dep | 460 North Gulph Rd | | | King Of Prussia, | PA | 19482 | |
| Ameripath Indianapolis Pc | | 13179 Collection Ctr Dr | 2560 N Shadeland Ave Ste | | Chicago, | IL | 60693-0131 | |
| Ameritherm Inc | | 39 Main St | | | Scottsville, | NY | 14546-135 | |
| Ameritool Inc Eft | | PO Box 2977 | | | Huntsville, | AL | 35804-2977 | |
| Ames Reese Inc | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster, | PA | 17602 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia, | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia, | PA | 19103 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | Dayton, | OH | 45414 | |
| Amg Industries Inc | | 200 Commerce Dr | | | Mt Vernon, | OH | 43050 | |
| Amherst Commerce Park | | 4508 Main St | | | Amherst, | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | Buffalo, | NY | 14226 | |
| Amko Service Company | c o Praxair Inc | 39 Old Ridgebury Rd | | | Danbury, | CT | 06810-5113 | |
| Amorin Industrial Solutions | | Bin 88038 | | | Milwaukee, | WI | 53288 | |
| Amphenol Corp Amphenol RF | Amphenol RF | 4 Old  Newton Rd | | | Danbury , | CT | 06810 | |
| Amphenol Precision Cable Mfg | | PO Box 1448 | | | Rockwall, | TX | 75087 | |
| Amphenol Tuchel Electronics | Amphenol Tuchel Electronics | 6900 Haggerty Rd Ste 200 | | | Canton, | MI | 48187 | |
| Amroc Investment LLC | Attn David S Leinwand | Amroc Investments LLC as assignee of AAA Cooper Transportation | 535 Madison Ave 15th FL | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand | Amroc Investments LLC as assignee of AAA Cooper Transportation | 535 Madison Ave 15th FL | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | As assignee of Mooney General Paper Co | 535 Madison Ave 15th Fl | | New York, | NY | 10022 | |
| Amroc Investments LLC | as assignee of Border States Electric Supply | Attn David S Leinwand | 535 Madison Ave 15th Fl | | New York, | NY | 10022 | |
| Amroc Investments LLC | as assignee of Tompkins Products Inc Eft | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | As assignee of Creative Thermal Solutions Inc | Attn David S Leinwand | 535 Madison Ave 15th Floor | | New York, | NY | 10022 | |
| Amroc Investments LLC as assignee of Feintool New York Inc | | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York, | NY | 10022 | |
| Amstek Metal Llc | Attn John B Stevens CEO | PO Box 3848 | | | Joliet, | IL | 60434 | |
| Amtec Precision Products Inc | | 1355 Holmes Rd | | | Elgin, | IL | 60123 | |
| Analysis & Design Application Co Ltd | | 60 Broadhollow Rd | | | Melville, | NY | 11747 | |
| Anaren Microwave Inc | Anaren Microwave Inc | 6635 Kirkville Rd | | | East Syracuse, | NY | 13057 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | Springboro, | OH | 45066-118 | |
| Andersen Arthur Llp | | 33 W Monroe | 18th Floor | | Chicago, | IL | 60603 | |
| Anderson Bolds | | 24050 Commerce Pk | | | Cleveland, | OH | 44122-5838 | |
| Anderson Cook Inc | | PO Box 26509 | | | Fraser, | MI | 48026-1603 | |
| Anderson Industrial Technologies | | 1200 E 32nd St | | | Anderson, | IN | 46016 | |
| Anderson Laboratories | | 6330 Industrial Loop | | | Greendale, | WI | 53129 | |
| Anderson O L Co | | 12400 Burt Rd | | | Detroit, | MI | 48228 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | Bay City, | MI | 48706 | |
| Anderson Systems Integration | | 420 South 25th St | | | New Castle, | IN | 47362 | |
| Andrew Place Commons Llc C/o Paradigm Properties Llc | | PO Box 746 | | | Lebanon, | IN | 46052-0746 | |
| Angevine Accoustical Consultants Inc | | 1021 Maple St | | | Elma, | NY | 14059-9530 | |
| Angle Calibration | | Remit Chg 802 Cm | 40 South Ln | | Troy, | OH | 45373 | |
| Angle Carl | | Angle Calibrations | 40 S Ln | | Troy, | OH | 45373 | |
| Angstrom Technology Lmtd | Joni McDonnell | 26 North Main St | | | Rockford, | MI | 49341 | |
| ANI Safety & Supply | ANI Safety & Supply | PO Box 228 | | | Skokie, | IL | 60076 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview, | IL | 60026 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview, | IL | 60026 | |
| Ann M Cooke | | 4 Allendale Rd | | | Old Saybrook, | CT | 06475-1801 | |
| Anna Bordenca | | Apt A4 | 209 Queensbury Dr | | Huntsville, | AL | 35802-1544 | |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter | 12413 Rousseau Terrace | | | North Potomac, | MD | 20878 | |
| Anoplate Corp | | 459 475 Pulaski St | | | Syracuse, | NY | 13204 | |
| Antech Sales Inc | | PO Box 110 | | | Medina, | NY | 14103-0110 | |
| Antonelli Terry Stout & Kraus Llp | | 1300 N 17th St Ste 1800 | | | Arlington, | VA | 22209 | |
| Anxebusiness Corp | | 2000 Town Ctr Ste 2050 | | | Southfield, | MI | 48075 | |
| Aon Consulting Inc | | 23060 Network Pl | | | Chicago, | IL | 60673-1230 | |
| Aon Risk Services Inc Of Eft Mich Inc | | 3000 Town Ctr Ste 3000 | | | Southfield, | MI | 48075 | |
| API Heat Transfer | API Heat Transfer | 2777 Walden Ave | | | Buffalo, | NY | 14225 | |
| Apogee Industries Inc | | 5074 Rear West Chester Pike | | | Edgemont, | PA | 19028 | |
| Apollo America Corporation | Apollo America | 701 Port Rd | | | Jeffersonville, | IN | 47130 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage, | IN | 46368 | |
| Applied Engineering Services Inc | | 8005 Castleway Dr Ste 105 | | | Indianapolis, | IN | 46250 | |
| Applied Industrial Technologie | Attn Beth Arvai | One Applied Plaza | | | Cleveland, | OH | 44115-5056 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | Cleveland, | OH | 44115-5056 | |
| Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plz | East 36th St & Euclid Ave | | Cleveland, | OH | 44115-5056 | |
| Applied Materials Inc | Attn Paul Delson Esq | PO Box 58039 | 3050 Bowers Ave MS 2062 | | Santa Clara, | CA | 95052-8039 | |
| Applied Sciences Group Inc Towne Applied Technology | Applied Sciences Group Inc Towne Applied Technology | 305 Cuyaga Rd Ste 100 | | | Buffalo, | NY | 14225 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Tech Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Applied Technical Services Corp | Applied Technical Services Corp | 5911 Transit Rd | | | Depew, | NY | 14043 | |
| Aqua Systems | | 114 Vista Park Way | | | Avon, | IN | 46123 | |
| Aquaperfect Inc | | PO Box 633335 | | | Cincinnati, | OH | 45263-3335 | |
| Arate Miguel | | 2505 Oakbrook Dr | | | Kokomo, | IN | 46902 | |
| AR-BEE Transparent Prod Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Arbogast Michael A And Rebecca C Arbogast | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Arbon Equip Corp Rite Hite Corp | | 8900 N Arbor Dr | | | Milwaukee, | WI | 53223 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville, | TN | 37921 | |
| Arcadis Geraghty & Miller Eft Inc | | Dept 547 | | | Denver, | CO | 80291-0547 | |
| Archer Industrial Electronics Inc | | 15 Pequet Pkwy | | | Tonawanda, | NY | 14150 | |
| Arent Fox Kintner Plotkin & Kahn | | 1050 Connecticut Ave Nw | | | Washington, | DC | 20036-5339 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners as assignee of Heritage Crystal Clean | Attn Scott Krochek | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argus Security Systems | | 314 Ash | | | Mcallen, | TX | 78501-2256 | |
| Arizona Department Of Revenue Unclaimed Property | | PO Box 29026 | | | Phoenix, | AZ | 85038-9026 | |
| Arizona Desert Testing | | 21212 West Patton Rd | | | Wittmann, | AZ | 85361 | |
| Ark Technologies Inc | | 6536 Eagle Way | | | Chicago, | IL | 60678-1653 | |
| Armacell LLC | Attn Lillian H Pinto | 300 N Greene St Ste 1900 | | | Greensboro, | NC | 27402 | |
| Armstrong Charles H Co | | 1775 E Maple | | | Troy, | MI | 48083 | |
| Armstrong Relocation Co Huntsville Llc | | 2775 Wall Triana Hwy Ste E | | | Huntsville, | AL | 35824 | |
| Arnold Center Inc | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City, | MI | 48708 | |
| Arnopallet Corporation | Arnopallet Corporation | 1101 12th St Ste D | PO Box 219 | | Bedford, | IN | 47421-0219 | |
| Arthur Andersen Llp | | PO Box 390 | | | St Charles, | IL | 60174 | |
| Arthur D Thuma & Ruth A Thuma  JT Ten | Arthur D Thuma & Ruth A Thuma  JT Ten | 10802 Plains Rte No 1 | | | Eaton Rapids, | MI | 48827-9705-02 | |
| Artisan Container Services Eft | | 14320 Joy Rd | | | Detroit, | MI | 48228 | |
| Artisan Tool & Die Inc | | 3805 W State Rd 28 | | | Muncie, | IN | 47303 | |
| Artos Engineering Co | | PO Box 170770 | | | Glendale, | WI | 53217-9990 | |
| Arvin Industries Inc | | Arvin North American Auto | PO Box 77669 | | Detroit, | MI | 48278 | |
| Asap Express Inc | | PO Box 1693 | | | Taylor, | MI | 48180 | |
| Asbury Graphite Mills Inc | | 41 Main St | PO Box 144 | | Asbury, | NJ | 08802 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren, | MI | 48091-4753 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren, | MI | 48091-4753 | |
| Asea Brown Boveri Inc Abb Standard Drive Div | | 16250 W Glendale Dr | | | New Berlin, | WI | 53151 | |
| Ashland Incorporated | | Collection Department DS 3 | PO Box 2219 | | Columbus , | OH | 43216 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASI Consulting Group LLC | Jodi J Caldwell Director | ASI Consulting Group LLC | 38705 Seven  Mile Rd Suite 345 | | Livonia, | MI | 48152 | |
| ASM Capital | as Assignee for Robinson Industries Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11566 | |
| ASM Capital | as Assignee for Universal Instruments Corp | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NJ | 11797 | |
| ASM Capital | as assignee for Norman Stein and Associates Inc | 7600 Jericho Tpke Ste 300 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Cantor Colburn LLP | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Carris Reels Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for MRC Polymers Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Speed Motor Express of WNY Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for World Products Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Industrial Packaging Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as assignee for Bowling Green Freight Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee of Servotech Engineering | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Syn Tech Ltd Corp | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as assignee for Stapla Ultrasonics Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Beta Lasermike | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11747 | |
| ASM Capital | as Assignee for Niehoff Endex North America Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Poltron Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Everett Charles Technologies | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as assignee for Kickhaefer Manufacturing Company | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital | as Assignee for Westbrook MFG Inc | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | WI | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 3 | | | Woodbury, | NY | 11797 | |
| Asoma Tci | | 1611 Headway Cir Bldg 3 | | | Austin, | TX | 78754-5138 | |
| Aspect Systems Inc | | 375 E Elliot Rd Ste 6 | | | Chandler, | AZ | 85225 | |
| Aspen Publishers Inc | | PO Box 64054 | | | Baltimore, | MD | 21264-4054 | |
| Aspen Publishers Inc | | PO Box 64054 | | | Baltimore, | MD | 21264-4054 | |
| Associated Bag | | PO Box 341400 | | | Milwaukee, | WI | 53234 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee, | WI | 53207 | |
| Associated Spring Asia Pte Ltd | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St CityPlace I 35th Fl | | Hartford, | CT | 06103-3488 | |
| Associated Spring Barnes Div | | Barnes Group Inc | 80 Scott Swamp Rd | | Farmington, | CT | 06032 | |
| Associated Spring Raymond Barnes Group Inc | | Dept Ch 14115 | | | Palatine, | IL | 60055-4115 | |
| Assurance Fire Protection Llc | | 10041 Carnegie Ave | | | El Paso, | TX | 79925 | |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | Little Falls, | NJ | 07424 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City, | MO | 64120 | |
| At Systems Great Lakes Inc | | PO Box 15006 | | | Los Angeles, | CA | 90015-5006 | |
| AT&T Corp | Lisa McLain | 1355 W University Dr | | | Mesa, | AZ | 85021 | |
| Atc Inc Automatic Tools Control | | 4037 Guion Ln | | | Indianapolis, | IN | 46268 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights, | MI | 48312-452 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights, | MI | 48312-4524 | |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco, | CA | 94108 | |
| Ateq Corp | | 42000 Koppernick Rd | | | Canton, | MI | 48187-2417 | |
| Atf Design Services | | 3913 Pine Rd | | | Caro, | MI | 48723 | |
| Athens High School | | 4333 John R | | | Troy, | MI | 48098 | |
| Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | P O Box 710 | | Athens, | AL | 35612 | |
| ATI | | 7845 Cessna Ave | | | Gaitherburg, | MD | 20879 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | Covington, | KY | 41017-9702 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | Covington, | KY | 41017-9702 | |
| Atlantic Manufacturing Inc | | 283 Reynolds Bridge Rd | | | Thomaston, | CT | 06787 | |
| Atlantis Plastics Inc | | PO Box 281990 | | | Atlanta, | GA | 30384-1990 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlas Electric Devices Co | | Atlas Weathering Services Grou | 17301 Okeechobee Rd | | Miami, | FL | 33018 | |
| Atlas Fluid Components Inc | Attorney John A Nehrer | 111 Stow Ave Ste 100 | | | Cuyahoga Falls, | OH | 44221 | |
| Atlas Machine & Supply Inc | | 7000 Global Dr | | | Louisville, | KY | 40258 | |
| Atlas Red D Mix Inc Eft | | PO Box 1450 | | | Anderson, | IN | 46015 | |
| Atmel Corporation | Attn Buck Chinn | 2325 Orchard Pkwy | | | San Jose, | CA | 95131 | |
| Atmos Energy | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | Breckenridge, | CO | 80424 | |
| Atmos Energy Untd Cities Tn | | PO Box 9001949 | | | Louisville, | KY | 40290-1949 | |
| Atmosphere Heat Treating Inc | | 30760 Century Rd | | | Wixom, | MI | 48393 | |
| Atotech Usa Inc | | PO Box 932461 | | | Atlanta, | GA | 31193-2461 | |
| Ats Southwest Inc | | 2121 Ne Jack London | | | Corvallis, | OR | 97330 | |
| Attorney General Of Ohio Collections Enforcement | | 150 E Gay St 21st Fl | | | Columbus, | OH | 43215 | |
| Auburn Armature Inc | | PO Box 87070 | Wright Cir | | Auburn, | NY | 13021 | |
| Audibility Associates | | 178 Kenilworth Ave Ne | | | Warren, | OH | 44483-5453 | |
| Audio Communications dba Sound Engineering Inc | Sound Engineering Inc | 12933 Farmington Rd | | | Livonia, | MI | 48150 | |
| Audio Mpeg Inc | | 99 Canal Center Plz Ste 220 | | | Alexandria, | VA | 22314-5504 | |
| Auma SA de CV | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield, | MI | 48075 | |
| Auma Tec SA de CV | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield , | MI | 48075 | |
| Austro Mold Inc | Davidson Fink Cook Kelly & Galbraith LLP | 28 E Main St Ste 1700 | | | Rochester, | NY | 14614 | |
| Autocraft Electronics | | 5720 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Autoelectric Of America Inc | | 1000 Central Pkwy N Ste 225 | | | San Antonio, | TX | 78232 | |
| Automated Card Systems Inc | | 106 Springfield Dr | | | Canonsburg, | PA | 15317 | |
| Automated Cells & Equipment In | | 3435 Enterprise Dr | | | Painted Post, | NY | 14870 | |
| Automated Equipment Services Inc | | 2335 W Vancouver St | | | Broken Arrow, | OK | 74012 | |
| Automatic Fire Protection | | 3315 N 124th St Ste B | | | Brookfield, | WI | 53005 | |
| Automation Integrators Llc | | PO Box 148575 | | | Nashville, | TN | 37214-8575 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York, | NY | 10167 | |
| Automotive Testing Operations Llc | | PO Box 77000 Dept 77756 | | | Detroit, | MI | 42877-0756 | |
| Autoswage Products Inc | David Brenton | 726 River Rd | | | Shelton, | CT | 06484 | |
| Ava Chew & William Chew Trustees Revocable Trust DTD 07 07 89 U A William Bates Chew | Ava Chew & William Chew Trustees Revocable Trust DTD 07 07 89 U A William Bates Chew | 2244 Franciscan Drive | | | West  Layayette, | IN | 47906-4566 | |
| Avaya Inc | RMS Bankruptcy Services | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Avery Denninson Corporation | Taras Szmagala | Avery Dennison Corporation | 7590 Auburn Rd | | Painesville, | OH | 44077 | |
| Avery Denninson Vital | Avery Denninson Corporation IPO | 17700 Foltz Ind Pkwy | | | Strongsville, | OH | 44077 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | Warren, | OH | 44483-2997 | |
| AVM Inc | AVM Inc | PO Box 729 | | | Marion, | SC | 29571 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach, | SC | 29577-424 | |
| Axsys Incorporated | Attn Katherine Bowman | 29627 W Tech Dr | | | Wixom, | MI | 48393 | |
| Aztec Wire Inc | | PO Box 236 | | | La Grange, | IN | 46761 | |
| B & G Ok Tire Store Inc | | 1800 Hway 31 Sw | | | Hartselle, | AL | 35640 | |
| B and T Express | | 9039 W Kelly Rd | | | Lake City, | MI | 49651 | |
| B C Wilson Inc | Brian | 85 Compark Rd | | | Centerville, | OH | 45459 | |
| B Line Filter Supply | | 1509 W 2nd St | | | Odessa, | TX | 79763-4320 | |
| B W Rogers Co | | 380 Water St | PO Box 1030 | | Akron, | OH | 44309-1030 | |
| B&R Industrial Automation Corp | attn Carina Nejsum | 1325 Northmeadow Pkwy Ste 130 | | | Roswell, | GA | 30076 | |
| Babcock & Wilcox Company | | 20 S Van Buren Ave | | | Barberton, | OH | 44203 | |
| Bagnall George | | 604 Hummingbird Ln | | | Delray Beach, | FL | 33445 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville, | NY | 14062 | |
| Baja Tape & Supply Inc | Baja Tape & Supply Inc | 12773 Grand River Dr | | | El Paso, | TX | 79928 | |
| Baja Tape & Supply SA de CV | | 480 Americas Ave Ste C1 | | | El Paso, | TX | 79907 | |
| Baker & Hostetler Llp | | PO Box 37515 Washington Sq | Ste 1100 1050 Connecticut Ave Nw | | Washington, | DC | 20013-7515 | |
| Baker Petrolite Corporation | Susan M Wooley | c o Baker Hughes Inc | PO Box 4740 | | Houston, | TX | 77210-4740 | |
| Baker Tanks | Chris Cavalier | PO Box 513967 | | | Los Angeles, | CA | 90051-3967 | |
| Balance Engineering Corp Itw/balance Eng Corp | | 1731 Thorncroft | | | Troy, | MI | 48084-4613 | |
| Balance Technology Inc | | 7035 Jomar Dr | | | Whitmore Lake, | MI | 48189 | |
| Balch & Bingham LLP | c o W Clark Watson Esq | Balch & Bingham LLP | P O Box 306 | | Birmingham, | AL | 35201 | |
| Baldwin Sandra L | Alen J Counard Pc | 2320 West Jefferson | | | Trenton, | MI | 48183 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Fm 509 | | | Harlingen, | TX | 78550 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624B | | | Carmel, | IN | 46032 | |
| Baltimore Aircoil Company | | 1162 Holly Hill Rd | | | Milford, | DE | 19963 | |
| Baltimore Aircoil Company | | PO Box 62199 | | | Baltimore, | MD | 21264-2199 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | Elgin, | IL | 60123 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | Elgin, | IL | 60123 | |
| Banc Incorporated | | PO Box 309 | | | Captiva, | FL | 33924 | |
| Band It Idex Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York, | NY | 10019 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York, | NY | 10019 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York, | NY | 10019 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York, | NY | 10019 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte, | NC | 28255 | |
| Bank of America N A | | 214 N Tryon | Mail Code NCI 027 1401 | | Charlotte, | NC | 28255 | |
| Bank of America NA | Attn Information Management | 214 N Tryon St | NC1 027 14 01 | | Charlotte, | NC | 28255 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ave Ste 1202 | | | New York, | NY | 10022 | |
| Bank One Investment Management Fee Dept | | PO Box 710812 | | | Columbus, | OH | 43271-0812 | |
| Banner & Witcoff Ltd | | 10 S Wacker Dr Ste 3000 | | | Chicago, | IL | 60606 | |
| Bar Processing Corp Comerica Bank Dept 199201 | | PO Box 67000 | | | Detroit, | MI | 48267-1992 | |
| Barbara Blake | | 5330 Northford Rd | | | Trotwood, | OH | 45426 | |
| Barcode Printer Services | | 11 Alger Dr | | | Rochester, | NY | 14624 | |
| Bareco Products Calumet Lub | | 2780 Waterfront Pkwy E Dr 200 | | | Indianapolis, | IN | 46214-2030 | |
| Barloworld Handling Lp | | 11301 C Granite St | | | Charlotte, | NC | 28273 | |
| Barnes A O Div Of Ova | | PO Box 5266 Attn Accts Rec | | | Fort Wayne, | IN | 46895-5266 | |
| Barnett Associates Inc | | 61 Hilton Ave | | | Garden City, | NY | 11530 | |
| Barnstead Thermolyne | | PO Box 797 | | | Dubuque, | IA | 52004-0797 | |
| Barton Mines Company LLC | | 1557 State Rte 9 | | | Lake George, | NY | 12845-3438 | |
| Basic Chemical Solutions Llc | Attn James Wallace | 5 Steel Rd E | | | Morrisville, | PA | 19067 | |
| Basic Service Corp | | 2525 E Imlay City Rd | | | Lapeer, | MI | 48446 | |
| Battelle | | Attn Cashier | PO Box 84262 | | Seattle, | WA | 98124-5562 | |
| Battenberg J T Iii c/o Delphi Corporation | attn Ron Ricapito | 5725 Delphi Dr | | | Troy, | MI | 48098 | |
| Battenfeld of America Inc | | 1620 Shanahan Dr | | | South Elgin, | IL | 60177 | |
| Baublys Control Laser Corp Vendor No 00 444 3875 | Baublys Control Laser Corp Vendor No 00 444 3875 | 41 Research Way | | | E Setauket, | NY | 11733 | |
| Bay Controls Inc Eft | | 1650 Indian Wood Cir | | | Maumee, | OH | 43537 | |
| Bay Industrial Finishing Inc | | 2632 Broadway St | | | Bay City, | MI | 48708 | |
| Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | Pittsburgh, | PA | 15205 | |
| Bbc Lighting and Supply | Patty X218 | 2015 W St Paul Ave | | | Milwaukee, | WI | 53233 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford, | CT | 067760787 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford, | CT | 06776-0787 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford, | CT | 06776-0787 | |
| Beamar Industrial Supply | | 2150 N Coria St | | | Brownsville, | TX | 78520 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Bearing Distributors Inc | | 8000 Hubu Pkwy | | | Cleveland, | OH | 44125-5731 | |
| Bearing Distributors Inc | | 8000 Hub Pkwy | | | Cleveland, | OH | 44125-5731 | |
| Bearing Service Co | | 1317 Commerce Dr Nw | | | Decatur, | AL | 35603 | |
| Beau T Lawn Llc | | PO Box 26449 | | | Indianapolis, | IN | 46226 | |
| Beaumont Runner Technologies I | | 2103 E 33rd St | | | Erie, | PA | 16510 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton, | OH | 45432 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beckert & Hiester Inc | | PO Box 1885 | | | Saginaw, | MI | 48605 | |
| Behco Inc | | 32613 Folsom | | | Farmington Hills, | MI | 48336 | |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | Plymouth Twp, | MI | 48170 | |
| Behringer Saws Inc | | 730 Hemlock Rd | | | Morgantown, | PA | 19543 | |
| Bei Technologies Inc | Trish Warfield | 7230 Hollister Ave | | | Goleta, | CA | 93117 | |
| Belcan Engineered Group Inc | | 10200 Anderson Way | | | Cincinnati, | OH | 45242-4718 | |
| Belfort Instrument | | 727 South Wolfe St | | | Baltimore, | MD | 21231-3536 | |
| Bellsouth Mobility | | 2612 N Roan St | | | Johnson City, | TN | 37601 | |
| BellSouth Telecommunications Inc | BellSouth Regional Bankruptcy Center | 301 W Bay St Rm 29EF1 | | | Jacksonville, | FL | 32202 | |
| Beltine Electric Motor Repair | | 520 Trinity Ln | | | Decatur, | AL | 35601 | |
| Bemis Company Inc | | 1350 N Fruitridge Ave | | | Terre Haute, | IN | 47804 | |
| Benchmark dba Plasco dba Golden Thumb | Benchmark Industrial Supply LLC | PO Box 367 | | | Springfield, | OH | 45501 | |
| Benchmark Inc | | 4660 13th St | | | Wyandotte, | MI | 48192 | |
| Benedict Enterprises Inc | | PO Box 370 | | | Monroe, | OH | 45050 | |
| Bennett Thomas B Dba Bennett Manufacturing Svcs | | 120 Davisson Dr | | | Anderson, | IN | 46011 | |
| Benshaw Inc | | 1659 E Sutter Rd | | | Glenshaw, | PA | 15116 | |
| Bergquist Company | | 18930 West 78th St | | | Chanhassen, | MN | 55317 | |
| Bergquist Company Eft | | 18930 West 78th St | | | Chanhassen, | MN | 55317 | |
| Bernice Markowitz | | 9400 Wordsworth Way Unit 104 | | | Owings Mills, | MD | 21117-6633 | |
| Berrington Pumps & Systems Inc | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | Avon, | OH | 44011 | |
| Berrington Pumps and Systems Inc | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | Avon, | OH | 44011 | |
| Bertram Automation Inc | | 5340 W 700 S | | | Morgantown, | IN | 46160 | |
| Best Access Systems Eft | | 6161 E 75th St | | | Indianapolis, | IN | 46250 | |
| Beste Products | | 3306 Zircon | | | El Paso, | TX | 79904 | |
| Beta Calibrators Corp | | 2309 Springlake Rd Ste 600 | | | Farmers Branch, | TX | 75234 | |
| Bex Russell And Barbara A | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Bfg Electroplating And Manufacturing Company | | PO Box 1065 | | | Punxsutawney, | PA | 15767 | |
| Bi State Packaging Inc | | 4905 77th Ave E | | | Milan, | IL | 61264-3250 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | PO Box 479 | | Cairo, | GA | 39828 | |
| Big Maple Creative Company | | 21891 Hampton | | | Beverly Hills, | MI | 48025 | |
| Biggs Road House | | 1900 N Mayfair Rd | | | Wauwatosa, | WI | 53226-2202 | |
| Bijur Lubricating Corp | Bruce | 808 Aviation Pkwy | Ste 1400 | | Morrisville, | NC | 27560-6600 | |
| Billy Wayne Brady | Gregory T Young Attorney for Claimant | 32770 Franklin Rd | | | Franklin, | MI | 48025 | |
| BIOS Consulting LLC | BIOS Consulting LLC | Theresa Atkinson PhD | 2344 Lake Ridge Dr | | Grand Blanc, | MI | 48439 | |
| Bios International Corp | | 10 Park Pl | | | Butler, | NJ | 07405-1370 | |
| Bird Electronic Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Birmingham Country Club | | 1750 Saxon Dr | | | Birmingham, | MI | 48009 | |
| Birmingham Toledo Inc | | 3620 Vann Rd | | | Birmingham, | AL | 35235 | |
| Bishop Co | | 1125 E Milham Rd | | | Kalamazoo, | MI | 49002 | |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | Indianapolis, | IN | 46256 | |
| Biwax Corp | | 45 E Bradrock Dr | | | Des Plaines, | IL | 60018-1968 | |
| Bk Communications | | 1000 Wedgewood Rd | | | Bethlehem, | PA | 18017 | |
| Black Box Corporation | | PO Box 12800 | | | Pittsburgh, | PA | 15241 | |
| Blake Manufacturing Company | Attn Elba Tejeda | 15310 Proctor Ave | | | City of Industry, | CA | 91745 | |
| Bleichert Inc | | 6620 19 Mile Rd | | | Sterling Heights, | MI | 48314-2111 | |
| Block Industrial Service Inc | | 6800 Wales Rd | | | Northwood, | OH | 43619-1014 | |
| Blossman Gas Inc | Blossman Gas Inc | PO Box 1110 | | | Ocean Springs, | MS | 39564 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York, | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York, | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York, | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York, | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York, | NY | 10022 | |
| Blue Cross Blue Shield Healthcare Plan Of Ga Inc | | Dba Blue Choice Healthcare Pln | 98 Annex PO Box 750 | | Atlanta, | GA | 30398-0750 | |
| Blue Water Automotive Systems Inc | Accounts Payable | PO Box 339 | Range Rd Plant | | Marysville, | MI | 48040 | |
| BMF Corp Vegas Fastener Mfg | Vegas Fastener Mfg | 4315 W Oquendo Rd | | | Las Vegas, | NV | 89118 | |
| Bnx Shipping Inc | | 19440 Dominguez Hills Dr | | | Rancho Dominguez, | CA | 90220 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe, | KS | 66061-3441 | |
| Boc Gases | | 575 Mountain Ave | | | Murray Hill, | NJ | 07974 | |
| Bock Transfer & Storage Co | | 1666 Mc Myler N W | PO Box 3007 | | Warren, | OH | 44485 | |
| Bodycote Thermal Processing | | Jp Morgan Chase Bank | 2200 Ross Ave | | Dallas, | TX | 75266-0197 | |
| Boedeker Plastics Inc | | 904 West 6th St | | | Shiner, | TX | 77984 | |
| Bognar Tony | | 6575 Mosherville Rd | | | Jonesville, | MI | 49250 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo, | OH | 43612 | |
| Boise Cascade Office Prod | | 13301 Stephens Ave | | | Warren, | MI | 48089 | |
| Bolt Express | | PO Box 759 | | | Toledo, | OH | 43697-0759 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo, | IN | 46904-2496 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo, | IN | 46904-2496 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo, | IN | 46904-2496 | |
| Bona Vista Programs Inc Eft | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo, | IN | 46904-2496 | |
| Booth Inc | Booth Inc | PO Box 487 | | | Mio, | MI | 48647 | |
| Booth Udall Plc | | 1423 S Highley Rd Ste 110 | | | Mesa, | AZ | 85206 | |
| Borbolla Metrology Inc | | 417 East Coma St | | | Hildalgo, | TX | 78557 | |
| Border Electric Co Lp | | 6936 Commerce Ave | | | El Paso, | TX | 79915 | |
| Border Exterminating | | PO Box 370203 | | | El Paso, | TX | 79937` | |
| Border State Electric Supply | | PO Box 52516 | | | Phoenix, | AZ | 85072-2516 | |
| Borg AG | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Borg Warner Automotive Air Fluid Systems Of Michigan | | PO Box 77000 Dept 77289 | | | Detroit, | MI | 48277-0289 | |
| Bosal Industries Warren | | 6700 Fourteen Mile Rd | | | Warren, | MI | 48092 | |
| Bosch Rexroth Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills, | MI | 48331 | |
| Bostwick Braun Co The | | PO Box 986 | | | Toledo, | OH | 43697-0986 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside, | CA | 92507 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton, | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton, | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton, | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton, | OH | 45401 | |
| Bowne | | 610 W Congress | | | Detroit, | MI | 48226 | |
| Box Co | | PO Box 220332 | | | El Paso, | TX | 79913 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto, | CA | 95357 | |
| Bp Amoco Corp | | PO Box 9076 | | | Des Moines, | IA | 50368-9076 | |
| BP Products North America Inc | Fuels Business Unit | Attn Tom W Strattan | 28100 Torch Pkwy Ste 300 | | Warrenville, | IL | 60555 | |
| BP Products North America Inc | Fuels Business Unit | Attn Tom W Strattan | 28100 Torch Pkwy Ste 300 | | Warrenville, | IL | 60555 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | Holland, | MI | 49422-1199 | |
| Bradley & Montgomery | | 342 St Joseph St | | | Indianapolis, | IN | 46202 | |
| Brady Billy W And Renee | c/o Weaver And Young PC | Gregory T Young | 32770 Franklin Rd | | Franklin, | MI | 48025 | |
| Brake Parts Inc Wix Filtration Corp Affinia Group Inc | Brake Parts Inc | Brakes Parts Wix | 4400 Prime Pkwy | | Mchenry, | IL | 60050 | |
| Brammall Inc | | PO Box 208 | | | Angola, | IN | 46703 | |
| Branson Ultrasonics Corp | Attn John Richers | 41 Eagle Rd | | | Danbury, | CT | 06810 | |
| Breath Life | | PO Box 13 | | | Pleasant Hill, | OH | 45359 | |
| Brechbuhler Scales In | | 7550 Jacks Ln | | | Clayton, | OH | 45315 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | Columbus, | OH | 43228 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | Indianapolis, | IN | 46239 | |
| Breckenridge Paper & Pkg | | PO Box 901865 | | | Cleveland, | OH | 44190-1865 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark , | NJ | 07102-5310 | |
| Brehob Corporation | | Brehob Corporation | 1334 S Meridian | | Indianapolis, | IN | 46225 | |
| Brenntag Southwest Inc | | 206 E Morrow | | | Sand Springs, | OK | 74063 | |
| Brent Industries Inc Eft | | PO Box 10501 Hwy 5 | | | Brent, | AL | 35034 | |
| Bridgeport Brite N Clean | | PO Box 586 | | | Bridgeport, | MI | 48722-0586 | |
| Bridgeport Tool Service | | 6267 Junction | | | Bridgeport, | MI | 48722 | |
| Bridget Haupert | Bridget Haupert | 1107 Blue Jay Dr | | | Greentown, | IN | 46936 | |
| Bridgeway Software Inc | | 6575 W Loop South 3rd Fl | | | Bellaire, | TX | 77401-3521 | |
| Brighton Tool & Die Co | | 735 N Second St | | | Brighton, | MI | 48116 | |
| Brighton Tool & Die Designers Inc | | Brighton Design | 463 Brighton Rd | | Tonawanda, | NY | 14150-6966 | |
| Brinkmann Pumps Inc | | 47060 Cartier Dr | | | Wixom, | MI | 48393 | |
| Brinks Incorporated | | PO Box 651696 | | | Charlotte, | NC | 28265-1696 | |
| Bristol Steel & Conveyor Corp | | 4416 N State Rd | | | Davison, | MI | 48423 | |
| Broaching Machine Specialties | | 25180 Seeley Rd | | | Novi, | MI | 48375-2044 | |
| Brockway Pressed Metals Inc | | 921 Clark St | | | Brockway, | PA | 15824 | |
| Brookhaven City Of Ms | | Water Dept | PO Box 560 | | Brookhaven, | MS | 39602 | |
| Brown & Sharpe Inc | K McBride | Brown & Sharpe Mfg Cp | 200 Frenchtown Rd | | North Kingstown, | RI | 02852 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown & Sons Auto | | 1720 Davison Rd | | | Flint, | MI | 48506 | |
| Brown & Sons Co | | 1720 Davison Rd | | | Flint, | MI | 48506 | |
| Brown Jig Grinding | | 28005 Oakland Oaks Ct | | | Wixom, | MI | 48393 | |
| Browning Ferris Ind Sandusky District | | PO Box 9001259 | | | Louisville, | KY | 40290-1259 | |
| Brubaker and Associates Inc | | PO Box 412000 | | | St Louis, | MO | 63141-2000 | |
| | | | | | | | | |
| Bruce C Wheeler | Marc C Panepinto | C O Morriscantorlukasikdolce &panepinto | 1000 Liberty Building | 420 Main St | Buffiao, | NY | 14202 | |
| Bruce Fox Inc | Bruce Fox Inc | 1909 McDonald Ln | | | New Albany, | IN | 47150 | |
| Bruce Technologies Inc | | 18 Esquire Rd | | | North Billerica, | MA | 01862 | |
| Bruel & Kjaer North American Inc | | 2815 Colonnades Ct | | | Norcross, | GA | 30071 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica, | MA | 01821 | |
| Bsi America Inc | | 12110 Sunset Hills Rd Ste 140 | | | Reston, | VA | 20190-3231 | |
| BSi Inspectorate Precious Metals | BSi Inspectorate Precious Metals | 12000 Aero Space St 200 | | | Houston, | TX | 77034 | |
| Bsi Management Systems | | 13910 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | New Berlin, | WI | 53151 | |
| Btu International Inc | | PO Box 845529 | | | Boston, | MA | 02284-5529 | |
| Buckeye Pumps Inc | | PO Box 643002 | | | Cincinnati, | OH | 45264-3002 | |
| Buckeye Tools and Supply Co | Tom Mitchell | 400 Gargrave Rd | | | Dayton, | OH | 45449 | |
| Buckhorn Rubber Products | | PO Box 93789 | | | Chicago, | IL | 60673-0267 | |
| Buczek Ray | | PO Box 781 | | | Bay City, | MI | 48707 | |
| Buehler Ltd | Kris Mains | 41 Waukegan Rd | | | Lake Buff, | IL | 60044 | |
| | | | | | | | | |
| Bueke Robert L And Norma J | c/o Laudig George Ruthergord & Sipes | Linda George Esq | 156 E Market St | 600 | Indianapolis, | IN | 46204 | |
| Buell Automatics Inc Eft | | PO Box 24969 | | | Rochester, | NY | 14624 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo, | NY | 14207 | |
| Buffalo Metal Casting Co Inc | | 1875 Elmwood Ave | | | Buffalo, | NY | 14207 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | Williamsville, | NY | 14221 | |
| Builders Overhead Cranes & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Building Specialties | Sales | 3393 Needmore Rd | | | Dayton, | OH | 45414 | |
| | | | | | | | | |
| Buis James And Jacqueline | c/o Laudig George Rutherfor & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Burge Ron Trucking Inc | | 1876 W Britton Rd | | | Burbank, | OH | 44214 | |
| Burger & Brown Engineering Inc | | 4500 E 142nd St | | | Grandview, | MO | 64030 | |
| Burns & Mcdonnell Inc | | PO Box 411883 | | | Kansas City, | MO | 64141-1883 | |
| Burns Cascade | | PO Box 1385 | | | Syracuse, | NY | 13201-1385 | |
| Burr Oak Tool & Gauge Co | | PO Box 338 | | | Sturgis, | MI | 49091-0338 | |
| Burton City Of Mi | | 4303 S Ctr Rd | | | Burton, | MI | 48519 | |
| Burton Pallet Recyclers Inc | | 2701 Camden Ave | | | Flint, | MI | 48507 | |
| Busak & Shamban South | | 2842 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Busch Inc | | PO Box 100602 | | | Atlanta, | GA | 30384-0602 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton, | MI | 48509-1649 | |
| Bushey Glass Service Inc | | PO Box 2314 | | | Saginaw, | MI | 48605 | |
| Business Methods Inc | | 150 Metro Park | | | Rochester, | NY | 14623 | |
| Buy The Sea | Shari Wallock | 1844 N Nob Hill Rd Pmb 428 | | | Plantation, | FL | 33322 | |
| C & G Supply | | PO Box 496 | | | Columbia, | TN | 38402 | |
| C & H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee, | WI | 53214 | |
| C & L Development Corporation | | 12930 Saratoga Ave Ste D6 | | | Saratoga, | CA | 95070 | |
| C & M Forwarding Co Inc | | 45 Jetview Dr | | | Rochester, | NY | 14624 | |
| C & P Equipment Repair Llc | | 5290 Watermelon Rd | | | Northport, | AL | 35473 | |
| C & P Warehouse Facility | | 2605 N Davis Rd | | | Kokomo, | IN | 46901 | |
| C Pak Corporation | | 2221 Old Oakland Rd | | | San Jose, | CA | 95131 | |
| C&E Sales Inc | c o Scott A Liberman | 1 S Main St Ste 1700 | | | Dayton, | OH | 45402 | |
| C&K Industrial Services Inc | | 5617 Schaaf Road | | | Cleveland , | OH | 44131 | |
| Cabelas Mktg & Brand Mgt Inc | | Dept 10265 | One Cabela Dr | | Sidney, | NE | 69160 | |
| CAC Design & Mfg & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Cachat Mf Co The | | 14600 Detroit Ave Ste 600 | | | Lakewood, | OH | 44107 | |
| Cadec Corporation | | PO Box 12002 | | | Lewiston, | ME | 04243-9478 | |
| Cadena Law Firm Pc | | 1017 Montana Ave | | | El Paso, | TX | 79902-5411 | |
| Cadence Design Systems Inc | Attn Robert Garcia | 555 River Oaks Pkwy | | | San Jose, | CA | 95134 | |
| Cadtrain Inc | | 5251 California Ave Ste 220 | | | Irvine, | CA | 92612 | |
| Cadwalader Wickersham & Taft LLP | James K Robinson Esq | 1201 F Street NW | | | Washington, | DC | 20004 | |
| Cain Steel And Supply Incorporated | | PO Box 1369 | | | Tuscaloosa, | AL | 35403 | |
| Cal Corr Services & Repairs | | 25540 Pennsylvania | | | Taylor, | MI | 48180 | |
| Calco Ltd | | 960 Muirfield Dr | | | Hanover Pk, | IL | 60133 | |
| Calder James A | | 211 W French St | | | Elizabethtown, | KY | 42701 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calgon Carbon Corporation | | PO Box 717 | | | Pittsburgh, | PA | 15230-0717 | |
| Calibrations South Inc | | Bldg 200 Ste 206 | 1395 S Marietta Pkwy | | Marietta, | GA | 30067 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | 4590 Patrick Henry Dr | | | Santa Clara, | CA | 95054-1817 | |
| Callahan Motion Control Inc | | PO Box 138 | | | Darien Center, | NY | 14040-0138 | |
| Callanan Industries Inc dba Manitou Concrete Company | Wiedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | | | Rochester, | NY | 14614 | |
| Calsonic Kansei Corporation | Auston L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville, | TN | 37203 | |
| Calsource Inc | | 1005 W Fayette St | | | Syracuse, | NY | 13204 | |
| Calvary Industries Inc | c o Richard L Ferrell | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati, | OH | 45202 | |
| Cambron Engineering Inc | | 3800 Wilder Rd | | | Bay City, | MI | 48706 | |
| Cameron & Barkley Co | | PO Box 932297 | | | Atlanta, | GA | 31193-2297 | |
| Campbell & Sons Oil Co Inc | | PO Box 18968 | | | Huntsville, | AL | 35804 | |
| Campbell Scientific Inc | | 815 West 1800 North | | | Logan, | UT | 84321-1784 | |
| Can Am Tube Tech Inc | | 1086 Brookview Ne | | | Grand Rapids, | MI | 49505-3402 | |
| Cannon IV Inc | Cannon IV Inc | 950 Dorman St | | | Indianapolis, | IN | 46202 | |
| Cannon IV Inc | Cannon IV Inc | 950 Dorman St | | | Indianapolis, | IN | 46202 | |
| Canon Business Solutions East | Canon Business Solutions East | 1250 Valley Brook Ave | | | Lyndhurst, | NJ | 07071 | |
| Canon Financial Services Inc | | PO Box 4004 | | | Carol Stream, | IL | 60197-4004 | |
| Canon USA Inc | Attn Stever Becker Esq | One Canon Plz | | | Lake Success, | NY | 11042-1198 | |
| Canon USA Inc | Attn Steve Becker | 1 Canon Plz | | | Lake Success, | NY | 11042-1198 | |
| Canteen Co Of No Texas Inc Eft | | 4428 Bonny Dr | | | Wichita Falls, | TX | 76302 | |
| Canter Richard And Louanna | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur, | AL | 35601 | |
| Cap Collet & Tool Company Inc | | 4082 6th St | | | Wyandotte, | MI | 48192-7104 | |
| Capital Die & Mfg Co | | 10150 Capital | | | Oak Pk, | MI | 48237 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Capital Markets | Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Capital Markets as assignee of | Mahoning Valley Cartage & Air Cargo Inc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Capital Refrigeration & Ac Capital Environmental Inc | | 683 E 200th St | | | Cleveland, | OH | 44119-2351 | |
| Capsonic Automotive Inc | | 460 S Second St | | | Elgin, | IL | 60123 | |
| Carbide Probes Inc | | 1328 Research Park Dr | | | Dayton, | OH | 45432-2818 | |
| Carbone Kirkwood LLC aka Carbone of America | attn Dan Diorio | 300 Industrial Park Rd | | | Farmville, | VA | 23901 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe, | PA | 15650 | |
| Cardinal Health | | One Butterfield Trial | | | El Paso, | TX | 79912 | |
| Cardinal Law Group Ltd | | 1603 Orrington Ave Ste 2000 | | | Evanston, | IL | 60201 | |
| Caretools Inc | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills, | CA | 90212 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse, | NY | 13202 | |
| Carlson Dimond & Wright Inc | Verna Johnson | 2338 Morrissey | | | Warren, | MI | 48091 | |
| Carlyle Johnson Machine Co Llc | | 291 Boston Turnpike | PO Box 9546 | | Bolton, | CT | 06043 | |
| Carlyle Johnson Machine Company LLC | Carlyle Johnson Machine Company LLC | 291 Boston Turnpike | PO Box 9546 | | Bolton, | CT | 06043 | |
| Carmen J Mandato | | 2645 East 112 St | | | Cleveland, | OH | 44104-2665 | |
| Carney Brad | | 1608 Buick Ln | | | Kokomo, | IN | 46902 | |
| Carole W Killalea | | 17 Deercrest Square | | | Indian Head Pk, | IL | 60525-4433 | |
| Carolina Commercial Heat Treating Inc | | 105 W Sanderfer Rd | | | Athens, | AL | 35611 | |
| Carolyn M Seracka | | 1208 Sunnyfield Ln | | | Scotch Plains, | NJ | 07076-2220 | |
| Carrier Corp | Attn Joyce Kuppel | PO Box 4808 Bldg TR S | | | Syracuse, | NY | 13221 | |
| Cascade Die Casting Group | | 7441 S Division Ave Ste A1 | | | Grand Rapids, | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids, | MI | 49548 | |
| Cascade Engineering | | PO Box 888405 | | | Grand Rapids, | MI | 49588 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton, | CT | 06484-7367 | |
| Cation Llc | | Dept CH17520 | | | Palentine, | IL | 60055-7520 | |
| Catoosa Auto Repair Inc | | 104 W Elm | | | Catoosa, | OK | 74015 | |
| Catoosa Flowers | | 603 S Cherokee | PO Box 726 | | Catoosa, | OK | 74015 | |
| Cauahan Lindsey | | 1160 Harborview Rd | | | James Island, | SC | 29412 | |
| Cavallero Plastics Inc | attn Tom Ehmann | 1250 North St | | | Pittsfield, | MA | 01201 | |
| Cch Inc | | PO Box 4307 | | | Carol Stream, | IL | 60197-4307 | |
| Ccs America Inc | | 48 Weston St | | | Waltham, | MA | 02453 | |
| Cdm International Ltd | | 407 N Jackson St | | | Jackson, | MI | 49201 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Cedarberg Companies | | 1960 Seneca Rd | | | Eagan, | MN | 55122 | |
| Ceeco | | 1580 Nw 65th Ave | | | Plantation, | FL | 33313 | |
| Celco Industries Inc | | 3900 Wesley Terrace | | | Schiller Pk, | IL | 60176 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York, | NY | 10022 | |
| Cellco Partnership | Cellco Partnership | One Verizon Wy | VC52S 243 | | Basking Ridge, | NJ | 07920 | |
| Celtic Products Inc | | Kms Bearings Automotive | 1535 N Harmony Circle | | Anaheim, | CA | 92807 | |
| Cemm Thome Corp | | 1717 Dixie Hwy Ste 165 | | | Fort Wright, | KY | 41011 | |
| Center For Talented Youth Mcau Ley Hall | | 5801 Smith Ave Ste 400 | | | Baltimore, | MD | 21209-3652 | |
| Center Of Design & Machining | | 2120 E Paisano Pmb 508 | | | El Paso, | TX | 79905 | |
| Centerless Rebuilders Inc Eft | Jorge Nava Limas | PO Box 480549 | | | New Haven, | MI | 48048-0549 | |
| Centerpoint Energy Entex | | PO Box 4981 | | | Houston, | TX | 77210-4981 | |
| Centerpoint Energy Entex | | PO Box 4981 | | | Houston, | TX | 77210-4981 | |
| Centerpoint Energy Gas Tx | | PO Box 4981 | | | Houston, | TX | 77210-4981 | |
| Centori/vacuum Industries Inc | | PO Box 847207 | | | Boston, | MA | 02284-7207 | |
| Central Freight Lines Inc | Central Freight Lines Inc | PO Box 2638 | | | Waco, | TX | 76702-2638 | |
| Central Indiana Corporate Partnership Inc | | PO Box 82026 | | | Indianapolis, | IN | 46282 | |
| Central Metallizing & Machine Inc | | 840 S Outer Dr | | | Saginaw, | MI | 48601-6597 | |
| Central States Precision Grinding Inc | c o United Bank of Michigan | Assignee pursuant to MCR 440 9607 | 900 E Paris SE | | Grand Rapids, | MI | 49546 | |
| Central Steel & Wire Co | James E Rinn | 3000 W 51 St | | | Chicago, | IL | 60632-2198 | |
| Centro Memphis | | 3315 Overton Crossing | | | Memphis, | TN | 38127 | |
| Century Conveyor Service Inc | | 4 Gladys Ct | | | Edison, | NJ | 08817-225 | |
| Century Saw and Tool Co | Cust Service | 19347 Mt Elliott | | | Detroit, | MI | 48234-2724 | |
| Century Spring Corp | | PO Box 15287 | | | Los Angeles, | CA | 90015 | |
| Cep Technologies Corporation | | 763 Saw Mill River Rd | | | Yonkers, | NY | 10710 | |
| Ceramtec North America & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Cerco Llc Cesco Plant | | 416 Maple Ave | PO Box 151 | | Crooksville, | OH | 43731 | |
| Certified Comparator Products Co | | 810 N Orchard Ln Ste 102 | | | Beavercreek, | OH | 45434 | |
| Cesar Castorena D | | 2220 Basset Ave Ste 453 | | | El Paso, | TX | 79901 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq | | | Cleveland, | OH | 44144 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq | | | Cleveland, | OH | 44144 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland, | OH | 44114-2378 | |
| Chaffee Ward Corp | | PO Box 237 | | | Clarence, | NY | 14031-0237 | |
| Chamber Of Commerce | | 104 W 3rd St | | | Burkburnett, | TX | 76354 | |
| Champion Screw Machine Eng Eft | | 30419 Beck Rd | | | Wixom, | MI | 48393 | |
| Chamtek Manufacturing Inc Eft | | 123 Louise St | | | Rochester, | NY | 14606 | |
| Channel Prime Alliance Llc | | PO Box 7247 6075 | | | Philadelphia, | PA | 19170-6075 | |
| Chapter 13 Trustee At Flint | | PO Box 2175 | | | Memphis, | TN | 38101 | |
| Charles R Cadrin | | 35 Edna Ave | | | Bridgeport, | CT | 06610-1765 | |
| Charlevoix Manufacturing Co | | PO Box 520 | | | Charlevoix, | MI | 49720-0520 | |
| Charmilles Technologies Corp | | 560 Bond St | | | Lincolnshire, | IL | 60069 | |
| Charter Communications | | 1480 South Valley Ctr Dr | | | Bay City, | MI | 48706 | |
| Charter Pest Control | | PO Box 6581 | | | Katy, | TX | 77491 | |
| Charter Township Of Brighton Township Treasurer | | 4363 Buno Rd | | | Brighton, | MI | 48114-9298 | |
| Chat Of Michigan Inc | | 35790 Northline Rd | | | Romulus, | MI | 48147 | |
| Chatsworth Products Inc | | 3004 South Austin Ave | | | Georgetown, | TX | 78626 | |
| Cheek Andy | | 1901 S Goyer Rd 118 | | | Kokomo, | IN | 46902 | |
| Cheeseman | | 2200 State Route 119 | | | Ft Recovery, | OH | 45846 | |
| Chem Aqua | Chem Aqua Div of NCH | 2727 Chemsearch Blvd | | | Irving, | TX | 75062 | |
| Chem Sales Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Chemcentral Ohio Valley Region | Attn Bill Walker | 21600 Drake Rd | | | Strongsville, | OH | 44149 | |
| Chemical Equipment Technology Incorporated | | 2801 Lockheed Way | | | Carson City, | NV | 89706 | |
| ChemPlate Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Chemtool Inc | | PO Box 538 Attn Accts Rec | | | Crystal Lake, | IL | 60039-0538 | |
| Chen Yanye | | 7266 A Chateroux | | | Centerville, | OH | 45459 | |
| Cherokee Chemical CCI | Cherokee Chemical CCI | 3540 E 26th St | | | Vernon, | CA | 90023 | |
| Cherokee North Kansas City LLC | c o Daniel Garfield | Brownstein Hyatt & Farber PC | 410 Seventeenth Street | 22nd Floor | Denver, | CO | 80202-4437 | |
| Cherokee North Kansas City Llc | | Colliers Turley Martin Tucker | 4678 World Pkwy Circle | | St Louis, | MO | 63134 | |
| Chevron Products Co | | PO Box F | | | Concord, | CA | 94524 | |
| Chevron Products Company | | PO Box 905620 | | | Charlotte, | NC | 28290-5620 | |
| Chicago Miniature Lamp Can Eft | | 12924 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | Atlanta, | GA | 30348 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | Atlanta, | GA | 30348-5730 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chippac Ltd | | 47400 Kato Rd | | | Fremont, | CA | 94538 | |
| Cho Chang Rae | | 13992 Ashlake Ln | | | Fishers, | IN | 46038 | |
| Choice One Communications | | PO Box 711879 | | | Cincinnati, | OH | 45271-1879 | |
| Choicepoint | | 1000 Alderman Dr | | | Alpharetta, | GA | 30005 | |
| Chopra Lee Inc | | 1815 Love Rd | | | Grand Island, | NY | 14072 | |
| Chris Hughes  Okaloosa County Tax Collector | Chris Hughes  Okaloosa County Tax Collector | Okaloosa County Tax Collector | 151-C Eglin Parkway NE | | Ft Walton Beach, | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola, | FL | 32591-1390 | |
| Christie Parker & Hale Llp | | 350 W Colorado Blvd Ste 500 | | | Pasadena, | CA | 91109 | |
| Chroma Corp | | 3900 Dayton St | | | Mchenry, | IL | 60050 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak, | MI | 48067 | |
| Ciazka Tomasz | | 1525 Finger Lakes | | | Centerville, | OH | 45458 | |
| Cimarron Express Inc | | PO Box 185 | | | Genoa, | OH | 43430 | |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co | 5700 Hillside Ave | | | Cincinnati, | OH | 45233 | |
| Cincinnati Inc | | PO Box 11111 | | | Cincinnati, | OH | 45211-0111 | |
| Cincinnati Precision Instruments Inc | | 253 Circle Freeway Dr | | | Cincinnati, | OH | 45246 | |
| Cincinnati Protective Packaging Systems | | 235 Elm St | | | Ludlow, | KY | 41016 | |
| Cincinnati Sub Zero Products Inc | | PO Box 641258 | | | Cincinati, | OH | 45264-1258 | |
| Cincinnati Test Systems Inc | | 5555 Dry Fork Rd | | | Cleves, | OH | 45002 | |
| Cincinnati Valve & Fitting Company DBA Rademacher Inc | Cincinnati Valve & Fitting Company | 11633 Deerfield Rd | | | Cincinnati, | OH | 45242 | |
| Cinergy Corp | | Attn Debbie Plummer | 139 E 4th St Rm 2604at | | Cincinnati, | OH | 45202 | |
| Cinergy PSI | Mary Taylor | PO Box 960 EF 367 | | | Cincinnati, | OH | 45273-9568 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland, | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland, | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland, | OR | 97207-0309 | |
| Cingular Wireless | | PO Box 31488 | | | Tampa, | FL | 33631-3488 | |
| Cingular Wireless | | PO Box 6416 | | | Carol Stream, | IL | 60197-6416 | |
| Cintas | | 3470 W County Rd 0 Ns | | | Frankfort, | IN | 46041-6974 | |
| Cintas Corp | | 4715 Hayes Ave | | | Sandusky, | OH | 44870 | |
| Cintas Corp | | 850 Ctr Dr | | | Vandalia, | OH | 45377 | |
| Cintas Corp | | 51518 Quadrate Dr | | | Macomb Twp, | MI | 48042 | |
| Cintas First Aid | Cintas First Aid | PO Box 691260 | | | Tulsa, | OK | 74134 | |
| Cintron Scale Inc | | PO Box 569 | | | Poca, | WV | 25159 | |
| Circle Broach Company Inc | | 38358 Abruzzi Dr | | | Westland, | MI | 48185 | |
| Circle International Inc | | 20495 Pennsylvania Rd | | | Brownstown, | MI | 48192 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge, | OH | 44278 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge, | OH | 44278 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge, | OH | 44278 | |
| Circle Plastics Products Inc | | PO Box 549 | | | Jackson, | OH | 45640 | |
| Cirrus Logic Inc | | PO Box 200301 | | | Dallas, | TX | 75320-0301 | |
| Cisco Eagle Inc | | 5208 S 100th E Ave | | | Tulsa, | OK | 74146 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | Livingston, | NJ | 07039 | |
| Cit/equipment Finance | | Attn Jeffrey Papa | 1540 W Fountainhead Pkwy | | Tempe, | AZ | 85262 | |
| Citg Promotions Llc Dba Evigna | | 1501 Maple Ln | | | Troy, | MI | 48084 | |
| City Animation Co Eft | | 57 Park St | | | Troy, | MI | 48083 | |
| City Chemical Corp | | 139 Allings Crossing Rd | | | West Haven, | NJ | 06516 | |
| City Machine Technologies Inc | | 825 ML King Blvd | PO Box 1466 | | Youngstown, | OH | 44501-1466 | |
| City Of Brookhaven | c o Jeffrey R Barber Esq | Watkins Ludlam Winter & Stennis PA | PO Box 427 | | Jackson, | MS | 39205-0427 | |
| City Of Brookhaven Water Depart | Attn City Clerk | PO Box 560 | | | Brookhaven, | MS | 39602 | |
| City Of Clinton | | PO Box 156 | | | Clinton, | MS | 39060 | |
| City of Columbus | Division of Water | 910 Dublin Rd | | | Columbus, | OH | 43215 | |
| City Of Coopersville | | 289 Danforth St | | | Coopersville, | MI | 49404 | |
| City Of Rochester | Suzanne C Sutera | Department of Law | 30 Church Street | | Rochester, | NY | 14614 | |
| City of Saginaw | City of Saginaw | 1315 S Washington Rm 105 | | | Saginaw, | MI | 48601 | |
| City Of Torrington Ct | | City Of Torrington Tax Collector | PO Box 839 | | Torrington, | CT | 06790 | |
| City Of Vandalia | | 333 James E Bohanan Dr | | | Vandalia, | OH | 45377 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | | Vandalia, | OH | 45377 | |
| City Of Wichita Falls | | PO Box 1440 | | | Wichita Falls, | TX | 76307-1440 | |
| City Tire | | 306 W Sycamore | | | Kokomo, | IN | 46901 | |
| Cje Group Llc | John Ehrhardt | 10232 Clarence Barnes Rd | | | Princess Anne, | MD | 21853 | |
| Cjk Manufacturing Llc | | 100 Boxart St | | | Rochester, | NY | 14612 | |
| Clarence Rupp | | 2650 Forum Dr 2107 | | | Grand Prairie, | TX | 75052-7024 | |
| Clariant Corp Masterbatches Div | | 85 Industrial Dr | | | Holden, | MA | 01520 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarion Sintered Metals Inc | | PO Box S | | | Ridgway, | PA | 15853 | |
| Clark & Osborne Eft | | 6617 N Ferguson St | PO Box 30006 | | Indianapolis, | IN | 46230-0006 | |
| Clark International Corp | | PO Box 337 | | | Lewiston, | ME | 04243-0337 | |
| Clark Technical Systems Group | | 3736 Miller Rd | | | Kalamazoo, | MI | 49001 | |
| Clarklift of Detroit Inc | Attn Cherie Dozier | Dba Fraza Forklifts of Detroit | 15725 Twelve Mile | | Roseville, | MI | 48066 | |
| Clayton Group Services | | PO Box 67000 Dept 187201 | | | Detroit, | MI | 48267-1872 | |
| Clean Across Texas Llc | | PO Box 640245 | | | El Paso, | TX | 79904 | |
| Cleanlites Recycling Inc | | 665 Hull Rd | | | Mason, | MI | 48854 | |
| Clearwater Cor Of America Culligan Water | | PO Box 2517 | | | Anderson, | IN | 46016 | |
| Clearwater Enterprises LLC | Attn Lisa Owens | 301 NW 63rd No 620 | | | Oklahoma City, | OK | 73116 | |
| Cleary Developments Inc | | Belmont Equipment Co Div | 32055 Edward Ave | | Madison Heights, | MI | 48071-1419 | |
| Cleveland Clinic Foundation | | PO Box 73662 | | | Cleveland, | OH | 44193 | |
| Cleveland Pump and Supply LLC | Attn Debbie Radcliffe | 1316 Lear Industrial Pky | | | Avon, | OH | 44011 | |
| Cleveland Wire Cloth Mfg | | 3573 E 78th St | | | Cleveland, | OH | 44105-1517 | |
| Click Commerce Inc | | 4517 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Climax Research Services Inc | | PO Box 3008 | | | Indianapolis, | IN | 46206-3008 | |
| Clinics Of North Texas Llp | | 2800 Armory | | | Wichita Falls, | TX | 76302 | |
| Clinton City Of Ms | | PO Box 156 | | | Clinton, | MS | 39060-0156 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | | Clinton, | TN | 37716 | |
| Clinton County In | | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort, | IN | 46041 | |
| Clinton Instrument Co The | | 295 E Main St | | | Clinton, | CT | 06413-2232 | |
| Cloncs Donald And Carole L | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Closure Inc | | 14447 W Hickory Ave | | | Lemont, | IL | 60439 | |
| Cnc Precision Machines Co | | 1392 Vista Granada | | | El Paso, | TX | 79936 | |
| Co Tronics Inc | | PO Box 1037 | | | Logansport, | IN | 46947-1037 | |
| Coating Systems Inc | | 150 Sales Ave | | | Harrison, | OH | 45030 | |
| Coats American Inc | | Coats North America | PO Box 60124 | | Charlotte, | NC | 28260 | |
| Coble Taylor & Jones Safety Associates Llc | | 113 Cambay Ct | | | Cary, | NC | 27513-1713 | |
| Coface Collections North America Inc as Agent for Produits Plastiques Performants | attn David Miller | PO Box 2102 | | | Cranbury, | NJ | 08512 | |
| Coface North America Inc as Agent for A & A Manufacturing Co Inc | Attn David Miller | Coface North America Inc | PO Box 2102 | | Cranbury, | NJ | 08512 | |
| Coface North America Inc as Agent for St Louis Cold Drawn Inc | attn David Miller | PO Box 2102 | | | Cranbury, | NJ | 08512 | |
| Coface North America Inc as agent for Technifast Industries Inc | Attn David Miller | Coface North America Inc | PO Box 2102 | | Cranbury, | NJ | 08512 | |
| Coface North America Inc as Agent for Ushio America Inc | | Attn David Miller | PO Box 2102 | | Cranbury, | NJ | 08512 | |
| Coffee County Redstixx | | 14800 Bowens Mill Rd | | | Ambrose, | GA | 31512 | |
| Cognex Corporation | | PO Box 27623 | | | New York, | NY | 10087-7623 | |
| Coilcraft Inc | | PO Box 92170 | | | Elk Grove Village, | IL | 60009-2170 | |
| Cold Jet LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Coldfire Michigan Inc | | 2846 Farnsworth Rd | | | Lapeer, | MI | 48446 | |
| Cole Manufacturing Systems Inc | | 750 Loggers Circle | | | Rochester, | MI | 48307-6022 | |
| Cole Parmer Instrument Co | Attn Credit Dept | 625 E Bunker Ct | | | Vernon Hills, | IL | 60061 | |
| Colepak Inc | | PO Box 650 | | | Urbana, | OH | 43078 | |
| Colesco Inc | | 6060 Interstate Circle | | | Cincinnati, | OH | 45242 | |
| Colfor Manufacturing Inc Eft | | 2600 West Big Beaver Rd | | | Troy, | MI | 48084 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield, | MI | 48076 | |
| Colonial Mold Inc | | 44479 Reynolds Dr | | | Clinton Twp, | MI | 48036 | |
| Colorado Department Of Treasury Unclaimed Property Unit | | 1580 Logan St Ste 500 | | | Denver, | CO | 80203-1941 | |
| Colorado State University | Continuing Education | 1040 Campus Delivery | | | Fort Collins, | CO | 80523-1040 | |
| Colorscapes Inc | | 14445 Mines Rd | | | Laredo, | TX | 78045 | |
| Columbia Marking Tools Inc Eft | | 27430 Luckino Dr | | | Chesterfield Twp, | MI | 48047 | |
| Columbia Pwr & Wtr Systems Inc | | PO Box 379 | | | Columbia, | TN | 38402-0379 | |
| Columbia Pwr & Wtr Systems Tn | | PO Box 379 | | | Columbia, | TN | 38402-0379 | |
| Columbia Rubber & Gasket Co Inc | | 847 N James Campbell Blvd | | | Columbia, | TN | 38401 | |
| Columbia Sussex Corp Holiday Inn Dayton South | | 2455 Dryden Rd | | | Dayton, | OH | 45439 | |
| Columbus Components Group Llc | | 1949 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Columbus Steel Drum | Columbus Steel Drum | 1937 South St | | | Cincinnati, | OH | 45204 | |
| Columbus Technical Svc Inc | | 5763 Westbourne Ave | | | Columbus, | OH | 43213 | |
| Comairco Equipment Co Inc | | 240 French Rd | | | Buffalo, | NY | 14227 | |
| Comark Corporation | | 93 West St | | | Medfield, | MA | 02052-1513 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comark Inc | Attn Mark N Rogers | c o Insight Enterprises Inc | 1305 W Auto Dr | | Tempe, | AZ | 85284 | |
| Comdoc | | PO Box 908 | | | Akron, | OH | 44309 | |
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook, | IL | 60523 | |
| Comet Automation Systems Eft Inc | | 2220 W Dorothy Ln | | | Dayton, | OH | 45439 | |
| Comfort Telecommunication | Richard Minto | 1407 Se 47th Terrace | | | Cape Coral, | FL | 33904 | |
| Commerce Clearing House Inc | | PO Box 4307 | | | Carol Stream, | IL | 60197-4307 | |
| Commercial Pipi & Supply Corp | | 961 Lyell Ave | | | Rochester, | NY | 14606 | |
| Commercial Steel Treating Corporation | | PO Box 276 | | | Troy, | MI | 48099-0276 | |
| Commissioner New York St Dept Of Environmental Conservation | | Bureau Of Pesticides Mgmt | 625 Broadway 9th Fl | | Albany, | NY | 12233-7254 | |
| Commissioner Of Taxation & Finance | | Nys Hwy Use Tax | PO Box 26824 | | New York, | NY | 10087-6824 | |
| Commodity Mgmt Svcs Gbs Printed Prods & Sys | | PO Box 2340 | | | North Canton, | OH | 44720-0340 | |
| Common Wealth Of Pennsylvania State Treasury | | Bureau Of Unclaimed Property | PO Box 1837 | | Harrisburg, | PA | 17105-1837 | |
| Communications Services Inc | | 411 Gobble St | | | Lawrenceburg, | TN | 38464 | |
| Compass Group Usa Inc | | Eurest Dining/canteen Co | 2400 Yorkmont Rd | | Charlotte, | NC | 28217 | |
| Compdata Surveys / Dolan Tech Nologies Corp | | 1713 E 123rd St | | | Olathe, | KS | 66061 | |
| Competitive Transportation Inc | | PO Box 1177 | | | Mansfield, | OH | 44901 | |
| Competitiveness Through Technology Inc | Competitiveness Through Technology Inc | 5616 Seip Rd | | | Georgetown, | OH | 45121 | |
| Complete Plumbing Services Inc | | Dba Roto Rooter Services Co | 35 Sunset St | | Rochester, | NY | 4606-2019 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver, | CO | 80201-3017 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver, | CO | 80201-3017 | |
| Component Express Corp | Latrena | 302 N Barns Dr | Ste 7 | | Garland, | TX | 75042 | |
| Compressorworks Inc | Attn Philip Stayman | 3609 Pipestone Rd | | | Dallas, | TX | 75212-6110 | |
| Compton Controls | Compton Controls | 5998 Meijer Dr | PO Box 848 | | Milford, | OH | 45150 | |
| Compusa | | PO Box 200670 | | | Dallas, | TX | 75320-0670 | |
| Computer Asset Management | | C A M Corp | 4730 E M 36 Hwy | | Lakeland, | MI | 48143 | |
| Computer Patent Annuities North America LLC | Colette Gowda VP Controller | 225 Reinekers Ln Ste 400 | | | Alexandria, | VA | 22314 | |
| Computer Sales Intl Inc | | PO Box 775485 | | | Saint Louis, | MO | 63177-5485 | |
| Computer Systems of America Inc | | 22 Batterymarch St | | | Boston, | MA | 02109 | |
| Computype Inc | Computype Inc | 2285 West County Rd C | | | St Paul, | MN | 55113-2567 | |
| Comstock Inc Interactive Data Corp | | PO Box 98616 | | | Chicago, | IL | 60693 | |
| Comtorgage Corporation | Comtorgage Corporation | 58 NS Industrial Dr | PO Box 1217 | | Slatersville, | RI | 02876-0896 | |
| Con Tech Resources In | | PO Box 440 | | | Monroe, | OH | 45050 | |
| Con Way Air Express Inc Dba Con Way Air | | PO Box 711823 | | | Cincinnati, | OH | 45271-1823 | |
| Con Way Now | | 4840 Venture Dr | | | Ann Arbor, | MI | 48102-9559 | |
| Con Way South Western Exp | Cash Applications | PO Box 5160 | | | Portland, | OR | 97208-5160 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | Hartford, | CT | 06151 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | Hartford, | CT | 06151-1119 | |
| Concept Packaging Group | | PO Box 651231 | | | Charlotte, | NC | 28265-1231 | |
| Conceptual Systems Corp | | PO Box 292164 | | | Nashville, | TN | 37229-2164 | |
| Concrete Cutting & Breaking | | 4501 Airwest Se | | | Grand Rapids, | MI | 49512 | |
| Concur Technologies Inc | | Attn Legal Department | 18400 NE Union Hill Rd | | Redmond, | WA | 98052 | |
| Condit Re Co Inc | | 3050 Springboro W | | | Dayton, | OH | 45439-1716 | |
| Cone Drive Operations Inc | | Textron Power & Transmissions | 240 E 12th St | | Traverse City, | MI | 49684 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls, | NY | 14304 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls, | NY | 14304 | |
| Conference Board Inc | | PO Box 4026 Church St Station | | | New York, | NY | 10261-4026 | |
| Confidential Material Destruction Inc | Confidential Material Destruction Inc | PO Box 292062 | | | Dayton, | OH | 45429 | |
| Conkle Charles Motor Co Inc | | PO Box 846 | | | Kokomo, | IN | 46903-0846 | |
| Conklin Equipment | Dick Markano | 584 Industrial Way | | | Fallbrook, | CA | 92028 | |
| Consolidated Electrical Dist | | Add Chg 9 02 Mh | PO Box 461667 | | San Antonio, | TX | 78263 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield, | MI | 48047 | |
| Consolidated Machinery Movers Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Consolidated Metco Inc | | PO Box 83201 | | | Portland, | OR | 97203 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | Twinsburg, | OH | 44087-9822 | |
| Constellation NewEnergy Gas Division LLC | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore, | MD | 21209 | |
| Constellation NewEnergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore, | MD | 21209 | |
| Construction Equipment & Supply | | PO Box 436 | | | Sandusky, | OH | 44870 | |
| Consulate Of Mexico | | 645 Griswold Ave Ste 4372 | | | Detroit, | MI | 48226 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson, | MI | 49201 | |
| Container Supply Inc | | 4400 N Cooper | | | Oklahoma City, | OK | 73118-8004 | |
| Contech LLC | Attn Bruce Reder | 8001 Angling Rd | | | Portage, | MI | 49024 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago, | IL | 60606 | |
| Continental Resources Inc | | PO Box 4196 | | | Boston, | MA | 02211 | |
| Contract Industrial Tooling In | | 2351 Production Ct | | | Richmond, | IN | 47374 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Continental Do Brasil Eft Produtos Automotivos | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Contrarian Funds LLC | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jiminez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Industrial Container Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Magnesium Products of America Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Automotive Electronics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich , | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Regency McAllen | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Thumb Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | Ct | 06830 | |
| Control & Power Inc | | PO Box 59288 | | | Birmingham, | AL | 35259-9288 | |
| Control Gaging Inc Eft | | Address From Csids 8 95 | 5200 Venture Dr | | Ann Arbor, | MI | 48108-9561 | |
| Cooke Sue | | 3014 Duluth St | | | Niagara Falls, | NY | 14305 | |
| Cooks Pest Control Inc | | PO Box 1127 | | | Madison, | AL | 35758 | |
| Cool Jet Systems | | 2900 A Saturn St | | | Brea, | CA | 92821-6203 | |
| Cooper Bussmann Inc | Cooper Bussmann Inc | 175 Hansen Court | | | Wood Dale, | IL | 60191 | |
| Cooper Industries Inc | David Pulliam | Bussman Division | 114 Old Stat E Rd | | Ellisville, | MO | 63021 | |
| Cooper Standard Automotive | Cooper Standard Automotive | 39550 Orchard Hill Place | | | Novi, | MI | 48376-8034 | |
| Cooper Weymouth Peterson Co | | 79 Hinckley Rd | | | Clinton, | ME | 04927 | |
| Coopersville City Of Mi | | 289 Danforth | | | Coopersville, | MI | 49404 | |
| Coopersville Public Schools | | 198 East St | | | Coopersville, | MI | 49404 | |
| Coordinate Measurement Specialists Inc | | 46425 Peary Ct | | | Novi, | MI | 48377 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver, | CO | 80203 | |
| Copilaser Del Norte | | PO Box 9271 | | | El Paso, | TX | 79995 | |
| Corecomm | | PO Box 790352 | | | St Louis, | MO | 63179-0352 | |
| Cornerstone Controls Inc | | 771630 Solutions Ctr | | | Chicago, | IL | 60677-1006 | |
| Cornerstone Technical Group Inc | Daryl Dennison | 7105 Crossroad Blvd Ste 104 | | | Brentwood, | TN | 37027 | |
| Corporate Express | | 28241 Mound | | | Warren, | MI | 48092 | |
| Corporate Express Office Products Inc | Attn Legal Department | One Environmental Wy | | | Broomfield, | CO | 80021 | |
| Corpus Christi Equipment Co | | PO Box 4125 | | | Corpus Christi, | TX | 78469-4125 | |
| Corrosion Fluid Products Corp | | 24450 Indoplex Circle | | | Farmington Hills, | MI | 48335-2526 | |
| Corrpro Companies Inc | | 1055 W Smith Rd | | | Medina, | OH | 44256 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry, | PA | 16407 | |
| Cortland City Of Oh | | 400 N High St | | | Cortland, | OH | 44410 | |
| Cosmic Software Inc | | 400 W Cummings Park Ste 6000 | | | Woburn, | MA | 01801 | |
| Cosmo Instruments Co Ltd | | PO Box 77000 Dept 771027 | | | Detroit, | MI | 48277-1027 | |
| Cosmo Solutions Technology Inc | | 27200 Haggerty Rd Ste B1 | | | Farmington Hills, | MI | 48331 | |
| Couch White Llp Dba Multiple Intervenors | | Attn Accounting | PO Box 22222 | | Albany, | NY | 12201-2222 | |
| Count On Tools Inc | Donna tiffany | 2481 Hilton Dr Ste 3 | | | Gainesville, | GA | 30501 | |
| Country Flower Shop | | 3101 E Layton Ave | | | Cudahy, | WI | 53110-1397 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Country Gas Of Morgan County | | PO Box 948 | | | Hartselle, | AL | 35640 | |
| Counts Megan | | 20559 Clarice Ave | | | Prairie View, | IL | 60069 | |
| County Of Marquette | | Sawyer International Airport | 225 Airport Ave | | Gwinn, | MI | 49841 | |
| County Of Marquette | | Sawyer Water Dept | 125 G Ave | | Gwinn, | MI | 49841 | |
| Couzens Lansky Fealk Ellis Roe Der & Lazar Pc | | 39395 W 12 Mile Rd Ste 200 | | | Farmington Hills, | MI | 48334 | |
| Coverall North America Inc C Overall Of Houston Inc | | 9801 Westheimer Ste 808 | | | Houston, | TX | 77042 | |
| Coyne International Enterprise Coyne Textile Services | | PO Box 3468 Dept A | | | Syracuse, | NY | 13220-3468 | |
| Coyote Industrial Hardware Inc | | 3012 Production Court | | | Dayton, | OH | 45414 | |
| Cp Techmotive C/o Nordea Bank Finland Plc | | PO Box 8500 Box 3096 | | | Philadelphia, | PA | 19178-3096 | |
| Cpi Controls | | PO Box 6208 | | | Providence, | RI | 02940 | |
| CPI International | CPI International | 5580 Skylane Blvd | | | Santa Rosa, | CA | 95403 | |
| Craft Line Inc | | PO Box 217 | | | Hazel Pk, | MI | 04803-0 02 | |
| Craig G Naylor | | Group VP Electronic & Communication Technologies | E I du Pont de Nemours & Company | Barly Mill Plz 30 1168 4417 Lancaster Pike | Wilmington, | DE | 19805 | |
| Crane Environmental A Crane Co | Pat Carney Credit Mgr | 730 Commerce Dr | | | Venice, | FL | 34292 | |
| Crane Pro Services Santa Fe Branch | | PO Box 641807 | | | Pittsburgh, | PA | 15264-1807 | |
| Creative Awards | Bill Mercer | 2061 Dane Ln | | | Bellbrook, | OH | 45305 | |
| Creative Computers | | PO Box 55327 | | | Los Angeles, | CA | 90074-5327 | |
| Creative Images Cosmetology | | 568 Miamisburg Ctrville Rd | | | Centerville, | OH | 45459 | |
| Credence Systems Corp | attn Larry Rock | 5975 NW Pine Farm Pl | | | Hillsboro, | OR | 97124 | |
| Credit Suisse | Credit Suisse | 11 Madison Ave 5th Fl | | | New York, | NY | 10010 | |
| Creform Corporation | | PO Box 281485 | | | Atlanta, | GA | 30384-1485 | |
| Crescent Gage & Tool Sales | | PO Box 609 | | | Rowlett, | TX | 75030-0609 | |
| Crest Products Inc | | 2001 Buck Ln | | | Lexington, | KY | 40511-1074 | |
| Crest Ultrasonics Corp | | Scotch Rd Mercer County Airprt | PO Box 7266 | | Trenton, | NJ | 08628 | |
| Crestmark Bank | | Assignee Midwest Waterblasting | PO Box 79001 | | Detroit, | MI | 48279-1078 | |
| Crestmark Bank | | Assignee Refabco Screw Product | PO Box 79001 | | Detroit, | MI | 48279-1294 | |
| Criterion Systems Inc | | 7576 Kernsville Rd | PO Box 420 | | Orefield, | PA | 18069 | |
| Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | PO Box 420 | | Orefield, | PA | 18069 | |
| Crompton Sales Company Inc Eft | Chemtura | dba Crompton | 199 Berson Rd | | Middlebury, | CT | 06749 | |
| Crosby Kenneth Co Inc Eft | | PO Box 10652 | | | Albany, | NY | 12201-5652 | |
| Cross Co Inc | | 4400 Piedmont Pkwy | | | Greensboro, | NC | 27410 | |
| Cross Huller | | PO Box 2527 | | | Carol Stream, | IL | 60132-2527 | |
| Cross Sales & Engineering Co | | 4400 Piedmont Pkwy | | | Greensboro, | NC | 27410 | |
| Crowley Liner Services Inc | attn Financial Services Dept | PO Box 2110 | | | Jacksonville, | FL | 32203-2110 | |
| Crown Equipment Systems Inc | | PO Box 73485 | | | Cleveland, | OH | 44193 | |
| Crown Packaging Corp | Attn Michael Palmer | 1885 Woodman Center Dr | | | Dayton, | OH | 45420 | |
| Crp Industries Inc | | 1 Minus St | | | Carteret, | NJ | 07008-1198 | |
| Crucible Service Centers | Crucible Service Centers | PO Box 977 | | | Syracuse, | NY | 13201-0977 | |
| Cryogenic Solutions Div Of Noble Fox Enterprises Inc | | 2038 Grove Point Rd | | | Savannah, | GA | 31419 | |
| Cryogenic Systems & Parts | | 3595 Cadillac Ave | | | Costa Mesa, | CA | 92626 | |
| Crystal Creative Products Eft Inc Attn Accts Receivable | | 3120 S Verity Pwky | | | Middletown, | OH | 45044-7494 | |
| CS Business Systems Inc | | 1236 Main St | | | Buffalo, | NY | 14209 | |
| CSI Leasing Inc fka Computer Sales International Inc | Attn Jeffrey L Rousseau | 9990 Olive Street Road Ste 101 | | | St Louis, | MO | 63141 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington, | DC | 20004 | |
| Ctc Analytical Services Inc | | PO Box 711266 | | | Cincinnati, | OH | 45271-1266 | |
| CTP Engineering LLC | CTP Engineering LLC | 11 Robert Toner Blvd | Ste 5 325 | | N Attleboro, | MA | 02763 | |
| CTS Corporation | | 171 Covington Dr | | | Bloomingdale, | IL | 60108 | |
| Culbertson Richard D Dba Pers Onal Vision Techniques | | 2014 Brynmar Dr | | | Kokomo, | IN | 46902 | |
| Culligan Of Tulsa | | PO Box 55506 | | | Tulsa, | OK | 74155-0506 | |
| Curbell Inc | | Curbell Plastics | 7 Cobham Dr | | Orchard Park, | NY | 14127 | |
| Currens Zapfe Ppr and Notio | Ann | 503 N Buckeye St | | | Kokomo, | IN | 46901-4518 | |
| Curtidos Trevino Sa | Daniel L Ellwood | Arnold & Ellwood LLP | 11111 Katy Fwy 910 | | Houston, | TX | 77079 | |
| Curtis Metal Finishing Company | | PO Box 276 | | | Troy, | MI | 48099-0276 | |
| Curtron Inc | | 570 Kirts Blvd Ste 215 | | | Troy, | MI | 48084 | |
| Custom Electric Manufacturing Inc | T Eckstein | 48941 W Rd | | | Wixom, | MI | 48393 | |
| Custom Energy Llc | | 9217 Cody | | | Overland Pk, | KS | 66214 | |
| Custom Foam Products Inc | | 900 Tower Dr | | | Fort Loramie, | OH | 45845 | |
| Custom Industrial Equipment Inc | | PO Box 276 | | | Dayton, | OH | 45404 | |
| Custom Mold Engineering | | 2735 N Britton Rd | | | Union Grove, | WI | 53182 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Custom Profiles Inc | Mia Yarbrough | PO Box 279 | | | Fitzgerald, | GA | 31750 | |
| Custom Profiles Inc | Mia Yarbrough | PO Box 279 | | | Fitzgerald, | GA | 31750 | |
| Cutting Tools Inc | Customer Servic | 121 E Tutt St | | | South Bend, | IN | 46634 | |
| Cvg Sprague | Accounts Payable | 6530 West Campus Oval | | | New Albany, | OH | 43054 | |
| Cyberlogic Technologies Inc | | 5480 Corporate Dr Ste 220 | | | Troy, | MI | 48098 | |
| Cyberresearch Inc | | 25 Business Park Dr | | | Branford, | CT | 06405 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee, | WI | 53202 | |
| Czech Tool | John W Czech | 17741 Brookhouser Rd | | | Saegertown, | PA | 16433 | |
| D & D Machinery Movers Inc | | 24200 Groesbeck Hwy | | | Warren, | MI | 48089 | |
| D & G Consulting Inc | | 3708 S Monarch Dr | | | Bountiful, | UT | 84010 | |
| D & M Refrigeration Inc | | 1340 Williams St | | | Buffalo, | NY | 14206 | |
| D A Inc | | 101 Quality Ct | | | Charlestown, | IN | 47111-114 | |
| D F Burnham & Co | | 40750 Enterprise Dr | | | Sterling Heights, | MI | 48314 | |
| D&b Contractors Co | | 204 Hawthorne Dr | | | Clark, | NJ | 07066 | |
| D&o Engineering Co | | PO Box 190 | | | Youngstown, | NY | 14174 | |
| DAA Draexlmaier Automotive of America | DAA Draexlmaier Automotive of America | 1751 E Main St | | | Duncan, | SC | 29334 | |
| DACS Molding Inc | | PO Box 51 | | | Imlay City, | MI | 48444 | |
| Dage Precision Industries Inc | | 4024 Clipper Court | | | Fremont, | CA | 94538 | |
| Daicel Safety Systems America LLC | Daicel Safety Systems America LLC | 720 Old Liberty Church Rd | | | Beaver Dam, | KY | 42320 | |
| Dailey Electric Inc | | PO Box 514 | | | Wichita Falls, | TX | 76307 | |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield, | MI | 48051 | |
| Dana Glester & Harold Glester | Dana Glester & Harold Glester | 3730 Ponytail Palm Ct | | | N Fort Myers, | FL | 33917-2064-30 | |
| Danaher Indstrl Controls | | PO Box 91809 | | | Chicago, | IL | 60693-1809 | |
| Danboise Mechanical Inc | | 31625 Grand River Ave | | | Farmington, | MI | 48336 | |
| Dane Systems LLC | Michael O Neal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids, | MI | 49503-2487 | |
| Danes Welding Supplies Inc | | 264 Rt 104 | | | Ontario, | NY | 14519 | |
| Danice Manufacturing Co | | 361 Donovan St | | | South Lyon, | MI | 48178 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn, | PA | 19312 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn, | PA | 19312 | |
| Daniel F Young Inc | | 2855 Coolidge Ste 207 | | | Troy, | MI | 48084-3216 | |
| Danka Office Imaging | Lee Acevedo | Lincoln Building | 11101 Roosevelt Blvd | | St Petersburg, | FL | 33716 | |
| Danly Connell | Cust Service | 11400 Brook Pk | | | Cleveland, | OH | 44130 | |
| Danzas Aei Customs Brokerage Services | | Dhl Danzas Air & Ocean | PO Box 7247 6745 | | Philadelphia, | PA | 19170-6745 | |
| Darmann Abrasive Products | | 100 Sterling St | | | Clinton, | MA | 01510-1910 | |
| Data Graphics | | PO Box 87 | | | Frankenmuth, | MI | 48734 | |
| Data I O Corporation | Data I O Corporation | PO Box 97046 | | | Redmond, | WA | 98073 | |
| Data Management Inc | | 555 Friendly St | | | Pontiac, | MI | 48341-2650 | |
| Data Specialties Llc | | 3878 Indian Ripple Rd | | | Dayton, | OH | 45440-3448 | |
| Dataware Incorporated | Dataware Incorporated | 5153 Exchange Dr | | | Flint, | MI | 48507 | |
| Datonix Corp | | 7085 Corporate Way | | | Dayton, | OH | 45459 | |
| Davalor Mold Corporation | | 46480 Continental Dr | | | Chesterfield, | MI | 48047 | |
| Davalor Mold Corporation | | 46480 Continental Dr | | | Chesterfield, | MI | 48047 | |
| Davenport University | | 5300 Bay Rd | | | Saginaw, | MI | 48604 | |
| Daves Express Delivery Inc | | 5660 Clinton St | | | Elma, | NY | 14059 | |
| David A Baron | David Baron | 10687 Bramblecrest | | | Austin, | TX | 78726 | |
| David Tierney | | 2116 Mckinley St | | | Anderson, | IN | 46016 | |
| Davids Lock & Key Locksmith | | PO Box 117 | | | Columbia, | TN | 38402-0117 | |
| Davidsons Pest Control | | 1453 E Avon Rochester Rd | | | Avon, | NY | 14414 | |
| Davis Heating & Cooling | | PO Box 477 | | | Columbia, | TN | 38402-0477 | |
| Davis Ii Robert E Plaintiff V | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Davis Instrument Llc Seton Business Center | | PO Box 751829 | | | Charlotte, | NC | 28275-1829 | |
| Day Pak Inc Eft | | PO Box 363 | | | Dayton, | OH | 45409 | |
| Dayco Products LLC dba Mark IV Automotive | Attn Jan Spalding Credit Manager | Dayco Products Mark IV Automotive | 1955 Enterprise Dr | | Rochester Hills, | MI | 48309 | |
| Dayton Capscrew Co | Sales | 5747 Webster St | | | Dayton, | OH | 45414 | |
| Dayton Drill Bushing Eft | | Leahy Corp | PO Box 301 | | Dayton, | OH | 45404 | |
| Dayton Foundation Nie Fund | | 52 S Broad St | | | Middletown, | OH | 45042 | |
| Dayton Ice Machine Inc | | 4716 Payne Ave | | | Dayton, | OH | 45414 | |
| Dayton Precision Punch Inc | Dayton Precision Punch Inc | 4900 N Webster St | | | Dayton, | OH | 45414 | |
| Dayton Water Deptcity Of Oh | | PO Box 740575 | | | Cincinnati, | OH | 45263 | |
| Dayton Water Systems | | 1288 Mccook Ave | | | Dayton, | OH | 45404-109 | |
| Dbm Control Distributor Inc | | 1277 Military Rd | | | Buffalo, | NY | 14217-1511 | |
| Dc Coaters Inc | | 550 W Industrial Dr | | | Tipton, | IN | 46072 | |
| De La Plaza International Inc | LC Hageman | 5632 Buckley Dr | | | El Paso, | TX | 79912-6420 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| De Lage Landen Financial Services Inc | | dba OCE USA INC | 1111 Old Eagle School Rd | | Wayne, | PA | 19087 | |
| De Sta Co Associated Spring | | 250 Park Dr | | | Troy, | MI | 48083 | |
| De Verges & Associates | | 1343 East 35th Pl | | | Tulsa, | OK | 74105 | |
| Dearborn Cdt | | 250 W Carpenter Ave | | | Wheeling, | IL | 60090 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Decarolis Truck Rental Inc Eft | | 333 Colfax St | | | Rochester, | NY | 14606-3107 | |
| Decatur Athletic Club Inc | | 219 2nd Ave | | | Decatur, | AL | 35601 | |
| Decatur Engravers & Supplies | | PO Box 1288 | | | Decatur, | AL | 35602 | |
| Decatur Ent Associates Pc | | 1218 13th Ave S E | | | Decatur, | AL | 35601 | |
| Decatur Rubber & Gasket Co Inc | | PO Box 1786 | | | Decatur, | AL | 35602 | |
| Dechert Llp | | PO Box 7247 6643 | | | Philadelphia, | PA | 19170-6643 | |
| Decisionone Corporation | | Dept Ch 14055 | | | Palatine, | IL | 60055-4055 | |
| Decker William C Do Center For Pulmonary Medicine | | 777 Kimole Ln Ste 250 | | | Adrian, | MI | 49221 | |
| Deco Automotive a division of Magna International Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Deep South Equipment Co | | PO Box 54345 | | | Jackson, | MS | 39288 | |
| Defelsko Corp | | 802 Proctor Ave | | | Ogdensburg, | NY | 13669 | |
| Deffenbaugh Industries Inc & Engineered Recovery Syst | Deffenbaugh Industries Inc & Engineered Recovery Syst | Attn Brenda Jerde | PO Box 3220 | | Shawnee, | KS | 66217 | |
| Defiance Metal Products Co | | PO Box 79001 Drawer 5879 | | | Detroit, | MI | 48279-5879 | |
| Dekko Technologies Inc | c o Martin E Seifert Esq | Haller & Colvin PC | 444 E Main St | | Fort Wayne , | IN | 46802 | |
| Del Tron Precision Inc Francis J Clarke Industrial | | Park | 5 Trowbridge Dr | | Bethel, | CT | 06801 | |
| Delaware Box & Pallet Inc | | 2816 Hoyt Ave | | | Muncie, | IN | 47302-3932 | |
| Delcas Industries Llc Eft | | 4630 Mar St | | | Brownsville, | TX | 78521 | |
| Delia Refice | | 831 Conrelia St | | | Flint, | MI | 48503-1616 | |
| Dell Computer Corporation C/o Dell Usa Lp | | PO Box 643561 | | | Pittsburgh, | PA | 15264-3561 | |
| Delta Control Inc | | 2532 Nordic Rd | | | Dayton, | OH | 45414-3422 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa, | OK | 74158-2683 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa, | OK | 74158-2683 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont, | CA | 94538 | |
| Delta Research Corp | | 32971 Capital Ave | | | Livonia, | MI | 48150 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville , | OH | 44149 | |
| Demarco Cory | | 1255 S 1075 E | | | Akron, | IN | 46910-9807 | |
| Dempsco Inc | | 7015 Corporate Way | | | Dayton, | OH | 45459 | |
| Den Sys Corp Dayton Computer Supply | | 6501 State Rte 123 N | | | Franklin, | OH | 45005 | |
| Denman Propane | | 8918 Gateway East | | | El Paso, | TX | 79907 | |
| Department Of Environmental Quality | | PO Box 2036 | | | Oklahoma City, | OK | 73101 | |
| Department Of State Lands | | PO Box 4395 Unit 18 | | | Portland, | OR | 97208-4395 | |
| Department Of The State Trsr | | Adandoned Property Division | One Ashburton Pl 12Th Fl | | Boston, | MA | 02108-1608 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | Oak Park, | MI | 48237 | |
| Dependable Sewer Cleaners | Dependable Sewer Cleaners | 515 S Henry | | | Bay City, | MI | 48706 | |
| Depository Trust Company Treasurers Dept | | PO Box 27590 | | | New York, | NY | 10087-7590 | |
| Dept Of Financial Services State Of Florida | | Bureau Of Unclaimed Property | PO Box 1990 | | Tallahassee, | FL | 32302-1990 | |
| Deringer Ney Inc | | 1250 Town Line Rd | | | Mundelein, | IL | 60060 | |
| Deringer Ney Inc | | 4062 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Derkson James A Md Pelmed Phy Sicians | | 1343 Woodman Dr | | | Dayton, | OH | 45432 | |
| Design Media Technology Inc | | 21119 Hilltop Street | | | Southfield, | MI | 48033 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville, | OH | 45459 | |
| Det Norske Veritas Certification Inc | | PO Box 201898 | | | Houston, | TX | 77216-1076 | |
| Detection Systems & Engrg Co | | 1450 Temple City Dr | | | Troy, | MI | 48084-4608 | |
| Detroit Stoker Co Eft | | PO Box 732 | | | Monroe, | MI | 48161 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York, | NY | 10005 | |
| Deutsche Nickel America Inc | | PO Box 678336 | | | Dallas, | TX | 75267-8336 | |
| Devco Corporation | Bill Durnan | 300 Lanidex Plaza | 2nd Fl | | Parsippany, | NJ | 07054 | |
| Devries International Inc | | 1645 Reynolds Ave | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dewitt Ross & Stevens Sc | Atty Stephen A Ditullio | 2 E Mifflin St Ste 600 | | | Madison, | WI | 53703 | |
| Dexport Tool Mfg & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Dgs Inc | | Dba Dayton General Systems Inc | 2492 Technical Dr | | Miamisburg, | OH | 45342 | |
| Dh Instruments Inc | | 4765 E Beautiful Ln | | | Phoenix, | AZ | 85044-5318 | |
| Dhl Worldwide Express | | PO Box 78016 | | | Phoenix, | AZ | 85062-8016 | |
| Diagraph MSP | Diagraph MSP | 5307 Meadowland Pkwy | | | Marion, | IL | 62959 | |
| Diamond Cleaners | | 2147 S Saginaw St | | | Flint, | MI | 48503 | |
| Diana Matijevic | | 100 Wookland Trce | | | Cortland, | OH | 44410 | |
| Dickerson Thermal Solutions Inc | | 5290 Galaxie Dr | | | Jackson, | MS | 39206 | |
| Dickey & Son Machine & Tool Co | Dee Dickey | 2450 Turner Ave | | | Indianapolis, | IN | 46222 | |
| Dickman Supply Inc | Dickman Supply Inc | PO Box 569 | | | Sidney, | OH | 45365-0569 | |
| Die Cut Technologies | | PO Box 30750 | | | Salt Lake City, | UT | 84189 | |
| Diebolt International Inc | | Dadco | 43850 Plymouth Oaks Blvd | | Plymouth, | MI | 48170 | |
| Diehl Steel | | PO Box 17010 | | | Cincinnati, | OH | 45217 | |
| Dielectric Laboratories | | PO Box 6660 | | | New York, | NY | 10249-6660 | |
| Dierker & Associates Pc | | 3331 W Big Beaver Rd Ste 109 | | | Troy, | MI | 48084-2813 | |
| Digex Inc | | One Digex Plaza | | | Beltsville, | MD | 20705 | |
| Dimaio Anthony | | 6 Hermon Ave | | | Haverhill, | MA | 01832 | |
| Dintek Co | | 266 S Festival Dr | | | El Paso, | TX | 79912 | |
| Dionex Corporation | | 501 Mercury Dr | PO Box 3603 | | Sunnyvale, | CA | 94088-3603 | |
| Direct Line Products | | 427 West Pike St | PO Box 590 | | Jackson Ctr, | OH | 45334 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 402 | | Louisville, | KY | 40222 | |
| Directed Light Inc Eft | | 633 River Oaks Pkwy | | | San Jose, | CA | 95134 | |
| Director Department | Office of the Illinois State Treasurer | 1 West Old State Capitol Plaza | | | Springfield, | IL | 62701 | |
| Directv | | PO Box 60036 | | | Los Angeles, | CA | 90060-0036 | |
| Directv | | PO Box 100746 | | | Pasadena, | CA | 91189-0746 | |
| Disco Hi Tec America Inc | Disco Hi Tec America Inc | 3270 Scott Blvd | | | Santa Clara, | CA | 95054-3011 | |
| Distillata Company | | PO Box 93845 | | | Cleveland, | OH | 44101-5845 | |
| Dival Safety Equipment | Dival Safety Equipment | 1721 Niagara St | | | Buffalo, | NY | 14207 | |
| Diversey Corp | Attn Diane Taylor | Johnson Diversey Inc | Dubois Chemicals Div | 200 Crowne Point Pl | Sharonville, | OH | 45241 | |
| Diversified Plastics Corp | | PO Box 398 | | | Nixa, | MO | 65714 | |
| Dixie Container Corporation | Packaging Credit Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | Naperville, | IL | 60563 | |
| Dixon & Ryan Corp | | 4343 Normandy Court | | | Royal Oak, | MI | 48073-2266 | |
| Dk Systems | Tony | 9555 S Howell Ave | | | Oak Creek, | WI | 53154 | |
| Dlh Industries Inc | | 2422 Leo Ave Southwest | | | Canton, | OH | 44706 | |
| Dlh Industries Inc | | PO Box 6030 | | | Canton, | OH | 44706 | |
| Dmax Ltd | Accounts Payable | 3100 Dryden Rd | | | Moraine, | OH | 45439 | |
| Dme Company | | 29111 Stephenson Hwy | | | Madison Heights, | MI | 48071 | |
| Dobmeier Janitor Supply Inc | | 354 Englewood Ave | | | Buffalo, | NY | 14223 | |
| Docustore Inc | | 6620 Lonyo St | | | Dearborn, | MI | 48126 | |
| Dolomite Products Company Inc | Wiedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | | | Rochester, | NY | 14614 | |
| Don Phillips & Associates Inc | Don Phillips & Associates Inc | 3101 West Tech Road | | | Miamisburg, | OH | 45349 | |
| Donald Thomas | | 4771 N Graham Rd | | | Freeland, | MI | 48623 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington, | MN | 55431-2301 | |
| Doosan Infracore America Corp | Valerie A Hamilton Esq and Simon Kimmelman Esq | Sills Cummis Epstein & Gross | 650 College Rd E | | Princeton, | NJ | 08540 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland, | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland, | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland, | WI | 53029-0020 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Double D Logistics | | PO Box 951152 | | | Cleveland, | OH | 44193 | |
| Double R Grease Service | | 1910 Waurika Fwy | | | Wichita Falls, | TX | 76303 | |
| Doubletree Guest Suites | | 300 Prestige Pl | | | Dayton, | OH | 45342 | |
| Doug Brown Packaging Products Inc | | 4223 Edgeland | | | Royal Oak, | MI | 48073 | |
| Doug Nork Photography Inc | | PO Box 543 | | | Northville, | MI | 48167 | |
| Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | 4700 Crow Island | | | Saginaw, | MI | 48601 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria, | IL | 61611 | |
| Dover Chemical Corp De Mille Chemical Co | | PO Box 40 | | | Dover, | OH | 44622 | |
| Dow Corning Corp | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland, | MI | 48686 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland, | MI | 48686 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland, | MI | 48686 | |
| Downers Grove Sanitary Dist Il | | 2710 Curtiss St | PO Box 1412 | | Downers Grove, | IL | 60515-0703 | |
| Downstream Technologies | | 563 Main St | | | Bolton, | MA | 01740 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dowty Orings North America Eft | | Aka Dowty Polymers Inc | PO Box 905665 | | Charlotte, | NC | 28290-5665 | |
| Dpl Energy Resources Oh | | 1065 Woodman Dr | | | Dayton, | OH | 45432 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy, | MI | 48083 | |
| Drain All Inc | | PO Box 609 | | | Louisville, | TN | 37777 | |
| Drake Manufacturing Services Inc | | 4371 N Leavitt Rd | | | Warren, | OH | 44485 | |
| Draper Chevrolet Co | Draper Chevrolet Co | 4200 Bay Rd | PO Box 2139 | | Saginaw, | MI | 48603 | |
| Dresco Machining Servictr | | 701 1st St | | | Bay City, | MI | 48708 | |
| Drew Technologies Inc | | 7012 East M36 Ste 3b | | | Whitmore Lake, | MI | 48189-9789 | |
| Driv Lok Inc | | 1140 Park Ave | | | Sycamore, | IL | 60178 | |
| Drivven Inc | | 14027 North Hills Village Dr | | | San Antonio, | TX | 78249 | |
| Dsg Canusa A Div Of Shawcor Inc | | PO Box 972844 | | | Dallas, | TX | 72397-2844 | |
| Dspace Inc | | 28700 Cabot Dr Ste 1100 | | | Novi, | MI | 48377 | |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | Detroit, | MI | 48260-0001 | |
| DTE Energy (Detroit Edison & MichCon) | DTE Energy (Detroit Edison & MichCon) | 3200 Hobson St Lower Level | | | Detroit, | MI | 48201-2927 | |
| Dte Energy Mi Po Box 2859 | | PO Box 2859 | | | Detroit, | MI | 48260-0001 | |
| Dte Energy Mi Po Box 2859 | | PO Box 2859 | | | Detroit, | MI | 48260-0001 | |
| DTS Fluid Power LLC | DTS Fluid Power LLC | 3560 Busch Dr | | | Grandville, | MI | 49418 | |
| Duggans Manufacturing LLC | Duggans Manufacturing LLC | 50105 Ryan Rd S 15 | | | Shelby Township, | MI | 48317 | |
| Dukane Corp | | 2900 Dukane Dr | | | St Charles, | IL | 60174-3348 | |
| Dun & Bradstreet | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Dun & Bradstreet | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Dun & Bradstreet | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Dunham Rubber and Belting Eft Corp | | PO Box 47249 | | | Indianapolis, | IN | 46247-0249 | |
| Durphy Packaging | Michael Durphy | 47 Richard Rd | | | Ivyland, | PA | 18974 | |
| Dyana Sagges | | 3602 San Rafael Court | | | Springfield, | PA | 19064 | |
| Dykema Gossett PLLC | Michelle Kimbro | 400 Renaissance Center | | | Detroit, | MI | 48243 | |
| Dynacast Canada Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond, | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond, | VA | 23219 | |
| Dynacast Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond, | VA | 23219 | |
| Dynacast Oesterreich GmbH | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond, | VA | 23219 | |
| Dynamerica Manufacturing E LLC | Dynamerica Manufacturing E LLC | 401 S Blaine St | | | Muncie, | IN | 47302-261 | |
| Dynamic Contracting Inc | | 4964 Technical Dr | | | Milford, | MI | 48381 | |
| Dynecol Inc | | 6520 Georgia | | | Detroit, | MI | 48211 | |
| Dynisco Inc | | PO Box 92491 | | | Cleveland, | OH | 44193 | |
| Dytran Instruments Inc | Attn Anne Hackney | 21592 Marilla St | | | Chatsworth, | CA | 91311 | |
| E and E Eng Inc | | 7200 Miller Dr | | | Warren, | MI | 48092 | |
| E and E Special Products | | 7200 Miller Rd | | | Warren, | MI | 48092 | |
| E Media Business Group | | 11322 SW 13th Pl | | | Davie, | FL | 33325-4524 | |
| E R Wagner Manufacturing Co | | Lock Box 53100 | | | Milwaukee, | WI | 53288 | |
| E S Plastic Products Inc | E S Plastic Products Inc | 809 Mohr Ave | | | Waterford, | MI | 48185 | |
| E&e Engineering Inc | | 7200 Miller Dr | | | Warren, | MI | 48092-4727 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | Sterling Heights, | MI | 48314 | |
| E5 Incorporated | | 2125 Buffalo Rd Ste 113 | | | Rochester, | NY | 14624 | |
| Eagle Steel Products Inc Eft | | 5150 Loop Rd | | | Jeffersonville, | IN | 47130 | |
| Earhart Petroleum Inc | | PO Box 39 | | | Troy, | OH | 45373-0039 | |
| Ease Diagnostics | | State Rte 492 Box 3011 | | | New Milford, | PA | 18834 | |
| Eastern Sintered Alloys Eft | | PO Box 708 | | | Saint Marys, | PA | 15857 | |
| Eastern Tool & Machine Inc | | 7887 Southern Blvd | | | Youngstown, | OH | 44512 | |
| Easylink Services | | 33 Knightsbridge Rd | | | Piscataway, | NJ | 08854 | |
| Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation | 1111 Superior Ave | | | Cleveland, | OH | 44114-2584 | |
| Eaton Corporation | co Liquidity Solutions Inc DBA | Revenue Management | 1 University Plaza no 312 | | Hackensack, | NJ | 07601 | |
| Eaton Hoelscher | | Eaton Office Supply Co | 180 John Glenn Dr | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Office Supply Co Inc Eft | | 180 John Glenn Dr | | | Amherst, | NY | 14228-2292 | |
| Eaton Power Quality Corporation | Eaton Corporation | 1111 Superior Ave | | | Cleveland, | OH | 44114-2584 | |
| Eaton Yale Ltd | Eaton Corporation | 1111 Superior Ave | | | Cleveland, | OH | 44114-2584 | |
| Eatonform Incorporated | Gene Simone | 2280 Arbor Blvd | | | Dayton, | OH | 45439 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ecolab Inc | | PO Box 905327 | | | Charlotte, | NC | 28290-5327 | |
| Economic Development Corp City Of Wyoming | | 1155 28th St Sw | | | Wyoming, | MI | 49509 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | Ecorse, | MI | 48229-143 | |
| Eddys Auto Parts | | 103 Moulton St W | | | Decatur, | AL | 35601-2227 | |
| Edgeco Inc | | 2799 New Butler Rd | | | New Castle, | PA | 16101-3228 | |
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 22 | | Edgefield, | SC | 29824 | |
| Edison Welding Institute | | Lock Box L 1660 | | | Columbus, | OH | 43260-1660 | |
| Edna M Lombardo | | 2 James St | | | Meriden, | CT | 06451-3122 | |
| Eds Label Error Proofing | | Attn Cindy Gilles | PO Box 7923 | | Flint, | MI | 48507-7923 | |
| Edsal Jump | | PO Box 252 | | | Ashburn, | GA | 31714 | |
| Edwards High Vacuum International | | PO Box 371050m | | | Pittsburgh, | PA | 15251 | |
| Edwards Medical Supply Inc Eft | | PO Box 1639 | | | Bolingbrook, | IL | 60440 | |
| Edwards Mens Shop Inc | | 4928 Gratiot Rd | | | Saginaw, | MI | 48603-6245 | |
| Eesco Inc Englewood Electrical Supply | | PO Box 802578 | | | Chicago, | IL | 60680-2578 | |
| Efd Inc | | 977 Waterman Ave | | | East Providence, | RI | 02914-1378 | |
| Effective Training Inc | | 2116 S Wayne Rd | | | Westland, | MI | 48186 | |
| EFTEC North America | HB Fuller Company | attn Gregg Walters | 2900 Granada Ln | | Oakdale, | MN | 55128 | |
| Ehd Technologies | | 1661 Shades Pointe Dr | | | Hoover, | AL | 35244 | |
| Eickholt Michael | | 16400 Bueche Rd | | | Chesaning, | MI | 48616 | |
| Eikenberry & Associates Inc | | PO Box 2676 | | | Kokomo, | IN | 46904-2676 | |
| Eimo Americas | | 14320 S Portage Rd | | | Vicksburg, | MI | 49097-9732 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago , | IL | 60606 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago , | IL | 60606 | |
| El Paso Bolt & Screw Co | | 7058 Alameda Ave | | | El Paso, | TX | 79915 | |
| El Paso Disposal | | PO Box 20179 | | | El Paso, | TX | 79998 | |
| El Paso Electric Co | Attn Josie Langford | 100 N Stanton | | | El Paso, | TX | 79901 | |
| El Paso Heater & Supply & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| El Paso Water Utils Pub Svc Tx | | PO Box 511 | | | El Paso, | TX | 79961-0001 | |
| Elcom Inc | | 20 Butterfield Trail | | | El Paso, | TX | 79906 | |
| Elcometer Inc | | 1893 Rochester Industrial Dr | | | Rochester Hills, | MI | 48309-3342 | |
| Elcon | | 1333 H St Nw | West Tower 8th Flr | | Washington, | DC | 20005 | |
| Eldridge Cooper Steichen & Leach Pllc | | PO Box 3566 | | | Tulsa, | OK | 74101-3566 | |
| Electonics For Industry Inc | Electonics For Industry Inc | 6850 SW 79 Ter | | | South Miami, | FL | 33143-4440 | |
| Electric Control & Instrumenta | | 301 Mexico Blvd Ste E9 | | | Brownsville, | TX | 78520 | |
| Electric Service Co Inc | | 5331 Hetzel St | | | Cincinnati, | OH | 45227 | |
| Electrical South LP | | PO Box 49239 | | | Greensboro, | NC | 27419 | |
| Electricore Inc | | 27943 Smyth Dr Ste 105 | | | Valencia, | CA | 91355 | |
| Electro Plating Service Inc | | 945 E 10 Mi Rd | | | Madison Heights, | MI | 48071-4206 | |
| Electro Science Labs Inc | | 416 E Church Rd | PO Box 61533 | | King Of Prussia, | PA | 19406 | |
| Electro Scientific Industries | | Inc | 13900 Nw Science Park Dr | | Portland, | OR | 97229-5497 | |
| Electro Tech Inc | | 100 W Poplar St | | | Meadville, | PA | 16335 | |
| Electro Tech Inc | | 1313 S Newburgh Rd | | | Westland, | MI | 48186-3860 | |
| Electro Time Inc | | Dba Industrial Semiconductor | 3323 Frontage Rd | | Peru, | IL | 61354 | |
| Electrodyne Company | | 4188 Taylor Rd | PO Box 321 | | Batavia, | OH | 45103 | |
| Electroglas Inc | attn Diana Gilbert | 5729 Fontanoso Way | | | San Jose, | CA | 95138 | |
| Electromatic Equipment Co Inc | | 600 Oakland Ave | | | Cedarhurst, | NY | 11516 | |
| Electromecanica Watson Sa Cv | | 8405 Hopewell Dr | | | El Paso, | TX | 79925 | |
| Electronic Controls Design Inc | | 4287 A Se International Way | | | Milwaukie, | OR | 97222-8825 | |
| Electronic Displays Inc | | 135 S Church St | | | Addison, | IL | 60101 | |
| Electronic Support Services Inc | | PO Box 2888 | | | Kokomo, | IN | 46901 | |
| Elektrobit Inc | attn Susan Green | 8100 Jetstar Dr Ste 100 | | | Irving, | TX | 75063-2843 | |
| Elementis Performance Polymers Div Harcros Chemicals Inc | | PO Box 90387 | | | Chicago, | IL | 60696 | |
| Elementis Pigments Inc Eft | | 11 Executive Dr Ste 1 | | | Fairview Hts, | IL | 62208 | |
| Elite Enterprises Inc | | 2701 S Coliseum Blvd Ste 1158 | | | Fort Wayne, | IN | 46803 | |
| Elite Mold & Engineering Eft | | 51548 Filomena Dr | | | Shelby Township, | MI | 48315 | |
| Elizabeth Shacknove De Sosa | | 20555 Devonshire St | | | Chatsworth, | CA | 91311-3208 | |
| Elizondo Jeronimo | | 636 Cambridge Dr | | | Kokomo, | IN | 46902 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | Auburn Hills, | MI | 48326-2768 | |
| Ellison Ring & Washer Inc | | 807 Hollins Rd | | | Roanoke, | VA | 24012 | |
| Elmore Jr Arlis M | c/o Gene T Moore | 1802 Fifteenth St | | | Tuscaloosa, | AL | 35401 | |
| Emotec Statomat Inc | | 1338 Cross Beam Dr | | | Charlotte, | NC | 28217-2800 | |
| Elston Richards Inc Elston Richards Storage Co | | 3701 Patterson Ave Se | | | Grand Rapids, | MI | 49512 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ema Design Automation Inc Eft | | PO Box 23325 | | | Rochester, | NY | 14692 | |
| Emag Llc | Erik G Chappell Esq | Lyden Liebenthal & Chappell Ltd | 5565 Airport Hwy Ste 101 | | Toledo, | OH | 43615 | |
| EMC2 Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Emd Inc | | 1411 Twin Oaks St | | | Wichita Falls, | TX | 76302 | |
| Emergency Radio Service Inc | | PO Box 110 | | | Ligonier, | IN | 46767 | |
| Emergency Radio Service Inc | | PO Box 711097 | | | Cincinnati, | OH | 45271-1097 | |
| Emerson & Renwick Usa Inc | | 4906 Ida Park Dr | | | Lockport, | NY | 14094 | |
| Emery Customs Brokers | | PO Box 1067 | | | Scranton, | PA | 18577-0067 | |
| Emhart Teknologies Inc | | Emhart Bamal Div | 23240 Industrial Park Dr | | Farmington Hills, | MI | 48335-285 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield, | MI | 48051 | |
| Eml Power & Automation Inc | | PO Box 1041 | | | Decatur, | AL | 35602 | |
| Empire Automation Systems Inc | | 20 Vantage Point Dr Ste 4 | | | Rochester, | NY | 14624 | |
| Employment Advisory Services Inc | Employment Advisory Services Inc | 1015 15th St NW Ste 1200 | | | Washington, | DC | 20005 | |
| Emporium Specialties Co Inc | | PO Box 65 | | | Austin, | PA | 16720 | |
| Empresas Ca Le Tiaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Enbridge Pipelines Alatenn LLC | Attn Chris Kaitson VP | 1100 Louisiana Ste 3300 | | | Houston, | TX | 77002 | |
| Endevco | | 30700 Rancho Viejo Rd | | | San Juan Capistrano, | CA | 92675 | |
| Endura Plastics & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary, | NC | 27518 | |
| Enersolv Corp | | PO Box 1646 | | | Decatur, | AL | 35602 | |
| Enersys Inc | | 1604 Solutions Ctr | | | Chicago, | IL | 60677-1006 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin, | NJ | 08830 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights, | MO | 63043-3597 | |
| Engineered Process Equipment | | Inc | 3280 Morgan Dr Ste 100 | | Birmingham, | AL | 35216 | |
| Engineered Recovery Systems | | PO Box 3220 | | | Shawnee, | KS | 66203 | |
| Engineered Sinterings & Plastics Inc | Mr Fred Angelone | 140 Commercial St | | | Watertown, | CT | 06795 | |
| Engineered Systems Inc | | 23900 Haggerty Rd | | | farmington, | MI | 48335 | |
| Engineering Supply Corp | | 11281 James St | | | Holland, | MI | 49424-862 | |
| Ennis Donald And Carol | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | | Marietta, | GA | 30062 | |
| Enpro Inc | | 121 S Lombard Rd | | | Addison, | IL | 60101-3084 | |
| Enterprise | | PO Box 1807 | | | Carmel, | IN | 46082 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | Rochester, | NY | 14624-3116 | |
| Entwistle Co | | PO Box 4657 | | | Boston, | MA | 02212-4657 | |
| Environmental Information Solutions | | 1319 N Alabama St | | | Indianapolis, | IN | 46202 | |
| Environmental Management Insti | | 5610 Crawfordsville Rd Ste 15 | | | Indianapolis, | IN | 46224 | |
| Environmental Resources Manage | Environmental Resources Management Inc | 350 Eagleview Blvd Ste 200 | | | Exton, | PA | 19341 | |
| Environmental Testing Corp | | 2022 Helena St | | | Aurora, | CO | 80011 | |
| Eos Engineering Inc | | 2501 N Loop Dr 1601 | | | Ames, | IA | 50010 | |
| Epco Llc | | PO Box 67000 Dept 161601 | | | Detroit, | MI | 48267-1616 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark, | NJ | 07102-5310 | |
| Epic Technologies Llc | Attn Steve Fries | 200 E Bluegrass Dr | | | Norwalk, | OH | 44857 | |
| Equis Corporation | | 161 North Clark St Ste 2400 | | | Chicago, | IL | 60601 | |
| Equistar Chemicals Lp | Attn J Donald Hamilton Credit Services | 1221 Mc Kinney Ste 1500 | | | Houston, | TX | 77010 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago, | IL | 60606 | |
| Equity Industrial | Equity Industrial | 1101 N Ellworth Ave | | | Villa Park, | IL | 60181 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Eric Haupert | Eric Haupert | 1107 Blue Jay Dr | | | Greentown, | IN | 46936 | |
| Erie Cnty Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | | Buffalo, | NY | 14240-5148 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | Erie, | PA | 16501-1525 | |
| Erieview Metal Treating | | PO Box 74151 | | | Cleveland, | OH | 44194 | |
| Erisa Industry Committee | | 1400 L St Nw Ste 350 | | | Washington, | DC | 20005-3509 | |
| Ernest C Wiles and June E | | Wiles Jt Ten | 218 State Route 339 | | Yerington, | NV | 89447 | |
| Ernst Fluid Power Co Inc | | 3815 Wyse Rd | PO Box 13267 | | Dayton, | OH | 45413-0267 | |
| Ernst John C & Co Inc | | 21 Gail Ct | | | Sparta, | NJ | 07871 | |
| Esa Laboratories Inc | | PO Box 845670 | | | Boston, | MA | 02284-5670 | |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido, | CA | 92029-1203 | |
| Estes Express Lines | | PO Box 25612 | | | Richmond, | VA | 23260-5612 | |
| Estherlee Fence Co Inc | | 11329 S Ave Ext | | | North Lima, | OH | 44452 | |
| Etamic Corporation and Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor, | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor, | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor, | MI | 48103 | |
| Etherington Marita | | 8285 E 1150 South | | | Galveston, | IN | 46932 | |
| Etna Bechem Lubricants Ltd | | 16824 Park Circle Dr | | | Chagrin Falls, | OH | 44023 | |
| Euclid Industries Inc | Benjamin Debolt | 1655 Tech Dr | | | Bay City, | MI | 48706 | |
| Eugene Terry Moore Esq for Arlis Elmore | Eugene Terry Moore Esq for Arlis Elmore | 1802 15th St | | | Tuscalossa, | AL | 35401 | |
| Eva Orlik | | Eva Orlik | 14102 Warbler Way N | | Carmel, | IN | 46033 | |
| Evox Rifa Inc | Henry Ishu | 1640 Northwind  Blvd | Unit 102 | | Libertyville, | IL | 60048 | |
| Ewald Abby | | 3131 Cass City Rd | | | Unionville, | MI | 48767 | |
| Ex Cell O Machine Tools Inc | | PO Box 67000 Dept 102901 | | | Detroit, | MI | 48267-1029 | |
| Excel Automation | Excel Automation | 9471 Greystone Pkwy | | | Brecksville, | OH | 44141 | |
| Excel Health Enterprises Inc | | 4018 Columbus Ave | | | Anderson, | IN | 46013 | |
| Excel Partnership Inc | | 75 Glen Rd Ste 200 | | | Sandy Hook, | CT | 06482 | |
| Excel Technical Services Inc | | PMB 141 | 7111 Dixie Hwy | | Clarkston, | MI | 48346-2077 | |
| Excelloy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray, | PA | 15317 | |
| Exemplar Manufacturing Co | | PO Box 67000 Dept 76201 | | | Detroit, | MI | 48267-0762 | |
| Exito Manufacturing LLC | | 3829 Pulo Trace Ct | | | Bellbrook, | OH | 45305 | |
| Exonic Systems | | 149 Delta Dr | | | Pittsburgh, | PA | 15238 | |
| Exopack Llc | | 4643 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | Lockport, | NY | 14094 | |
| Express Tool & Die Co Eft | | 14901 Wahrman Rd | | | Romulus, | MI | 48174 | |
| Extermco Pest Control Serv | | 8255 Al Hwy 9 N | | | Cedar Bluff, | AL | 35959 | |
| Extreme Machine Inc | | 10034 Industrial Dr | | | Whitmore Lake, | MI | 48189 | |
| Extrude Hone Corp | | Thermoburr Michigan West | 2882 N Ridge Dr | | Walker, | MI | 49544 | |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | | Franklin, | OH | 45005 | |
| F & G Tool & Die Co Inc | | PO Box 321 | | | West Carrollton, | OH | 45449 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr | | | Grand Rapids, | MI | 49548 | |
| F and  k Delvotec Inc | Customer Service | 27182 Burbank | | | Foothill Ranch, | CA | 92610 | |
| F B Wright Co | | PO Box 770 | | | Dearborn, | MI | 48121 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | Hamilton, | OH | 45011-9316 | |
| Factory Intelligence Network Llc | | 423 Commerce Ln Ste 6 | | | West Berlin, | NJ | 08091 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fairlane Products Inc | | 33792 Doreka Dr | | | Fraser, | MI | 48026 | |
| Faison Office Products LLC | Attn Dan Morton | 3251 Revere St Ste 200 | | | Aurora, | CO | 80011 | |
| Fakkema Dale | | 30678 S R 20 | | | Oak Harbor, | WA | 98277 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | Novi, | MI | 48376-0650 | |
| Fallsway Equipment Co | | PO Box 75763 | | | Cleveland, | OH | 44101 | |
| Falmer Associates Inc | | 168 Broad St | | | Lynn, | MA | 01901 | |
| Family Fitness Center | | 2100 Members Dr | | | Huntsville, | AL | 35802 | |
| Family Medicine Care Llc | | PO Box 712154 | | | Cincinnati, | OH | 45271 | |
| Fanta Equipment Co | | 6521 Storer Ave | | | Cleveland, | OH | 44102 | |
| Fanuc Robotics America Inc | Attn Legal M Vallieres | 3900 W Hamlin Rd | | | Rochester Hills, | MI | 48309-3253 | |
| Farah Vicky Law Offices Of Afaf Vicky Fara | | 201 E Liberty St | | | Ann Arbor, | MI | 48104 | |
| Fargo Assembly Company | | PO Box 2340 | | | Fargo, | ND | 58108 | |
| Fargo Assembly Of Pa Inc | | PO Box 550 | | | Norristown, | PA | 19404 | |
| Farr Manufacturing & Engineering | | PO Box 329 | | | Parkersburg, | WV | 26102 | |
| Farrel Corporation | Attn Tom Carra | 25 Main St | | | Ansonia, | CT | 06401 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis, | IN | 46229 | |
| Fastenal Company | Attn Legal | PO Box 978 | | | Winona, | MN | 55987-0978 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | | | St Paul, | MN | 55114 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | Staunton, | VA | 24401 | |
| Faulkner Mazda Subarue | Jeff | 3233 Paxton St | | | Harrisburg, | PA | 17111 | |
| FB Wright Co | | PO Box 46507 | | | Cincinnatti, | OH | 45240 | |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland, | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland , | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| Federal Corporation | | PO Box 2600 | | | Oklahoma City, | OK | 73101 | |
| Federal Express Corporation | Charles J Filardi Jr Esq | Filardi Law Offices LLC | 65 Trumbull St 2nd Fl | | New Haven, | CT | 06510 | |
| Federal Screw Works | Cust Service | Corporate Office | 20229 Nine Mile Rd | | St Clair Shores, | MI | 48080-1775 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores, | MI | 48080-1775 | |
| FedEx Custom Critical | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium, | MD | 21094 | |
| FedEx Custom Critical | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium, | MD | 21094 | |
| FedEx Freight | FedEx Freight | Delivery Code 2259 | PO Box 840 | | Harrison, | AR | 72602-0840 | |
| Feintool Cincinnati Inc Feintool Equipment | | 6833 Creek Rd | | | Cincinnati, | OH | 45242 | |
| Feldspar Corp | | PO Box 116885 | | | Atlanta, | GA | 30368-6885 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Felters Group | | 5965 Hwy 221 | PO Box 228 | | Roebuck, | SC | 29376 | |
| Fenn Technologies | | 300 Fenn Rd | | | Newington, | CT | 06111 | |
| Ferguson Enterprises Inc | | 12500 Jefferson Ave | | | Newport News, | VA | 23602-4314 | |
| Fernandez Racing LLC | | 6835 Guion Rd | | | Indpls, | IN | 46268 | |
| FET Engineering Inc | Ken Haverly | 903 Nutter Dr | | | Bardstown, | KY | 40004 | |
| Fey Industries Inc dba Blackbourn Media Packaging | Fey Industries Inc | 200 4th Ave N | | | Edgerton, | MN | 56128-1286 | |
| Fiamm Technologies Inc | | 1550 Lesson Ave | | | Cadillac, | MI | 49601 | |
| Fidelity Investments Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough, | MA | 01752 | |
| Fies Scales & Systems Inc | Fies Scales & Systems Inc | 570 Leo St | | | Dayton, | OH | 45404-1506 | |
| Fike Corporation | | PO Box 610 | | | Blue Spgs, | MO | 64013 | |
| Filtration Concepts Inc | | PO Box 426 | | | Lannon, | WI | 53046 | |
| Filtrona Extrusion Inc | | 12858 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Finch Bayless | | PO Box 30028 | | | Omaha, | NE | 68103-1128 | |
| Findlay Industries Inc | | PO Box 1087 | | | Findlay, | OH | 45839 | |
| Fine Line Stencil Inc | | 2840 Janitell Rd | | | Colorado Springs, | CO | 80906-4141 | |
| Finger Lakes Extrusion Corp | | 7353 Victor Pittsford Rd | | | Victor, | NY | 14564 | |
| Finishing Services Inc | | 877 Ann St | | | Ypsilanti, | MI | 48197 | |
| Firefoe Corporation | | 999 Trumbull Ave | | | Girard, | OH | 44420 | |
| Firelands Regional Medical Ctr Main Campus | | 1101 Decatur St | | | Sandusky, | OH | 44870-8005 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | | | Tuscaloosa, | AL | 35405 | |
| First American Capital Mgt Grp Wells Fargo Corp Tr 32137 | | Mac U1228 120 | 299 S Main 12th Flr | | Salt Lake City, | UT | 84111 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo, | MI | 49337 | |
| First Farmers Bank & Trust Co | c o Bingham Farrer & Wilson PC Attorneys at Law | Michael E Farrer | PO Box 494 | | Elwood, | IN | 46036 | |
| First Intermed Corporation Dba Mea Medical Clinics | | 1515 Jefferson St | | | Laurel, | MS | 39440 | |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg | 30150 Telegraph Rd Ste 444 | | | Bingham Farms, | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | THOMAS SKIBINSKI | CONTROL DEVICES INC AND FIRST INERTIA SWITCH | C O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | ATTLEBORO, | MA | 02703 | |
| Firstenergy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | Akron, | OH | 44333 | |
| Fischer Special Tooling | Kevin Johnson | 7219 Commerce Dr | | | Mentor, | OH | 44060 | |
| Fischer Tech Ltd | | No 12 Loyang Way | 4 Layang Industrial Estate | | Singapore, | | 507602 | |
| Fischer Technology Inc | | PO Box 40000 Dept 476 | | | Hartford, | CT | 06151-0476 | |
| Fishbeck Thompson Carr & Huber | | 1515 Arboretum Dr Se | | | Grand Rapids, | MI | 49546 | |
| Fisher Heinrich | | 2714 Witters St | | | Saginaw, | MI | 48602 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | Pittsburgh, | PA | 15275 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy, | MI | 48083 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy, | MI | 48083-1187 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy, | MI | 48083-1187 | |
| Fite Fire & Safety | Safety Instrumentation Inc dba Fite Fire & Safety | 3012 W Kentucky Ave | | | Midland, | TX | 79701 | |
| Fitzgerald Water Light & Bond | | PO Box Drawer F | | | Fitzgerald, | GA | 31750 | |
| Flambeau Inc | | 801 Lynn Ave | | | Baraboo, | WI | 53913 | |
| Fleischman Jim J Fleischman Advertising | | 2315 W Applewood Ln | | | Milwaukee, | WI | 53209 | |
| Flex Pac Inc | | 7113 S Mayflower Park Dr | | | Zionsville, | IN | 46077 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | Austin, | TX | 78735 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton, | OH | 44659 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland, | TN | 37148-150 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland, | TN | 37148 | |
| Flex Technologies Inc | | PO Box 400 | Gundy Dr | | Midvale, | OH | 44653 | |
| Flint City Of Mi | | PO Box 1950 | | | Flint, | MI | 48501 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville, | OH | 45309-924 | |
| Flower City Communications LLC | Flower City Communications LLC | 1848 Lyell Ave | | | Rochester, | NY | 14606 | |
| Fluent Inc | | 3035 Paysphere Circle | | | Chicago, | IL | 60674-3035 | |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc | 411 Circle Freeway Dr | | | Cincinnati, | OH | 45246 | |
| Fluid Transfer Systems Inc Eft | | 22545 Heslip Dr | | | Novi, | MI | 48375 | |
| Fluke Corporation | Attn Barbara Koerber MS 258C | PO Box 9090 | | | Everett, | WA | 98206-9090 | |
| Fluxtrol Inc | Fluxtrol Inc | 1388 Atlantic Blvd | | | Auburn Hills, | MI | 48326 | |
| Foam Seal Inc Eft Navagard | | 5109 Hamilton Ave | | | Cleveland, | OH | 44114 | |
| Focus Business Solutions Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh, | PA | 15275 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foley & Lardner | | 777e Wisconsin Ave | | | Milwaukee, | WI | 53202-9798 | |
| For All Seasons Limousine Inc | | 21 N Pine St | | | North Massapequa, | NY | 11758 | |
| Force Electronics | | 58 Jonspin Rd | | | Wilmington, | MA | 01887-4870 | |
| Ford Tool & Carbine Inc | | PO Box 576 | | | Birmingham, | AL | 35234 | |
| Ford Tool and Carbide Co Inc | Judy Oneal | PO Box 576 | | | Birmingham, | AL | 35201 | |
| Form A Chip Inc | | Kniess Saw & Tool Supply | 2069 Webster St | | Dayton, | OH | 45404 | |
| Form Roll Die Corp | | 217 Stafford St | | | Worcester, | MA | 01603 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville, | PA | 16335 | |
| Forrer Business Interiors Inc | | Attn Sandra Ross | 555 W Estabrook Blvd | | Milwaukee, | WI | 53222 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | | Oklahoma City, | OK | 73102 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | | | Fort Wayne, | IN | 46809-3005 | |
| Fortune Illinois | | PO Box 48030 | | | Newark, | NJ | 07101-4830 | |
| Fortune X Ray Inc | | 2524 Nordic Rd | | | Dayton, | OH | 45414 | |
| Foster Special Instruments Division Of Thos Inc | | 9402 Towne Square Ave Ste E | | | Cincinnati, | OH | 45242-6909 | |
| Four Slide Technology Inc Eft | | 2130 E Ten Mile Rd | | | Warren, | MI | 48091 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | Madison Heights, | MI | 48071-4175 | |
| Fowler Mary A Dba Specialty Sewing | | 4823 Lakeway Dr | | | Brownsville, | TX | 78520 | |
| Fox Excavating and Sewer | | 1014 Franklin St | | | Sandusky, | OH | 44870 | |
| FPS Technologies Inc | FPS Technologies Inc | PO Box 310219 | | | Birmingham, | AL | 35231 | |
| Fraen Machining | | PO Box 84 5046 | | | Boston, | MA | 02284-5046 | |
| Fraenkische USA LP | Attn Simone Kraus | Smith Gambrell & Russell LLP | 1230 Peachtree St NE | Promenade II Ste 3100 | Atlanta, | GA | 30309 | |
| Franchino Mold & Engr | | 5867 W Grand River | | | Lansing, | MI | 48906 | |
| Frank E Irish Inc | Attn Steve Willem CFO | 6701 English Ave | | | Indianapolis, | IN | 46219 | |
| Frank P Langley Co Inc | | 219 Creekside Dr | | | Amherst, | NY | 14228-0744 | |
| Franklin Covey Co | | PO Box 31456 | | | Salt Lake City, | UT | 84125-0127 | |
| Franksville Oil & Lp Gas Co Inc | | 10616 Hwy K | | | Franksville, | WI | 53126 | |
| Frederica M Short | | 1609 Jackson St | | | Brookhaven, | MS | 39601 | |
| Freedom Fund Banquet | | 1528 Dr Martin Luther King Jr Way | | | Dayton, | OH | 45407 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix, | AZ | 85004 | |
| Freese Enterprises Inc | | 45209 Helm St | | | Plymouth, | MI | 48170 | |
| Freightliner Llc | | 4747 N Channel Ave | | | Portland, | OR | 97208 | |
| Frontier Telephone Of Rochester Inc | | PO Box 23008 | | | Rochester, | NY | 14692-3008 | |
| Frontline Test Equipment Inc | | 337 W Rio Rd | | | Charlottesville, | VA | 22901 | |
| Fuji Machine America Corp | | 7432 Collection Ctr Dr | | | Chicago, | IL | 60693 | |
| Fujikoki America Inc | Donnie J Anderson | 4040 Bronze Way | | | Dallas, | TX | 75237 | |
| Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | Santa Clara, | CA | 95051 | |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | Sunnyvale, | CA | 94086 | |
| Fujitsu Ten Corp Of America | Shig Onimura | 47800 Halyard Dr | | | Plymouth, | MI | 48170 | |
| Fulbright & Jaworski Llp | | 666 Fifth Ave | | | New York, | NY | 10103 | |
| Fulton Industries Inc | | PO Box 1623 | | | Toledo, | OH | 43604 | |
| Fultz Enterprises Inc | | 20 Cedar St | | | Franklin, | PA | 16323 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids, | MI | 49501-0352 | |
| Futaba Corporation Of America | | 711 E State Pky | | | Schaumburg, | IL | 60173 | |
| Future Die Cast & Engineering Inc | | 14100 Rocco Ct | | | Shelby Township, | MI | 48315 | |
| Future Engineering Inc Eft | | PO Box 189 | | | Flushing, | MI | 48433 | |
| FX Springman Plating Company LLC | FX Springman Plating Company LLC | 4600 W Bethel Ave | | | Muncie, | IN | 47204 | |
| G & C Mold Co | | 11430 Cedar Oak Dr | | | El Paso, | TX | 79936 | |
| Gage Marketing Support Ser Eft A Div Of Argenbright Inc | | 101 Union St | | Attn Richard Horodecki | Plymouth, | MI | 48170 | |
| Gaines Mechanical Contractors Inc | | 528 Hall Ave | | | Dayton, | OH | 45404 | |
| Gainey Transportation Services | Attn Jodi Dabb | 6000 Clay Ave SW | | | Grand Rapids, | MI | 49505 | |
| Gajjar Engineering Systems Inc | | PO Box 669582 | | | Marietta, | GA | 30066 | |
| Gale Fire Protection Inc | Gale Fire Protection Inc | 10248 Pierce | PO Box 208 | | Freeland, | MI | 48623 | |
| Gapi Usa | | 300 Huls Dr | | | Clayton, | OH | 45315 | |
| Gar Properties Llc | | C/o Fjr Associates | 205 St Paul Ste 400 | | Rochester, | NY | 14604 | |
| Garber Machine Co | | 1788 Drexel Ave Nw | | | Warren, | OH | 44485 | |
| Garcias Mold Repair | | 3348 Funston Pl | | | El Paso, | TX | 79936 | |
| Gardei Industries Llc | | 525 Wheatfield St | | | N Tonawanda, | NY | 14120 | |
| Gardner Tobin Inc | David P Suich Esq | 2625 Commons Blvd | | | Beavercreek, | OH | 45431 | |
| Gary L Shomber | | 4205 South Karen Dr | | | Edmond, | OK | 73013-8148 | |
| Gary L Shomber and Doris A | | Shomber Jt Ten | 4205 So Karen Dr | | Edmond, | OK | 73013-8148 | |
| Gary Prue | | 370 E Audino Ln | | | Rochester, | NY | 14624 | |
| Gbs Printing Products & System | | PO Box 2340 | | | North Canton, | OH | 44720 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren, | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren, | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren, | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren, | MI | 48089 | |
| Gdx Automotive | | 36600 Corporate Dr | PO Box 9067 | | Farmington Hills, | MI | 48331 | |
| Ge Betz Canada | Attn Joe Halstead | 4636 Somerton Rd | | | Trevose, | PA | 19053-6783 | |
| GE Betz Inc | | 4636 Somerton Rd | | | Trevose, | PA | 19053 | |
| GE Capital Modular Space | Beth Ibach | 530 E Swedesford Rd | | | Wayne, | PA | 19087 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati, | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati, | OH | 45242 | |
| GE Energy Services | | 2 Corporate Dr | PO Box 861 | | Shelton, | CT | 06484-0861 | |
| GE Infrastructure Sensing | Glenn M Reisman Esq | c o GE Plastics | 9930 Kincey Ave | | Huntersville, | NC | 28078 | |
| Ge Medical Systems Information Technologies | Attn Val Venable | Attn Accounts Receivable | 5517 Collections Ctr Dr | | Chicago, | IL | 60693 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville, | NC | 28078 | |
| Ge Supply | | PO Box 100275 | | | Atlanta, | GA | 30384-0275 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods, | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods, | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods, | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods, | MI | 48070 | |
| Gehring LP | Racine & Associates | 211 W Fort St Ste 500 | | | Detroit, | MI | 48226 | |
| Gehring Pumps Inc | | PO Box 179 | | | Fairport, | NY | 14450 | |
| Gem City Chemicals Inc | | PO Box 251 | | | Dayton, | OH | 45404 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | Plainville, | CT | 06062-1198 | |
| General Binding Corp | | Attn Accts Rec | 1 Gbc Plaza | | Northbrook, | IL | 60062-4195 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c o GenTek Inc | 90 E Halsey Rd | | Parsippany, | NJ | 07054 | |
| General Electric Capital Corp Inc | Attn Elena Lazarou | c o Reed Smith LLP | 599 Lexington Ave | | New York, | NY | 10022 | |
| General Factory Supplies | Attn Robert Hewald | 4811 Winton Rd | | | Cincinnati, | OH | 45232 | |
| General Fasteners Company | Accounts Payable | 11820 Globe Rd | | | Livonia, | MI | 48150 | |
| General Machinery Co Inc Eft | | PO Box 830811 Drawer 910 | | | Birmingham, | AL | 35283-0811 | |
| General Magnaplate Texas Inc | | 801 Ave G East | | | Arlington, | TX | 76011 | |
| General Optical Co Eft | | 523 M L King Ave | | | Flint, | MI | 48502 | |
| General Screw Products Corp | | 1190 Brooks Ave | | | Rochester, | NY | 14624 | |
| General Super Plating Co Inc | | PO Box 31 | | | Albany, | NY | 12201-0031 | |
| Genesee County Rd Commission | | 211 W Oakley St | | | Flint, | MI | 48503-3995 | |
| Genesis Apparel & Promotions Inc | | 51410 Milan Dr Ste 103 | | | Macomb, | MI | 48042 | |
| Genuine Parts Co Napa Distribution Center | | PO Box 102172 | | | Atlanta, | GA | 30368-2172 | |
| Geo M Brown and Assoc | George Brown | 6908 Engle Rd Unit Kk | | | Middleberg Hts, | OH | 44130 | |
| Geometric Design & Technology Inc | | 632 Arch St Ste B 306 | | | Meadville, | PA | 16335 | |
| George F Raymond | | 2659 Bender St | | | Waterford, | MI | 48329-3409 | |
| Georgia Dept Of Revenue Unclaimed Property Section | | Property Tax Division | 4245 International Pkwy Ste A | | Hopeville, | GA | 30354-3918 | |
| Georgia Power Company | Georgia Power Company | PO Box 4545 | Bin 80002 Lakecia Burnam | | Atlanta, | GA | 30302 | |
| Gerald E Fuerst Clerk Of Courts | | Civil Clerk 1st Fl Justice Ctr | 1200 Ontario St | | Cleveland, | OH | 44113 | |
| Gerard R Lilly | Depository Trust Company Treasurers Dept | 948 Brookwood Ln | | | Rochester Hills, | MI | 48309 | |
| Gerotech Inc | | 29220 Commerce Dr | | | Flat Rock, | MI | 48134 | |
| Gerster Sales & Service Inc | | Trane Service Of Western New Y | 45 Earhart Dr Ste 103 | | Williamsville, | NY | 14221-7079 | |
| Gesswein Paul H & Co Inc | | PO Box 3998 | | | Bridgeport, | CT | 09605-0936 | |
| Getecha Inc | J Bruce | 2914 Business One Dr | | | Kalamazoo, | MI | 49048 | |
| Gettig Technologies Inc | | PO Box 85 | | | Spring Mills, | PA | 16875-0085 | |
| GFS Chemicals Inc | | PO Box 245 | | | Powell, | OH | 43065 | |
| Ggb Llc | | 7841 Collection Ctr Dr | | | Chicago, | IL | 60693 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis, | IN | 46204-3535 | |
| Gibbs Equipment Inc | Gibbs Equipment Inc | PO Box 89 | | | Bellevue, | OH | 44811 | |
| Giddings & Lewis Machine Tools LLC | Giddings & Lewis Machine Tools LLC | 142 Doty St | | | Fond Du Lac, | WI | 54935 | |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | Springboro, | OH | 45066 | |
| Gladwin Metal Processing Inc | | 795 East Maple St | | | Gladwin, | MI | 48624 | |
| Glauber Equipment Corp | | 1600 Commerce Pkwy W | | | Lancaster, | NY | 14086-1731 | |
| Global Advanced Products Llc | | PO Box 673450 | | | Detroit, | MI | 48262-3450 | |
| Global Equipment Co Eft | | PO Box 5200 | | | Suwanee, | GA | 30024 | |
| Global Exchange Services | | PO Box 640371 | | | Pittsburgh, | PA | 15264-0371 | |
| Global Manufacturing Inc | | 200 E Sunset Rd Ste A | | | El Paso, | TX | 79922 | |
| Global Recruiters Inc | | 27650 Farmington Rd B7 | | | Farmington Hills, | MI | 48334 | |
| Global Technical Services Group | | 1728 Spy Run Ave | | | Fort Wayne, | IN | 46805 | |
| Globe Products Inc Micafil Div | | 5051 Kitridge Rd | | | Dayton, | OH | 45424 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | Mission, | TX | 78572 | |
| GLT | John Welsh | 3341 Successful Way | | | Dayton, | OH | 45414 | |
| Glt Inc | | 3341 Successful Way | | | Dayton, | OH | 45414 | |
| Gm Associates | | 9824 Kitty Ln | | | Oakland, | CA | 94603 | |
| GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | Dayton, | OH | 45402 | |
| Gmi Inc Eft | | 4822 E 355th St | | | Willoughby, | OH | 44094-4634 | |
| Gmn Usa Llc | | PO Box 563 | | | Farmington, | CT | 06034-0563 | |
| Goal Qpc Inc | | 12b Manor Pkwy Ste 3 | | | Salem, | NH | 03079-2862 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati , | OH | 45202 | |
| God S Bible School And College | | 1810 Young St | | | Cincinnati, | OH | 45210 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | | One New York Plaza | 42nd Floor | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | | One New York Plaza 42nd Floor | | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York, | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York, | NY | 10004 | |
| Goldsmith Tr and Son Inc | Cust Service | Ann Marie Stengel | 16 Peuquet Pky | | Tonawanda, | NY | 14150-2413 | |
| Gongos And Associates Inc | | 2365 Pontiac Rd | | | Auburn Hills, | MI | 48326-2460 | |
| Gonzalez Javier Hernandez | | 1006 B David Court | | | Elizabethtown, | KY | 42701 | |
| Good J F Co | Mike Koleski | 11200 Madison Ave | | | Cleveland, | OH | 44102 | |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport, | NY | 14094-2856 | |
| Gordon Bros Water | | PO Box 358 | | | Salem, | OH | 44460 | |
| Gordon Flesch Co Inc | | PO Box 73288 | | | Cleveland, | OH | 44193 | |
| Gordon Hatch Company | Customer Serv | N118 W18252 Bunsen Dr | | | Germantown, | WI | 53022 | |
| Gosiger Inc | | PO Box 712288 | | | Cincinnati, | OH | 45271-2288 | |
| Goudy Bros Boiler Co Inc | | PO Box 537 | | | Kokomo, | IN | 46903-0537 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goudy Bros Boiler Co Inc | | PO Box 537 | | | Kokomo, | IN | 46903-0537 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | Cranford, | NJ | 07016-3609 | |
| Graef Anhalt Schloemer & Associates Inc | | Box 88465 | | | Milwaukee, | WI | 53288-0465 | |
| Granados Myrna Edith | | 6160 Fox Glen Apt 206 | | | Saginaw, | MI | 48603 | |
| Grand Blanc Motorcars Ltd | | 9099 N Holly Rd | | | Grand Blanc, | MI | 48439 | |
| Grand Rapids Community College | | 143 Bostwick Ne | | | Grand Rapids, | MI | 49503-3295 | |
| Grand Rapids Scale Co Eft Inc | | 4215 Stafford Sw | | | Grand Rapids, | MI | 49548-3095 | |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp | 5780 Moore Rd | PO Box 160 | | Williamsburg, | MI | 49690 | |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp | 5780 Moore Rd | PO Box 160 | | Williamsburg, | MI | 49690 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | Fraser, | MI | 48026 | |
| Grant Riverside Methodist Hospital | | Dba Work Health | 2939 Kenny Rd Ste 101 | | Columbus, | OH | 43221-2406 | |
| Graphic Controls Corp | | PO Box 1271 | | | Buffalo, | NY | 14240 | |
| Graphix Design | | 57 E Liberty St | | | Girard, | OH | 44420 | |
| Graphix Design | | 57 E Liberty St | | | Girard, | OH | 44420 | |
| Gray Distribution Services Inc | | PO Box 517 | | | Ashburn, | GA | 31714 | |
| Graybar Electric Co Inc | Graybar Electric Co Inc | PO Box 14368 | | | West Allis, | WI | 53214 | |
| Graybar Electric Co Inc | | 2841 South 900 West | | | Salt Lake City, | UT | 84119 | |
| Graybar Electric Co Inc | | PO Box 403052 | | | Atlanta, | GA | 30384-3052 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | | Independence, | VA | 24348 | |
| Great Lakes Balancing Llc | | 1595 Falcon Crest Dr Ne | | | Grand Rapids, | MI | 49525 | |
| Great Lakes Caster & Indstrl E | | 4652 Division St | | | Wayland, | MI | 49348 | |
| Great Lakes Controls Of New York | | PO Box 2551 | | | Buffalo, | NY | 14240-2551 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | Mentor, | OH | 44060 | |
| Green Carl K | | 1161 E Dodge Rd | | | Mount Morris, | MI | 48458-9127 | |
| Green Hills Software Inc | | Attn Accounts Receivable | 30 West Sola St | | Santa Barbara, | CA | 93101 | |
| Greendale Screw Products Eft | | 287 E Golden Gate Ave | | | Detroit, | MI | 48203 | |
| Greene Tweed & Co ILP | attn Ms Wanda Bonasera | 2075 Detwiler Rd | PO Box 305 | | Kulpsville, | PA | 19443-0305 | |
| Greenfield Industries Inc Size Control Co | | 825 Chase Ave | | | Elk Grove, | IL | 60007 | |
| Greening Associates Inc Eft | | 19465 Mt Elliott Ave | | | Detroit, | MI | 48234 | |
| Greenlites Lamp Recycling Inc | | 665 Hull Rd | Remt Updte 03 7 97 4 99 Letter | | Mason, | MI | 48854 | |
| Greentown Equipment Inc | | PO Box 69 | | | Greentown, | IN | 46936 | |
| Greenwood Co Sc | | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood, | SC | 29646 | |
| Gregorsok Peerless of Ohio Inc | Peerless of Ohio Inc | PO Box 592 | | | Bowling Green, | OH | 43402 | |
| Gregory Salisbury Power Products Inc | | PO Box 18007 | | | Memphis, | TN | 38181-0007 | |
| Greif Inc GCC Drum | J R Butler | 366 Greif Pkwy | | | Delaware, | OH | 43015 | |
| Greystone Of Lincoln Inc | | 7 Wellington Rd | | | Lincoln, | RI | 02865 | |
| Griffco Quality Solutions Inc | | 12300 Old Tesson Rd Ste 400a | | | Saint Louis, | MO | 63128 | |
| Griffith Rubber Mills Of Garre | | Bauman Harnish Rubber Co | 400 N Taylor Rd | Add Chg 5 99 | Garrett, | IN | 46738-1044 | |
| Grigoleit Company The | | 2000 N Woodford St | PO Box 831 | | Decatur, | IL | 62525-0831 | |
| Groom Law Group Chartered | | Department 0589 | | | Washington, | DC | 20073-0589 | |
| Grosjean Associates Inc | | 1499 Niagara St | PO Box 537 | | Buffalo, | NY | 14213-0537 | |
| Grote Industries Inc | Accounts Payable | 2600 Lanier Dr | | | Madison, | IN | 47250 | |
| Groundscape Maintenance Llc | | PO Box 546 | | | Tipp City, | OH | 45371 | |
| Gti Spindle Technology Inc Eft | | 33 Zachary Rd | | | Manchester, | NH | 03109 | |
| Gti Technologies | Cindy Gurlach | 6 Armstrong Rd. | | | Shelton, | CT | 06484 | |
| Gts | | PO Box 52240 | | | Newark, | NJ | 71010-220 | |
| Guarantee Vacuum and Sewing | Brent | 702 U.s. 31 By Pass South | | | Kokomo, | IN | 46901 | |
| Guardian Industries Corp | | 2300 Harmon Rd | | | Auburn Hills, | MI | 48326 | |
| Guide Corporation | Ms Alicia Bays | 600 Corporation Dr | | | Pendleton, | IN | 46064-8608 | |
| Gully Transportation | | 3820 Wisman Ln | | | Quincy, | IL | 62301 | |
| Gust Tool & Manufacturing | | 18401 Malyn | | | Fraser, | MI | 48026 | |
| Guyson Corporation | attn Joseph W Codacovi | 13 Grande Blvd | | | Saratoga Springs, | NY | 12866 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse, | NY | 13202 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse, | NY | 13202 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse, | NY | 13202 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse, | NY | 13202 | |
| H & H Prototype Casting Co | | 15111 2nd Ave | | | Highland Pk, | MI | 48203-3715 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | Madison Heights, | MI | 48071 | |
| H and B Petroleum Co | Maureen | PO Box 694 | | | Newdoundland, | NJ | 07435 | |
| H E Mcgonigal Inc | | 1220 East Blvd | | | Kokomo, | IN | 46902 | |
| H G Flake Company Inc | Attn Gordon L Flake | 14113 E Apache | | | Tulsa, | OK | 74116 | |
| H H Barnum | | 7915 Lochlin | | | Brighton, | MI | 48116 | |
| H M Cross & Sons Inc | | PO Box 20700 | | | Rochester, | NY | 14602-0700 | |
| H2scan Corporation | | 25133 Anza Dr Unit B | | | Valencia, | CA | 91355 | |
| Hack Piro Oday Merklinger | | Wallace & Mckenna Pa | 30 Columbia Tkp | | Florham Pk, | NJ | 07932 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | as Assignee of Test Coach Corporation | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Halko Manufacturing | | PO Box 897 | | | Clayton, | DE | 19938 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles, | CA | 90021 | |
| Hamilton Sundstrand Corp | | PO Box 360951 | | | Pittsburg, | PA | 15251-6951 | |
| Hammond Machinery Inc | | 1600 Douglas | | | Kalamazoo, | MI | 49007 | |
| Han Changwon | | 1223 Winesap Way Apt G | | | Anderson, | IN | 46013 | |
| Han Shaohui | | 155 East Squire Dr Apt 6 | | | Rochester, | NY | 14623 | |
| Han Tek Inc Eft | | 100 Rawson Rd Bldg 220 | | | Victor, | NY | 14564 | |
| Hanes Supply Inc | | 55 James E Casey | | | Buffalo, | NY | 14206 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | | | Oak Brook, | IL | 60523 | |
| Hanlo Gages & Engineering Company | | 34403 Glendale | | | Livonia, | MI | 48150 | |
| Hanscom Inc | | PO Box 364 | | | Warren, | RI | 02885 | |
| Hansen Balk Steel Treating Co | | 1230 Monroe Ave Nw | | | Grand Rapids, | MI | 49505-4690 | |
| Harada Industry Of America Inc | | PO Box 77000 Dept 771219 | | | Detroit, | MI | 48277-1219 | |
| Harbison Bros Inc | | 32 Appenheimer Ave | | | Buffalo, | NY | 14214-2902 | |
| Harco Brake Systems Inc | | PO Box 326 | | | Englewood, | OH | 45322 | |
| Harco Industries Inc | | PO Box 335 | | | Englewood, | OH | 45322 | |
| Harcros Chemicals Inc | | 5200 Speaker Road | | | Kansas City, | KS | 66106 | |
| Hardchrome Co | | 510 Dresden | | | Evansville, | IN | 47710 | |
| Hardinge Inc | | PO Box 1212 | | | Elmira, | NY | 14902-1212 | |
| Harig Manufacturing Corp | | 5757 W Howard St | | | Niles, | IL | 60714-4076 | |
| Harison Toshiba Lighting Usa | | PO Box 515251 | | | Los Angeles, | CA | 90051-6551 | |
| Harman Becker Automotive Syste | | 1230 Monroe Ave Nw | 1201 S Ohio St | | Martinsville, | IN | 46151-2914 | |
| Harman Corporation Debtor In Possession | | PO Box 80665 | | | Rochester, | MI | 48308 | |
| Harold Woodson | Leonard Kruse PC | 4190 Telegraph Rd Ste 3500 | | | Bloomfield Hills, | MI | 48302 | |
| Harrel Inc | | 16 Fitch St | | | Norwalk, | CT | 06855 | |
| Harrington Industrial Pla | Jeff | 3440 Park Davis Cir | | | Indianapolis, | IN | 46236 | |
| Harrington Industrial Plastics | | PO Box 5128 | | | Chino, | CA | 91710-5766 | |
| Harris Healthtrends Eft Corp | | 6629 W Central Ave | | | Toledo, | OH | 43617-1401 | |
| Harris Thomas Industries Inc | Bruce T Erney Controller | 42400 Merrill Rd | | | Sterling Hts, | MI | 48314-3238 | |
| Hart Scientific | | 799 East Utah Valley Dr | | | American Fork, | UT | 84003 | |
| Hartman & Hartman PC | Domenica N S Hartman | 552 E 700 N | | | Valparaiso, | IN | 46383 | |
| Hartman & Hartman PC | Domenica N S Hartman | 552 E 700 N | | | Valparaiso, | IN | 46383 | |
| Hartzell Fan Inc | | PO Box 630187 | | | Cincinnati, | OH | 45263-0187 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Harwick Standard Dist Corp | Harwick Standard Dist Corp | c o E E Pouttu | 60 S Seiberling St | | Akron, | OH | 44305 | |
| Hasco Mold Bases Asheville Inc | | 140 Vista Blvd | | | Arden, | NC | 28704 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haselbeck Electric Inc | | 4460 North Portsmouth Rd | | | Saginaw, | MI | 48601 | |
| Hasler Inc | | PO Box 895 | | | Shelton, | CT | 06484-0895 | |
| Haugan Clyde M | | 516 Eleuthera Ln | | | Indian Harbour Beach, | FL | 32937 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 3 19 04 Cp | | Indian Harbour Beach, | FL | 32937 | |
| Haven Manufacturing Corp | Dave Erickson | 370 Sterling Industrial Pk | | | Brunwick, | GA | 31525 | |
| Hawkins Co Tn | | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville, | TN | 37857 | |
| Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit, | MI | 48226 | |
| Haynes International Inc | | PO Box 9013 | 1020 West Park Ave | | Kokomo, | IN | 46904-9013 | |
| Hazmat Environmental Group Inc | c o Gross Shuman Brizdle & Gilfillan PC | 465 Main St Ste 600 | | | Buffalo, | NY | 14203 | |
| HD Geisler Co Inc | HD Geisler Co Inc | 1482 Stanley Ave | | | Dayton, | OH | 45404 | |
| He Lennon Inc | | 23920 Freeway Park Dr | | | Farmington Hills, | MI | 48335 | |
| HE Services and Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw, | MI | 48605-3197 | |
| Healthcare Authority Of Athens | | Wellness Ctr Of Athens Lime | 209 Fitness Way Ste A | | Athens, | AL | 35611 | |
| Healthtrax Inc Work Fit | Healthtrax Inc | 2345 Main St | | | Glastonbury, | CT | 06033 | |
| Heany Industries Inc | Heany Industries Inc | PO Box 38 | | | Scottsville, | NY | 14546 | |
| Heartland Express Inc Of Iowa | | 2777 Heartland Dr | | | Coralville, | IA | 52241 | |
| Heateflex Corporation | Heateflex Corporation | 405 E Santa Clara St | | | Arcadia, | CA | 91006 | |
| Hedrich North America LLC | Hedrich North America LLC | 17726 Springwinds Dr | | | Cornelius, | NC | 28031 | |
| Heinzelman Fred & Sons Inc | | 790 Washington Ave | | | Carlstadt, | NJ | 07072 | |
| Heli Coil Parker Kalon | Emhart Fast Technologies | 50 Shelton Tech Ctr | | | Shelton, | CT | 06484 | |
| Helical Products Co | | 901 W McCoy Ln | PO Box 1069 | | Santa Maria, | CA | 93456 | |
| Helicoflex Co | | PO Box 9889 | | | Columbia, | SC | 29290 | |
| Hella Electronics Corp | | PO Box 398 | | | Flora, | IL | 62839 | |
| Hella Inc | | PO Box 2665 | | | Peachtree, | GA | 30269 | |
| Heller Ehrman White & Mcauliffe Llp | | File No 73536 | PO Box 60000 | | San Francisco, | CA | 94160-3536 | |
| Hendricks Louie Wayne Jr | | 13128 S Trenton St | | | Olathe, | KS | 66062-5126 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry, | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon, | OH | 44011 | |
| Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | Avon, | OH | 44011 | |
| Henkel Surface Technologies | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights, | MI | 48071 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie, | IN | 47307 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie, | IN | 47307 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie, | IN | 47307 | |
| Hennessey Capital Solution | | Assignee Efficient Quality Svc | PO Box 67000 Dept 261701 | | Detroit, | MI | 48267-2617 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Rc Controls Llc | 23261 Woodwards | | Huntington Woods, | MI | 48070-1362 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Amtech Industries Llc | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Autosplice Inc | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Champion Equipment | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee El Paso Wintronic Co | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Ipsen International | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Lombardi Doors | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Photo Instrument | PO Box 673305 | | Detroit, | MI | 48267-3305 | |
| Henrietta Building Supplies | | 1 Riverton Way | | | West Henrietta, | NY | 14586 | |
| Henrietta Town Of Ny | | 475 Calkins Rd | | | Henrieta, | NY | 14467-0999 | |
| Henrob Corporation | | 22655 Heslip Dr | | | Novi, | MI | 48375 | |
| Henry Troemner LLC | | 201 Wolf Dr | PO Box 87 | | Thorofare, | NJ | 08086-0087 | |
| Henze Stamping & Mfg Co | | 31650 Stephenson Hwy | | | Madison Hts, | MI | 48071 | |
| Hepco Inc | | 150 San Lazaro Ave | | | Sunnyvale, | CA | 94086 | |
| Hercules Incorporated | Aqualon Division | Hercules Plz | | | Wilmington, | DE | 19894-0001 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis, | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis, | IN | 46204 | |
| Heritage Operating Lp | | Ikard & Newsom Servi Gas | 13307 Montana Ave | | El Paso, | TX | 79938 | |
| Hertz Equipment Rental Eft | | PO Box 26390 | | | Oklahoma City, | OK | 73126-0390 | |
| Hertz Homrich Inc | | 200 Matlin Rd | | | Carleton, | MI | 48117-9397 | |
| Hester Julie Petty Cashier Delphi Delco Electronic Sys | | Mail Code 485 243 200 Dock 44 | 4134 Davison Rd Plant 43 | | Burton, | MI | 48529 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heule Tool Corp | | 4722a Interstate Dr | | | Cincinnati, | OH | 45246 | |
| Hewitt Associates Llc | | PO Box 95135 | | | Chicago, | IL | 60694-5135 | |
| Hewitt Tool & Die Inc | | PO Box 47 | | | Oakford, | IN | 46965-0047 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim, | CA | 92806 | |
| Hewlett Packard Financial Services Company fka Compaq Financial Services Corporation | Attn Americas Recovery Leader | 420 Mountain Ave | | | Murray Hill, | NJ | 07974-0006 | |
| Hi Lex Corp | | PO Box 77000 Dept 77233 | | | Detroit, | MI | 48277-0233 | |
| Hi Tech Steel Treating Inc | | 2720 Roberts St | | | Saginaw, | MI | 48601 | |
| Hibbitt Karlsson & Sorensen Inc Michigan | | 14500 Sheldon Rd Ste 160 | | | Plymouth, | MI | 48170-2440 | |
| Hiden Analytical Inc | | 75 Hancock Rd | | | Peterborough, | NH | 03458 | |
| High Tech Systems & Equipment Inc | | 7950 Morgan Rd | | | Cleves, | OH | 45002 | |
| High Voltage Maintenance Corp | | 12001 Technology Drive A803 | | | Eden Prairie, | MN | 55344 | |
| Higher Ground Printer Services | | 1681 Sweet Rd | | | East Aurora, | NY | 14052 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | | Tampa, | FL | 33602 | |
| Hilti Inc | Hilti Inc | PO Box 21148 | | | Tulsa, | OK | 74121 | |
| Himmelstein S & Co | | 2490 Pembroke Ave | | | Hoffman Estates, | IL | 60195 | |
| Hinkle Mfg Inc Eft | | PO Box 60210 | | | Rossford, | OH | 43460 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston, | TX | 77040 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York, | NY | 10178 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | Purchase, | NY | 10577 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | Purchase, | NY | 10577 | |
| Hitek Power Corporation | | 10221 Buena Vista Ave | | | Santee, | CA | 92071 | |
| Hitemco | | 160 Sweet Hollow Rd | | | Old Bethpage, | NY | 11804 | |
| Hittle Machine & Tool Co | | 2122 Dr Martin Luther King Jr | | | Indianapolis, | IN | 46202 | |
| Hk Systems Inc | | 2855 S James Dr | | | New Berlin, | WI | 53151 | |
| Hm Royal Incorporated | | PO Box 28 | | | Trenton, | NJ | 08601 | |
| Hobart Brothers Co | | Itw Hobart Brothers Co | 400 Trade Sq E | | Troy, | OH | 45373 | |
| Hobart Corp | A division of ITW Ford Equipment Group | Attn Anita Clutter | 701 S Ridge Ave | | Troy, | OH | 45374-0001 | |
| Hobart Sales and Service | Dan | 181 Industrial Pkwy | | | Mansfield, | OH | 44903 | |
| Hoff & Associates Inc | | 45211 Helm St | | | Plymouth, | MI | 48170 | |
| Hoist & Crane Service Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Holiday Inn Hotels & Suites | | 2455 Dryden Rd | | | Moraine, | OH | 45439 | |
| Holkenborg Equipment Co | Gene Parts | 9513 Us 250n | | | Milan, | OH | 44846 | |
| Holland Special Delivery | | 3068 Highland Dr | | | Hudsonville, | MI | 49426 | |
| Hollingsworth & Vose Co | | 112 Washington St | | | East Walpole, | MA | 02032-100 | |
| Hollingsworth Lumber | Darin | 6810 West 400 South | | | Russiaville, | IN | 46979 | |
| Holm Industries Inc | | 12459 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Holt Company Of Ohio Inc | Ohio Cat | 3993 E Royalton Rd | | | Broadview Hts, | OH | 44147 | |
| Holt Electric Company | Holt Electric Company | 135 S LaSalle Dept 3866 | | | Chicago, | IL | 60674-3866 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw, | MI | 48601 | |
| Honeywell International Aerospace | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe, | AZ | 85284 | |
| Honeywell International HPS | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe, | AZ | 85284 | |
| Honeywell International Inc | Debbie Jackson Associate Accounting | Acs Cash Services | 1985 Douglas Dr N Mn10 2517 | | Golden Valley, | MN | 55422 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe, | AZ | 85284 | |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 660 Woodward Ave Ste 2290 | | | Detroit, | MI | 48226 | |
| Hood Guys Inc | Frank Terranova | PO Box 473 | | | Getzville, | NY | 14068 | |
| Hoover Machine Inc Ta | Cust Service | 3567 Frederick Gingham Rd. | | | Tipp City, | OH | 45371 | |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | PO Box 92367 | | Rochester, | NY | 14692-0203 | |
| Horton Bay Controls Inc | | 7260 S Elm St | | | Swartz Creek, | MI | 48473 | |
| Hoskins Manufacturing Co | Accounts Receivable | 10776 Hall Rd | PO Box 218 | | Hamburg, | MI | 48139-0218 | |
| Hottinger Baldwin Measurements Inc | | 19 Bartlett St | | | Marlboro, | MA | 01752 | |
| Hottinger Baldwin Measurements Inc | | PO Box 33166 | | | Newark, | NJ | 07188-0166 | |
| Hover Davis Inc | | 100 Paragon Dr | | | Rochester, | NY | 14624 | |
| Howard County Partners In Education | | C/o Indiana University Kokomo | PO Box 9003 | | Kokomo, | IN | 46904 | |
| Hoyt Arthur And Vivian | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Hozers Hearing Healthcare | | 2135 Brenner St | | | Saginaw, | MI | 48602 | |
| Hp | | 20555 Sh 249 | Mc 110221 | | Houston, | TX | 77070 | |
| Hp Products Corp | | PO Box 68310 | | | Indianapolis, | IN | 46268 | |
| Hrl Laboratories | | 3011 Malibu Canyon Rd | | | Malibu, | CA | 90265 | |
| Htc Global Services Inc | | 3270 W Big Beaver Rd | | | Troy, | MI | 48084 | |
| Htg Corp Inc | Tiffin Div | 1988 S County Rd 593 | | | Tiffin, | OH | 44883 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubbard Clarence E | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Huck International A Delaware Corporation | Paul Kopritch | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago, | IL | 60631 | |
| Hughes H Tech | Kelly Hoffman | 100 Williams Dr | | | Zelienople, | PA | 16063 | |
| Hughes R S Co Inc | | 11394 James Watt Dr 616 | | | El Paso, | TX | 79936 | |
| Hunter Rainford A | | 7625 Chestnut Hills Dr | | | Indianapolis, | IN | 46278-1788 | |
| Hunting Industrial Coatings | | 10448 Chester Rd | | | Cincinnati, | OH | 45215 | |
| Huntington Foam Midwest | | PO Box 931987 | | | Cleveland, | OH | 44193 | |
| Huron Cement | Jody Caporini | 617 Main St | | | Huron, | OH | 44839 | |
| Huron Valley Radiology Pc | | PO Box 77000 Dept 77034 | | | Detroit, | MI | 48277 | |
| Husky Injection Molding Systems | Husky Injection Molding Systems | 55 Amherst Villa Rd | | | Buffalo, | NY | 14225-1432 | |
| Hutchins Andrew M | | 304 W 1st St | | | Rochester, | MI | 48307 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York , | NY | 10019 | |
| Hyatt Legal Plans Inc | Attn Andrew Koan | 1111 Superior Ave | | | Cleveland, | OH | 44114 | |
| Hyatts Graphic Supply Co Inc | | 910 Main St | | | Buffalo, | NY | 14202 | |
| Hybrid Screen Technologies Inc | | 3301 Labore Rd | | | White Bear Lake, | MN | 55110 | |
| HydraForce Inc | HydraForce Inc | 500 Barclay Blvd | | | Lincolnshire, | IL | 60069 | |
| Hydramation Inc | | 9329m Ravenna Rd. | | | Twinsburg, | OH | 44087 | |
| Hydraulic Connections Inc | | 2848 Interstate Pkwy | | | Brunswick, | OH | 44212 | |
| Hydrochem Industrial Services Inc | | PO Box 844876 | | | Dallas, | TX | 75284-4876 | |
| Hydrotech Inc | Scott Neal | 10052 Commerce Park Dr | | | Cincinnati, | OH | 45246 | |
| Hyper Alloys Inc | | 29153 Groesbeck Hwy | | | Roseville, | MI | 48066 | |
| Hypertronics Corp | | 16 Brent Dr | | | Hudson, | MA | 017490000 | |
| I Donald Penson | Steven Lee Smith | Shumaker Loop & Kendrick LLP | 41 S Hight St Ste 2400 | | Columbus, | OH | 43215 | |
| I33 Communications Llc | | 433 W 14th St Ste 3r | | | New York, | NY | 10014 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee, | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee, | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee, | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee, | WI | 53212 | |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu | Day Pitney LLP | 7 Times Square | | New York, | NY | 10036 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace, | IL | 60181 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission, | KS | 66201 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission, | KS | 66201 | |
| Ice Masters Inc | | 6218 Melrose | | | Shawnee, | KS | 66203 | |
| Icom1 Integrated Systems | | PO Box 8028 | 22975 Venture Dr | | Novi, | MI | 48376 | |
| Icon Identity Solutions | Tom Maly | 1418 Elmhurst Rd | | | Elk Grove, | IL | 60007 | |
| ICS Customs Service Inc | | 1099 Morse Ave | | | Elk Grove Village, | IL | 60007 | |
| Idalex Technologies | | 4700 West 60th Ave Unit 3 | | | Arvada, | CO | 80003 | |
| Idg Inc | | PO Box 60879 | | | Charlotte, | NC | 28260-0879 | |
| Idg Of Western New York | | PO Box 8500 1251 | | | Philadelphia, | PA | 19178-1251 | |
| Idx Robotics Inc | | 720 Ne Granger Ave Bldg B | | | Corvallis, | OR | 97330 | |
| Ifa Eastern Great Lakes Region | | 2604 Elmwood Ave 347 | | | Rochester, | NY | 14618-2295 | |
| IFCO Systems NA | Attn Chris Tiesman | 6829 Flintlock Rd | | | Houston, | TX | 77040 | |
| Ifm Efector Inc | | 782 Springdale Dr | | | Exton, | PA | 19341 | |
| Ih Services Inc | | PO Box 5033 | | | Greenville, | NC | 29606 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon, | GA | 31208 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Account Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon, | GA | 31210 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon, | GA | 31210 | |
| Illinois Tool Works Inc | | Anchor Fasteners | 26101 Fargo Ave | | Cleveland, | OH | 44146-1305 | |
| Illinois Tool Works Inc | Illinois Tool Works Tomco | 3600 W Lake Ave | | | Glenview, | IL | 60025-121 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland, | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls, | WI | 54729 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort, | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | Tinley Pk, | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Componen | 8450 W 185th St | | Tinley Pk, | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | PO Box 92052 | | Chicago, | IL | 60675 | |
| Illinois Tool Works Inc | | Trans Tech America | 475 N Gary Ave | | Carol Stream, | IL | 60188-490 | |
| Image Labs International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Imagen Industrial | | 2931 Central Ave Apt 284 | | | El Paso, | TX | 79905 | |
| Imc Waste Disposal | | PO Box 98 | | | Witch Falls, | TX | 76307 | |
| Imeinco Industrial Solutions | | 2120 E Paisano Ste 467 | | | El Paso, | TX | 79905 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iml Trade Co Ltd | | 42 Garrison Rd 1 | | | Brookline, | MA | 02445 | |
| Imlach Movers Inc | | 28175 Fort St | | | Trenton, | MI | 48183 | |
| Impact Industries Inc | | PO Box 1963 | | | Des Moines, | IA | 50306-1963 | |
| Imperial Coffee Services & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Incal Technologies Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Incal Technology Inc | | 47613 Warm Springs Blvd | | | Fremont, | CA | 94539 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi, | MI | 48375 | |
| Incoe Corp Eft | | PO Box 485 | | | Troy, | MI | 48099-0485 | |
| Independent Sourcing Inc | | 903 Se 13 St | | | Deerfield Beach, | FL | 33441 | |
| Indexing Technology Inc | | PO Box 252 | | | Ramsey, | NJ | 07446-0252 | |
| Indiana American Water Comp | | PO Box 5127 | | | Carol Stream, | IL | 60197-5127 | |
| Indiana Department Of Revenue | | PO Box 6081 | | | Indianapolis, | IN | 46206 | |
| Indiana Department Of Revenue Motor Carrier Svcs Div | | 5252 Decatur Blvd Ste R | | | Indianapolis, | IN | 46241 | |
| Indiana Fluid Systemtechnolog | | Fmly Indianapolis Valve & Fitt | 1170 Western Dr | Rmt Chg Per Letter 08 30 05 Gj | Indianapolis, | IN | 46241 | |
| Indiana Heart Associates Pc | | PO Box 633711 | | | Cincinnati, | OH | 45263 | |
| Indiana State Attorney General Division Of Unclaimed Property | | 402 W Washington St Fifth Fl | | | Indianapolis, | IN | 46204-2770 | |
| Indiana Underground Plant Protection Service Inc | | PO Box 66898 | | | Indianapolis, | IN | 46266-6898 | |
| Indiana University | Attn Michael A Klein Esq | Office of University Counsel | 107 South Indiana Dr Rm 211 | | Bloomington, | IN | 47405-7000 | |
| Indiana University | | PO Box 9003 | | | Kokomo, | IN | 46904-9003 | |
| Indianapolis Motor Speedway | | PO Box 24548 | | | Indianapolis, | IN | 46224 | |
| Indianapolis Office Interiors Inc | Indianapolis Office Interiors Inc | 7320 E 86th St Ste 200 | | | Indianapolis, | IN | 46256 | |
| Indianapolis Power & Light Company | LaChelle D Stepp | 8470 Alison Point Blvd Ste 100 | | | Indianpolis, | IN | 46250 | |
| Indianapolis Water Company | | PO Box 1990 | | | Indianapolis, | IN | 46206-1990 | |
| Indiec Indiana Industrial Energy Consumers Inc | | One American Square | Ste 2500 | | Indianapolis, | IN | 46282 | |
| Indium Corporation Of America | | PO Box 3242 | | | Buffalo, | NY | 14240 | |
| Induction Services Inc | | 1713 N Main St Se | | | Niles, | OH | 44446 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | Madison Heights, | MI | 48071-1563 | |
| Industrial Control Distributor | | 1776 Bloomsbury Ave | | | Wanamassa, | NJ | 07712 | |
| Industrial Development Board C/o Malone Steele & | | Alexander Attorneys | | | Athens, | AL | 35611 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa, | AL | 35401 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa, | AL | 35401 | |
| Industrial Development Board Of The City Of Athens | | City Hall | | | Athens, | AL | 35611 | |
| Industrial Dist Group Memphis | | 1956 Highway 370 | | | Baldwyn, | MS | 38824-8433 | |
| Industrial Electric Wire Eft and Cable Inc | | PO Box 510908 | | | New Berlin, | WI | 53151-0908 | |
| Industrial Electronic Supply Inc | | PO Box 3902 | | | Shreveport, | LA | 71133-3902 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont, | IL | 60559-0316 | |
| Industrial Information Institute For Education Inc | | 1 University Plaza Phlp 207 | | | Youngstown, | OH | 44555-0001 | |
| Industrial Mill Supply Corp | | 1111 E Beecher St | PO Box 430 | | Adrian, | MI | 49221 | |
| Industrial Packaging Corp | | 300 Villanova Dr SW | | | Atlanta, | GA | 30336 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pky | | | Woodsfield, | OH | 43793 | |
| Industrial Plating Co Inc | | PO Box 16655 | | | Chattanooga, | TN | 37416-0655 | |
| Industrial Powder Coatings Inc | Industrial Powder Coatings Inc | 204 Republic Street | | | Norwalk, | OH | 44857 | |
| Industrial Pump & Equipment Corp | | 127 Northfield Rd | | | Bedford, | OH | 44146 | |
| Industrial Sorting Service | | 109b Seventy Six Blvd | | | Berea, | KY | 40403 | |
| Industrial Stamping & Mfg Eft | | 16500 Common Rd | | | Roseville, | MI | 48066 | |
| Industrial Tectonics Inc | | PO Box 77582 | | | Detroit, | MI | 48277 | |
| Industrial Vibrations Consultants | | 210 S West St | | | Lebanon, | OH | 45036 | |
| Industrial Vision Source | Industrial Vision Source | 13710 Hutton Dr | | | Farmers Branch, | TX | 75234 | |
| Industrial Water Services Inc | | PO Box 43369 | | | Jacksonville, | FL | 32203 | |
| Industry Products Co | | 500 Statler Rd | | | Piqua, | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | | | Piqua, | OH | 45356-1158 | |
| Indy Automotive Electronics | | 2426 E 55th Pl | | | Indianapolis, | IN | 46220 | |
| Indyshred | | 8746 E 33rd St | | | Indianapolis, | IN | 46230-0435 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago, | IL | 60606 | |
| Infinity Qs International Inc | | Ste 525 | 14900 Conference Ctr Dr | | Chantilly, | VA | 20151 | |
| Information Support Concepts Inc | | 714 N Watson Rd Ste 302 | | | Arlington, | TX | 76011 | |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Co Air Solutions | 800 D Beaty St | | | Davidson, | NC | 28036 | |
| Ingram & Associates Llc | | PO Box 59729 | | | Birmingham, | AL | 35259 | |
| Ingram Micro Inc | | PO Box 90341 | | | Chicago, | IL | 60696-0341 | |
| Innertech Nashville Div Intier Automotive Interior | | Of America Inc | PO Box 77000 Dept 77278 | | Detroit, | MI | 48277-0278 | |
| Innovative Edge Sportswear | | 65 Steele Rd | | | Victor, | NY | 14564 | |
| Inprax | Ken Tempel | 1350 Dorsey Rd Ste C | | | Hanover, | MD | 21076 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inpro Seal Company | Inpro Seal Company | 4221 81st Avenue W | | | Rock Island, | IL | 61201 | |
| Instalaciones Diseno E Ingenieria | | 6001 Gateway West Apt 723 | | | El Paso, | TX | 79925 | |
| Institute Morris Material Handling | | 2712 South 163rd St | | | New Berlin, | WI | 53151 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | Phoenix, | AZ | 85028-1651 | |
| Institute Of Continuing Legal Education | | 1020 Greene St | | | Ann Arbor, | MI | 48109 | |
| Instron Satec Systems | | PO Box 951606 | | | Cleveland, | OH | 44193 | |
| Instrument Sales and Service Inc | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland, | OR | 97204 | |
| Intasco Corp Usa | | 125 Runnels St | | | Port Huron, | MI | 48060 | |
| Integral Design Llc | | 2678 Miller Rd | | | Metamora, | MI | 48455 | |
| Integral Solutions Inc | | 222 E Fourth St | | | Royal Oak, | MI | 48067 | |
| Integrated Housekeeping Management Inc | | PO Box 50708 | | | Indianapolis, | IN | 46250-0708 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | Nashua, | NH | 03063-1242 | |
| Integrated Logistics Solutions | Attn  Larry A Schindelar | 23000 Euclid Ave | | | Cleveland, | OH | 44117 | |
| Integrated Plastic Tech Inc | | PO Box 628 | | | Crawfordsville, | IN | 47933 | |
| Integrated Silicon Solution Ef Inc | | 2231 Lawson Ln | | | Santa Clara, | CA | 95054 | |
| Integrated Water Management | | 289 Cortland Rd | | | Dryden, | NY | 13053 | |
| Integris Metals Flint | | 455 85th Ave NW | | | Coon Rapids, | MN | 55433 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles, | CA | 90071 | |
| Interlock Inc Framatome Connectors | | PO Box 79001 | | | Detroit, | MI | 48279-0235 | |
| Intermec Corp | | Dept Ch 10696 | | | Palatine, | IL | 60055-0696 | |
| Internal Honing Abrasives Inc | John Hoekstra | 3011 Hillcroft Ave SW | | | Grand Rapids, | MI | 49548 | |
| International Coatings Inc | | PO Box 956 | | | Fenton, | MI | 48430 | |
| International Credit Recovery | | PO Box 992 | | | Vestal, | NY | 13851 | |
| International Hardcoat Inc | | 12400 Burt Rd | | | Detroit, | MI | 48228 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles, | CA | 90071 | |
| International Thermal Systems LLC | Attn David Lichterman | 4697 W Greenfield Ave | | | Milwaukee, | WI | 53214 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York, | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York, | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York, | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York, | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York, | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York, | NY | 10004 | |
| Interstate Batteries of Western Ohio | Interstate Batteries of Western Ohio | 2009 Stanley Ave | | | Dayton, | OH | 45404 | |
| Interstate Capital Corp | | Assignee Copin Sa De Cv | PO Box 1229 | | Santa Teresa, | NM | 88008 | |
| Interstate Capital Corporation | | Assignee G F Kelly Inc | PO Box 915183 | | Dallas, | TX | 75391-5183 | |
| Intertransport Inc | | 4601 S 10th St | | | Mcallen, | TX | 78503 | |
| Intl Group Of Companies Llc Ips Industrial Resources Llc | | 1941 N Hawthorne Ave | | | Melrose Park, | IL | 60160 | |
| Ipscot Inc | | 720 Ave F Ste 105 | | | Plano, | TX | 75074 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles, | CA | 90071 | |
| Ircon Inc | | 7300 N Natchez Ave | | | Niles, | IL | 60714 | |
| Irenes Catering Service Inc | | 1841 West Lincoln Ave | | | Milwaukee, | WI | 53215-2650 | |
| Iri International | | Attn Cindy Overby | 778 George F Hwy | | Johnson City, | NY | 13790 | |
| Irimajiri Shoichiro | | 5725 Delphi Dr | | | Troy, | MI | 48098-2815 | |
| Irish & Associates Inc | | S | | | Mobile, | AL | 36693 | |
| Iron Age Corp Eft Georgeann Oneil Accts Rec Mgr | | PO Box 730 | | | Westborough, | MA | 01581 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston, | MA | 02111 | |
| Irwin Electric Membership Corp | | PO Box 125 | | | Ocilla, | GA | 31774 | |
| Isotek Corp | | 435 Wilbur Ave | | | Swansea, | MA | 02777 | |
| Isp Filters Inc | | PO Box 30206 | | | Hartford, | CT | 06150-0206 | |
| Isspro Inc | | PO Box 11177 | | | Portland, | OR | 97211 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Itautec America Inc | Attn Eduardo Archer de Castilho General Manager | 1935 NW 87th Ave | | | Doral, | FL | 33172 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls, | NY | 13148 | |
| ITW CIP | | 850 Steamplant Rd | | | Gallatin, | TN | 37066 | |
| Itw Deltar Components Itw Glo Bal Automotive Group | | 8450 West 185th St | | | Tinley Pk, | IL | 60477 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | Mokena, | IL | 60448 | |
| Itw Filtration Products | Michelle Szafoni | 18531 Spring Creek Dr | | | Tinley Pk, | IL | 60477 | |
| ITW Shakeproof Industrial Products | ITW Shakeproof | 2550 S 27th Ave | | | Broadview, | IL | 60155 | |
| Itw Thielex | | 95 Commerce Dr | | | Somerset, | NJ | 08873 | |
| IUE CWA | c o Thomas M Kennedy Susan M Jennik | | | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Ctr | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York , | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Ctr | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York , | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Ctr | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York , | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Ivan Doverspike Co | Judith Rusnack | 9501 Conner | | | Detroit, | MI | 48213 | |
| Ivy Tech Community College of Indiana | Interim Chancellor | 4301 S Cowan Rd | | | Muncie, | IN | 47302 | |
| Ixxat Inc | | 120 Bedford Ctr Rd Ste 102 | | | Bedford, | NH | 03110 | |
| J Com E D I Services | | SIB PO 31060 | | | Tucson, | AZ | 85751 | |
| J H Bennett and Co Inc | J H Bennett and Co Inc | PO Box 8028 | 22975 Venture Dr | | Novi, | MI | 48376 | |
| J M Test Systems Inc | | PO Box 45489 | | | Baton Rough, | LA | 70895 | |
| J P Products Co Inc | | 720 Vandenburg Rd | | | King Of Prussia, | PA | 19406 | |
| J Pac Expediters | | 3053 S Buckingham Ct | | | Brownsville, | TX | 78526 | |
| J V Products Co | | 926 Karr Rd | | | Arcanum, | OH | 45304 | |
| Ja Quality Assurance Group Eft | | PO Box 9603 | Springwells Ave | | Detroit, | MI | 48209 | |
| Jabil Circuit Inc | | Alejandro Dumas 11341 | | | Chihuahua, | | 31109 | |
| Jack Ka Catering Inc | | 1001 Industrial Park Dr | | | Clinton, | MS | 39056 | |
| Jack L Moling Executor Estate of Hazel Doris Charles and Administrator Estate of Lawrence Charles | Law Office of Lenore C Garon | 2412 Falls Place Court | | | Falls Church, | VA | 22302 | |
| Jacket Industrial Sales Inc | | 1321 Buena Vista St Ne | | | Canton, | OH | 44714-1078 | |
| Jackson Blue Print & Supply | | 121 E Pearl St | PO Box 182 | | Jackson, | MS | 39205 | |
| Jackson Hirsh Inc | | 700 Anthony Trail | | | Northbrook, | IL | 60062 | |
| Jacobs Industries Inc | | PO Box 67000 Dept 275801 | | | Detroit, | MI | 48267-2758 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago , | IL | 60606 | |
| Jada Precision Plastics Co Eft Inc | | 1667 Emerson St | | | Rochester, | NY | 14606 | |
| Jaeckle Fleischman & Mugel Llp | | Fleet Bank Building | Twelve Fountain Plaza | | Buffalo, | NY | 14202-2292 | |
| Jamak Fabrication Inc Eft | | PO Box 619135 | | | Dallas, | TX | 75261-9135 | |
| Jameco Electronics | | 1355 Shoreway Rd | | | Belmont, | CA | 94002 | |
| James Adcock | | 270 Leroy Hill Rd | | | Laurel, | MS | 39443 | |
| James J Kalled Trustee Uw | | Josiah W Brown | Box 132 | | Ossipee, | NH | 03864-0132 | |
| James L Peto | | 15078 Woodsong Dr | | | Middlefeild, | OH | 44062 | |
| James R Truett Jr | | 9317 Moss Trail | | | Dallas, | TX | 75231-1409 | |
| Jamestown Container Corp | | Specialty Products Div | 2345 Walden Ave | | Buffalo, | NY | 14225 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine, | OH | 45439 | |
| Jamestown Paint & Varnish Eft Co | | 108 Main St | | | Jamestown, | PA | 16134 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | | | Brocton, | NY | 14716 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | PO Box U | | Brocton, | NY | 14716-0680 | |
| Jamison Bernard E | | 894 Shadow Lakes | | | Lithonia, | GA | 30058-3228 | |
| Jamison Metal Supply Inc | Karen Jamison | PO Box 70 | | | Dayton, | OH | 45449 | |
| Jang Myungryan | | 2337 Mallard Ln Apt 1 | | | Beavercreek, | OH | 45431 | |
| Jansson A A Inc | | 2070 Airport Rd | | | Waterford, | MI | 48327-1204 | |
| Jasper Rubber Products | | PO Box 660233 | | | Indianapolis, | IN | 46266-0233 | |
| Jastech Emc Consulting Llc | | PO Box 3332 | | | Farmington Hills, | MI | 48333 | |
| JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | | | Lowell, | AR | 72745 | |
| Jbf Express Inc | | PO Box 1634 | | | Buffalo, | NY | 14225 | |
| Jdc Logistics Inc | | 9809 S Franklin Dr | | | Franklin, | WI | 53132 | |
| Jeanne Sagges | | 411 W Conestoga Rd Apt 15 | | | Devon, | PA | 19333 | |
| Jefferson Wells | Brian Vanswol | 200 S Exective Dr Ste 400 | | | Brookfield, | WI | 53005 | |
| Jennifer T Asherbranner and Ronald R Asherbranner | co Travis W Hardwick Esq | PO Box 968 | | | Decatur, | AL | 35602 | |
| Jenoptik Laser Technologies | | 8020 Kensington Ct | | | Brighton, | MI | 48116 | |
| Jeremiah J Saunders | Randy Schimmelpfennig | C o Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | Orlando, | FL | 32802 | |
| Jesco Products Company Inc | | 6592 Arrow Dr | | | Sterling Heights, | MI | 48314 | |
| Jeswani Builders Inc | | 1613 Via Appia St | | | EL Paso, | TX | 79912 | |
| Jevic Transportation & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jezerinac Geers & Assoc Inc | | 5640 Frantz Rd | | | Dublin, | OH | 43017 | |
| Jfw Industries Inc Eft | | 5134 Commerce Square Dr | | | Indianapolis, | IN | 46237 | |
| Jl Becker Co Inc | | 41150 Joy Rd | | | Plymouth, | MI | 48170 | |
| Jle Process Services Inc | | PO Box 1813 | | | Royal Oak, | MI | 48068 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | Madison Heights, | MI | 48071-1683 | |
| Jodon Engineering Associates I | | 62 Enterprise Dr | | | Ann Arbor, | MI | 48103-9503 | |
| Joe Becks & Associates Inc | | PO Box 1192 | | | Dayton, | OH | 45401-1192 | |
| Joe G Tedder Tax Collector | Joe G Tedder Tax Collector | PO Box 1189 | | | Bartow, | FL | 33830 | |
| Johann A Krause | | 305 W Delavan Dr | PO Box 1367 | | Janesville, | WI | 53547-1367 | |
| Johann Haltermann Ltd | Attn Lee H Sjorberg Esq | Johann Haltermann Ltd | 2030 Dow Ctr | | Midland, | MI | 48674 | |
| John B Glover P E | | 1312 13th St | | | Wichita Falls, | TX | 76301 | |
| John Crane Inc | | PO Box 91502 | | | Chicago, | IL | 60693 | |
| John V Gwozdek and Mary Lou | | Gwozdek Jt Ten | 10041 S Westminster | | Gutherie, | OK | 73044-9195 | |
| Johnson Controls Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Johnson Controls Inc | | Controls Group | PO Box 905240 | | Charlotte, | NC | 28290-5240 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Johnson Controls Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Johnson Controls spol sro | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago, | IL | 60606 | |
| Johnson D K | | PO Box 4542 | | | East Lansing, | MI | 48826-4542 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis, | IN | 46204 | |
| Johnson Industries | | PO Box 7 | | | Orangeville, | OH | 44453 | |
| Johnson Joseph C & Co Inc | | Watson James E & Co | 29 Doran Ave | | Marietta, | GA | 30060 | |
| Johnson Robert L | | PO Box 311 | | | Athens, | AL | 35611 | |
| Johnston Barton Proctor & Powell Llp | | 1901 6th Ave North Ste 2900 | | | Birmingham, | AL | 35203 | |
| Johnston Equipment Co Inc | | 39 Saginaw Dr | | | Rochester, | NY | 14623-3131 | |
| Joint Production Technology Inc | Joint Production Technology Inc | 15381 Hallmark | | | Macomb, | MI | 48042 | |
| Jones & Henry Laboratories Inc | | 2567 Tracy Rd | | | Northwood, | OH | 43619 | |
| Jones Home Comfort | | PO Box 129 | | | Brookwood, | AL | 35444 | |
| Joseph Labeling Systems Llc | | 1305 Sw Jefferson St | | | Lees Summit, | MO | 64081 | |
| Joseph Pope | | Box 236 | | | Newton Centre, | MA | 02459-0002 | |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago, | IL | 60694-3900 | |
| JP Morgan Chase Bank NA | Attn R B Lynch 39th Fl | 270 Park Ave | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York, | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York, | NY | 10004-2413 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York, | NY | 10017 | |
| JR Edwards Trucking Co | c o Michael A Staudt | Faulkner Garrmhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | Sidney, | OH | 45365 | |
| Jr3 Inc | | 22 Harter Ave | | | Woodland, | CA | 95776 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | Sturtevant, | WI | 53177 | |
| Jsp International Llc | | PO Box 8500 54717 | | | Philadelphia, | PA | 19178-4717 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City, | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City, | CA | 90710 | |
| Judith H Mansbach | Judith H Mansbach | Co Judith H Varon | 36 Audrey Ave | | Needham, | MA | 02492-4351 | |
| Judith H Varon | | 36 Audrey Ave | | | Needham, | MA | 02492-4351 | |
| Juki Automation Systems Inc | Juki Automation Systems Inc | 507 Airport Blvd Ste 101 | | | Morrisville, | NC | 27560 | |
| Juki Automation Systyems Inc | Juki Automation Systyems Inc | 507 Airport Blvd Ste 101 | | | Morrisville, | NC | 27560 | |
| Julian Electric Inc | | 406 Plaza Dr | | | Westmont, | IL | 60559 | |
| Junior Achievement | | 40 N Main St Ste 50 | | | Dayton, | OH | 45423 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Junkeun Wang | | 6201 Fox Glen Apt 268 | | | Saginaw, | MI | 48603 | |
| Junkins Bobby Judge Of Probate | | PO Box 187 | | | Gadsden, | AL | 35902 | |
| Just In Time Freight Services | | 17987 Hazel St | | | Romulus, | MI | 48174 | |
| Juthani Anil | | 4632 S Hagadorn Rd | Apt | | C22, | MI | 48823 | |
| Jv Products | | PO Box 2324 | | | Indianapolis, | IN | 46220 | |
| K & D Industries Inc | | PO Box 820 Dept 17502 | | | Owosso, | MI | 48867-0820 | |
| K & H Precision Products Inc | | 45 Norton St | | | Honeoye Falls, | NY | 14472 | |
| K Tube Corporation | c o Andrew T Kight | Sommer Barnard PC | One Indiana Sq Ste 3500 | | Indianapolis, | IN | 46204-2023 | |
| K&D Industrial Services Inc | | 30105 Beverly | | | Romulus, | MI | 48174 | |
| K&S Services | K&S Services | 15677 Noecker Wy | | | Southgate, | MI | 48195 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Wy | | | Southgate, | MI | 48195 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Wy | | | Southgate, | MI | 48195 | |
| KAC Holdings Inc dba Kester | Terry G Clarke | Kester | | | Itasca, | IL | 60143-1341 | |
| KAC Holdings Inc dba Kester | Terry G Clark | Kester | 800 W Thorndale Ave | | Itasca, | IL | 60143-1341 | |
| Kai Starr | | 13801 Shirley St 10 | | | Garden Grove, | CA | 92843 | |
| Kaiser Landscaping Inc | | 222 Wilson Rd | | | Somerset, | NJ | 08873 | |
| Kaman Industrial Technologies | | 1 Waterside Xing | | | Windsor, | CT | 06095 | |
| Kaman Industrial Technologies Corp | | PO Box 2536 | | | Fort Wayne, | IN | 46801-2536 | |
| Kansas State Treasurer Office Of The State Treasurer | | Unclaimed Property Division | 900 Sw Jackson St Ste 201 | | Topeka, | KS | 66612-1235 | |
| Kanthal Corp The | | Kanthal Bethel | 119 Wooster St | | Bethel, | CT | 06801 | |
| Kaplan Trucking Co | | PO Box 92618 T | | | Cleveland, | OH | 44190 | |
| Kapos Machine Control Co | | 41675 Pocatello Dr | | | Canton, | MI | 48187 | |
| Karder Rubber Machinery & Engineering Co Inc | | PO Box 349 | | | Akron, | OH | 44309-0349 | |
| Karen Corbin Data Designs | Karen Corbin | PO Box 605 | | | Bridgeport, | MI | 48722 | |
| Karen Hawk Hurst | David L Johnston Jr Attorney at Law | PO Box 8216 | | | Anniston, | AL | 36202 | |
| Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods, | MI | 48236 | |
| Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods, | MI | 48236 | |
| Kaumagraph Flint Corporation | Attn Carrie Joseph | 4705 Industrial Dr | | | Millington, | MI | 48746 | |
| KC Transportation Inc | KC Transportation Inc | 888 Will Carleton Rd | | | Carleton, | MI | 48117 | |
| Kdh Consultants Inc | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094 | |
| Kdhe/bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson Ste 410 | | Topeka, | KS | 66612-1367 | |
| Keats Manufacturing Co | Keats Manufacturing Co | 350 W Holbrook Dr | | | Wheeling, | IL | 60090 | |
| Keats Southwest Inc | Keats Southwest Inc | 350 W Holbrook Dr | | | Wheeling, | IL | 60090 | |
| Keefe Peter Keefe And Associates | | 24405 Gratiot Ave | | | Eastpointe, | MI | 48021 | |
| Keir Manufacturing Inc | | 33 Mclean Rd | | | Brevard, | NC | 28712-9491 | |
| Keir Mfg Inc | | 33 Mclean Rd | | | Brevard, | NC | 28712-9456 | |
| Keller J J & Associates Inc | | PO Box 548 | | | Neenah, | WI | 54957-0548 | |
| Kelley Transportation Dayton Freight Lines Inc | | PO Box 340 | | | Vandalia, | OH | 45377-0340 | |
| Kelly R Groce & Kelly D Groce | Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | Carmel, | IN | 46032 | |
| Kem Tron Inc | | 7370 Broadmoor Se | | | Caledonia, | MI | 49316 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville, | SC | 29606 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton, | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton, | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton, | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton, | FL | 34206-5300 | |
| Ken Tron Mfg Inc Eft | | 610 Industrial Dr | | | Owensboro, | KY | 42302 | |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | Algonquin, | IL | 60102 | |
| Kennametal Inc | | PO Box 120001 Dept 0751 | | | Dallas, | TX | 75312-0751 | |
| Kennedy Acquisition Inc | | 1700 Sunset Dr | | | Plymouth, | WI | 53073 | |
| Kenneth W Distler Md Pc | | 2130 Marshall | | | Saginaw, | MI | 48602 | |
| Kensa LLC | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit, | MI | 48226 | |
| Kensington Capital Corporation | | Assignee Cit Technologies Corp | 2285 Franklin Rd Ste 100 | | Bloomfield Hills, | MI | 48302 | |
| Kentucky Air Tool | Jim Or Ricky | 3600 Chamberlain Ln | Ste 616 | | Louisville, | KY | 40241 | |
| Kentucky Department Of Treasury Unclaimed Property Unit | | Capital Annex Ste 183 | | | Frankfort, | KY | 40601 | |
| Kenyon & Kenyon | | One BRdway | | | New York, | NY | 10004 | |
| Kepco Inc Eft | | 131 38 Sanford Ave | | | Flushing, | NY | 11352 | |
| Kerry Transport Inc | | 3460 E Washington | | | Saginaw, | MI | 48601 | |
| Kesslers Equipment Co Inc | | 5180 Mower Rd | | | Saginaw, | MI | 48601 | |
| Kettering Workers Care Llc | | 2023 Springboro West | | | Dayton, | OH | 45439 | |
| Key Design Inc | | 4876 Dixie Hwy | | | Saginaw, | MI | 48601 | |
| Key High Vacuum Products Inc | | 36 Southern Blvd | | | Nesconset, | NY | 11767 | |
| Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights, | MI | 48314 | |
| Keyence Corp Of America | | 50 Tice Blvd | | | Woodcliff Lake, | NJ | 07677 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keyence Corp Of America | | PO Box 7777 W502097 | | | Philadelphia, | PA | 19175-0297 | |
| Keystone Builders Supply Co | | 3888 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York, | NY | 10007 | |
| Kh Associates Inc | | 12 Kathryn St | | | Clark, | NJ | 07066 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington, | WI | 53074-0348 | |
| Kiefel Technologies Inc | | 5 Merrill Industrial Dr | | | Hampton, | NH | 03842 | |
| Kiemle Hankins Co The | | Kiemle Hankins Service Co | 94 H St Appoint | | Perrysburg, | OH | 43551 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo, | TX | 78042-0499 | |
| Kim Hee Wong | | 1816 S Cross Lakes Cir Apt H | | | Anderson, | IN | 46012 | |
| Kim Jae Chul Md | | 5031 Villa Linde Pkwy Ste 20 | | | Flint, | MI | 48532 | |
| Kim Kyong | | 259 Floyd Sw | | | Wyoming, | MI | 49548 | |
| Kimball Midwest | | PO Box 2470 | | | Columbus, | OH | 43216-2470 | |
| Kimkits Industrial Design & Fabrication | Attn Paul A Peters Esq | Hiscock & Barclay LLP | 3 Fountain Plaza Ste 1100 | | Buffalo, | NY | 14203-1486 | |
| Kincses Tool & Molding Corp | Charles Warriner Comptroller | PO Box 69 | | | Flora, | MS | 39071 | |
| Kinequip Inc | | 300 White Spruce Blvd | | | Rochester, | NY | 14623 | |
| King Bag & Manufacturing Co | King Bag & Mfg Co | 1500 Spring Lawn Ave | | | Cincinnati, | OH | 45223 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | | Seattle, | WA | 98104-2340 | |
| Kiraly Tool & Die Inc | | 1250 Crescent St | | | Youngstown, | OH | 44502-1303 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | | | Lafayette, | IN | 47903-5089 | |
| Kirk Welding Supply Inc | | 1608 Holmes | | | Kansas City, | MO | 64108-1589 | |
| Kirton & Mcconkie | | 60 E S Temple No 1800 | | | Salt Lake City, | UT | 841450120 | |
| Kistler Instrument Corp | | 75 John Glenn Dr | | | Amherst, | NY | 14228-217 | |
| Kitzinger Cooperage Corp | | 2529 E Norwich Ave | | | Saint Francis, | WI | 53235 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | Cupertino, | CA | 95014-2548 | |
| Klapec Trucking Co Inc | | PO Box 1278 | | | Oil City, | PA | 16301 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria, | IN | 46001 | |
| Klee and Associates Inc | Tom Bartels | 2401 West Monroe St | | | Sandusky, | OH | 44870 | |
| Klein Steel Service Inc | | 105 Vanguard Pky | | | Rochester, | NY | 14606 | |
| Klement Press Inc | | 2600 State St | | | Saginaw, | MI | 48602 | |
| KMH Systems Inc | | 6900 Poe Ave | | | Dayton, | OH | 45414-2531 | |
| Knightcorp Inc dba Aquapure Technologies of Cincinnati | Max McKay | 5201 Creek Rd | | | Cincinnati, | OH | 45242 | |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N | | | Clearwater, | FL | 33760 | |
| Knoll America Inc | | 313 W Girard | | | Madison Heights, | MI | 48071 | |
| Knollwood Village Apartments | | 2130 E Hill Rd | | | Grand Blanc, | MI | 48439 | |
| Koa Speer Electronics Inc | | Accounts Receivable | PO Box 547 | | Bradford, | PA | 16701 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | Kokomo, | IN | 46904-2675 | |
| Kokomo Chinese Association | | 1163 Hidden Creek Ln | | | Kokomo, | IN | 46902 | |
| Kokomo Gas and Fuel Company | Jason M Torf | Schiff Hardin LLP | 6600 Sears Tower | | Chicago, | IL | 60606 | |
| Kokomo Lock and Key Co | Donna | 320 E Alto Rd | | | Kokomo, | IN | 46902 | |
| Kokomo Park Band C O Amy Fleming | | PO Box 6039 | | | Kokomo, | IN | 46904-6039 | |
| Kokomo Spring Co Inc | | 500 E Wheeler | | | Kokomo, | IN | 46902 | |
| Kokomo Wastewatercity Of In | | PO Box 1209 | | | Kokomo, | IN | 46903-1209 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis, | IN | 46268 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis, | IN | 46268 | |
| Kolene Corporation | | 12890 Westwood Ave | | | Detroit, | MI | 48223-3436 | |
| Kom Lamb Inc | | 355 Commerce Dr | | | Amherst, | NY | 14228 | |
| Kom Lamb Inc | | 355 Commerce Dr | | | Amherst, | NY | 14228 | |
| Konap Machine Shop | | 1111 S Gage Blvd Ste A | | | Pharr, | TX | 78577 | |
| Kone Inc | Brian Stell | One Kone Ct | | | Moline, | IL | 61265 | |
| Koorsen Protection Services Inc | | 2719 N Arlington Ave | | | Indianapolis, | IN | 46218-3322 | |
| Kornylak Corporation | | 400 Heaton St | | | Hamilton, | OH | 45011 | |
| Koyo Corporation of USA | William J Stavole | Taft Stettinius & Hollister LLP | 3500 BP Tower 200 Public Square | | Cleveland, | OH | 44114 | |
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | Plymouth, | MI | 48170 | |
| Kpmg Consulting | | Lockbox 0508 | | | Washington, | DC | 20073-0508 | |
| Kpmg Llp | | Dept 0918 PO Box 120001 | | | Dallas, | TX | 75312-0918 | |
| Kraft Chemical Co | | Lock Box 77 3084 | | | Chicago, | IL | 60678-3084 | |
| Kraft Technologies Inc | | 500 Helendale Rd Ste 185 | | | Rochester, | NY | 14609 | |
| Kramer Air Tool Sales & Servic | | 23149 Commerce Dr | | | Farmington Hills, | MI | 48335 | |
| Kraus Jessica | | Cellino & Barnes PC | 17 Court St 7th Fl | | Buffalo, | NY | 14202-3290 | |
| Krayden Inc | Christopher D Damato Esq | 491 East 124th Ave | | | Denver, | CO | 80241 | |
| Kringeta Peter M | | Kringeta Design Drafting | 325 Airport Rd | | Warren, | OH | 44481-3410 | |
| Ks Analytical Systems | | PO Box 2692 | | | Denton, | TX | 76202 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Kuehne & Nagel Inc | | 1261 Aviation Blvd Ste 190 | | | Hebron, | KY | 41048 | |
| Kuehne & Nagel Inc | | PO Box 66289 Amf Ohare | | | Chicago, | IL | 60666 | |
| Kukla Enterprises Inc Dba Smith Industrial Supply | | PO Box 419 | | | Bay City, | MI | 48708 | |
| Kurek Tool Inc Eft | | 4735 Dixie Hwy | | | Saginaw, | MI | 48601 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago, | IL | 60610 | |
| Kwik Kopy Printing | | 121 Friends Ln Ste 201 | | | Newtown, | PA | 18940 | |
| Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York, | NY | 10154 | |
| L & S Tool Inc | Jeanne Simmons | PO Box 932 | | | Kokomo, | IN | 46903-0932 | |
| L B Trucking Inc | | 6197 S Co Rd 550 E | | | Greensburg, | IN | 47240 | |
| L V Cole & Assoc | | 5220 Belding Rd | | | Rockford, | MI | 49341 | |
| La Salle University Bursars Office | | 1900 W Oleny Ave | | | Philadelphia, | PA | 19141-1199 | |
| Lab Safety Supply Inc | | PO Box 1368 | | | Janesville, | WI | 53547-1368 | |
| Lab Safety Supply Inc | | Account 5532165 | PO Box 5004 | | Janesville, | WI | 53547-5004 | |
| Lab Safety Supply Inc | | Acct 5291893 Pobox 5004 | | | Janesville, | WI | 53547-5004 | |
| Laboratory Corporation of America | c o Karen W Irving | Johnson & Repasky PLLC | 108 Esplanade Ste 310 | | Lexington, | KY | 40507 | |
| Laganowski and Assoc Inc | | 784 St. Marys Pkwy. | | | Buffalo Grove, | IL | 60089 | |
| Lahm Trosper Inc | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | Dayton, | OH | 45401-0336 | |
| Laird Plastic Inc | | 1640 Emerson St | | | Rochester, | NY | 14606-3120 | |
| Laird Technologies Inc | | 1751 Wilkening Ct | | | Schaumburg, | IL | 60173-5310 | |
| Lake Erie Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | Cleveland, | OH | 44114 | |
| Lakes Pipe & Supply Corp | | lds | 1 Acheson Dr | | Niagara Falls, | NY | 14302 | |
| Lakes Precision Inc | | PO Box 630 | | | Three Lakes, | WI | 54562 | |
| Lakeside Supply Company | | 2115 Campus | | | Cleveland, | OH | 44121 | |
| Lamina Inc | | PO Box 2540 | | | Farmington Hills, | MI | 48333-2540 | |
| Lamothe & Hamilton Aplc | | 601 Poydras St Ste 2750 | | | New Orleans, | LA | 70130 | |
| Lamp Recyclers Of La Inc | | 46257 Morris Rd | PO Box 2962 | | Hammond, | LA | 70404-2962 | |
| Landauer Inc | | 2 Science Rd | | | Glenwood, | IL | 60425-1586 | |
| Landis Gardner A Unova Co | | Dept Ch 10179 | | | Palatine, | IL | 60055-0179 | |
| Landon & Stark Associates | | 2011 Crystal Dr Ste 210 | | | Arlington, | VA | 22202 | |
| Landscaping Enterprises | | 113 Delaware | | | Laredo, | TX | 78041 | |
| Langley Systems Inc | Attn George G Langley Jr | PO Box 660601 | | | Birmingham, | AL | 35266 | |
| Langridge Calvin C | | G 5125 N Ctr Rd 34 | | | Flint, | MI | 48506 | |
| Lansmont Corp | | 17 Mandeville Ct | | | Monterey, | CA | 93940-5745 | |
| Lanxess Corporation | Ann Anderson | 111 RIDC Park W Dr | | | Pittsburgh, | PA | 15275-1112 | |
| Laredo Clean Sweep Inc Southern Sanitation | | 220 Guadalupe St | PO Box 333 | | Laredo, | TX | 78042 | |
| Larry Martin Consulting | | PO Box 997 | | | Sebastopol, | CA | 95473-0997 | |
| Lathrop Associates Inc | | 4353 Sunset Ct | | | Lockport, | NY | 14094 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Lattice Semiconductor Corp | Attn Mike Walsh | 5555 NE Moore Ct | | | Hillsboro, | OR | 97124 | |
| Lauer Manguso & Assocs Architects | | 4080 Ridge Lea Rd | | | Buffalo, | NY | 14228 | |
| Laughlin Stephen Lynn Dba Cj & K Training Services | | 519 Hillcrest Ln | | | Lindenhurst, | IL | 60046 | |
| Laughlin Stephen Lynn Dba Cj and K Training Services | | 519 Hillcrest Ln | | | Lindenhurst, | IL | 60046 | |
| Laundry Supply Company Inc | | PO Box 128 | | | El Paso, | TX | 79941-0128 | |
| Laurel Pub Utlicity Of Ms | | PO Box 647 | | | Laurel, | MS | 39441-0647 | |
| Laurier Inc | | 10 Tinker Ave | | | Londonderry, | NH | 03053 | |
| Lauterbach Inc | | 4 Mount Royal Ave Ste 320 | | | Marlborough, | MA | 01752 | |
| Lavelle Industries Inc | | 665 McHenry St | | | Burlington, | WI | 53105 | |
| Lavo Co Div Of Pci | | PO Box 737 | | | Waukesha, | WI | 53187 | |
| Law Offices of Brian C Pauls | Law Offices of Brian C Pauls | 919 S Harrison St Ste 320 | | | Fort Wayne, | IN | 46802 | |
| Lc Begin & Associates Pllc | | 510 Highland Ave Pmb 403 | | | Milford, | MI | 483811586 | |
| Ldi Incorporated | | 4311 Patterson | | | Grand Rapids, | MI | 49512 | |
| Ldm Technologies | | Drawer 67 894 | | | Detroit, | MI | 48327 | |
| Ldm Technologies Inc Eft | | 2500 Executive Hills | | | Auburn Hills, | MI | 48326 | |
| Lea Land Inc | | 1300 West Main St | | | Oklahama City, | OK | 73106 | |
| Lead Screws International Inc | | 2101 Precision Dr | | | Traverse City, | MI | 49684 | |
| Leadership Mahoning Valley | | One University Plaza | James Hall Rm 1027 | | Youngstown, | OH | 44555 | |
| Lease Group Resources Inc Lgr Group | | Lockbox 120601 PO Box 67000 | | | Detroit, | MI | 48267 | |
| Leco Corporation | Leco Corporation | 3000 Lakeview Ave | | | St Joseph, | MI | 49085 | |
| Lectra Products Co | | 6855 West 56th Ave | | | Arvada, | CO | 80002 | |
| Lectric Limited Inc | | 6750 W 74th St Ste A | | | Bedford Pk, | IL | 60638 | |
| Lee Rubber Products Llc | | 500 Riverwood Rd | | | Charlotte, | NC | 28270 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn, | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn, | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn, | NY | 11219-5477 | |
| Leed Steel Company | | 228 Sawyer Ave | | | Tonawanda, | NY | 14150 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville, | OH | 45764 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester, | MA | 01524 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester, | MA | 01524 | |
| Lem Usa Inc | | 3868 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Lempco Industries Inc | | Div Of Connell Ltd Ptnrship | PO Box 99897 | Ad Chg Per Ltr 05 10 04 Am | Chicago, | IL | 60696-7697 | |
| Leo J Roth Corp | | 841 Holt Rd | | | Webster, | NY | 14580 | |
| Leonard Paul R | | 424 Patterson Rd | | | Dayton, | OH | 45419 | |
| Leoni Cable Inc Eft | Arent Fox PLCC | Eberhard Rohm & Heike M Vogel | 1675 Broadway | | New York, | NY | 10019 | |
| Letavis Enterprises Inc | | 8478 Miller Rd | | | Swartz Creek, | MI | 48473 | |
| Letavis Enterprises Inc | | PO Box 27 | | | Swartz Creek, | MI | 48473 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | Southfield, | MI | 48033 | |
| Level 3 Communications Llc | | Department 182 | | | Denver, | CO | 802910182 | |
| Lewis Cleaning Systems Llc | | PO Box 1451 | | | Milwaukee, | WI | 53201-1451 | |
| Lewis Metal Stamping & Mfg Eft Co Inc | | 34728 Centaur Rd | | | Clinton Twp, | MI | 48035 | |
| Lewis Supply Co | | PO Box 930705 | | | Atlanta, | GA | 31193-0705 | |
| Lexington County | | 212 S Lake Dr | | | Lexington, | SC | 29072 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna, | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna, | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna, | OH | 44473-970 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg, | OH | 45342 | |
| Lexmark International Inc | | Bank Of America | PO Box 402285 | | Atlanta, | GA | 30384 | |
| Leybold Vacuum Products Inc | | PO Box 516507 | | | Los Angeles, | CA | 90051-6507 | |
| Lg Philips Lcd America Inc | | 150 East Brokaw Rd | | | San Jose, | CA | 95112 | |
| Liam P Oneill | Maria E Mazza Esq | Rieck and Crotty Pc | 55 W Monroe St Ste 3390 | | Chicago, | IL | 60603 | |
| Liam P Oneill | Maria E Mazza Esq | Rieck and Crotty Pc | 55 W Monroe St Ste 3390 | | Chicago, | IL | 60603 | |
| Liberty Precision Industries | Liberty Precision Industries | 3025 Winton Rd S | PO Box 22785 | | Rochester, | NY | 14692 | |
| Libra Industries Inc Of Mi Eft | | PO Box 1105 | | | Jackson, | MI | 49204-1105 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd Ste 1307 | | | Troy, | MI | 48084-4927 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd Ste 1307 | | | Troy, | MI | 48084-4927 | |
| Lifesparc | | 1971 Airway Dr | | | Hollister, | CA | 95023 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis, | TN | 38103 | |
| Lift A Loft Corp | | PO Box 2645 | | | Muncie, | IN | 47307-0645 | |
| Lift Medic LLC | Lift Medic LLC | 2010 Co Hwy 42 | | | Oneonta, | AL | 35121 | |
| Lilly Caroline | | 1020 Belmont Ave | | | Utica, | NY | 13501 | |
| Limestone County Commission | | 310 W Washington St | | | Athens, | AL | 35611 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Limestone County Commission Al | | 310 W Washington St | | | Athens, | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | | Athens, | AL | 35611 | |
| Limestone County Water | | Authority | PO Box 110 | | Athens, | AL | 35611 | |
| Limestone County Water Authority | | PO Box 110 | | | Athens, | AL | 35611 | |
| Limestone County Wtr & Swr Al | | PO Box 110 | | | Athens, | AL | 35612-0100 | |
| Lincoln Co Ms | | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven, | MS | 39601 | |
| Lincoln Electric Company | Attn Credit Dept | 22801 St Clair Ave | | | Cleveland, | OH | 44117-1199 | |
| Linde Gas Llc | | PO Box 94737 | | | Cleveland, | OH | 44101-4737 | |
| Linear Technology Corp | | 1630 Mc Carthy Blvd | | | Milpitas, | CA | 95035-7487 | |
| Linear Transducers | | 1000 N Green Valley Prkway | Ste 440 297 | | Henderson, | NV | 89074 | |
| Link Engineering Company | | 43855 Plymouth Oaks Rd | | | Plymouth, | MI | 48170 | |
| Link Testing Laboratories Inc | | 43855 Plymouth Oaks Blvd | | | Plymouth, | MI | 48170 | |
| Lionetti Associates T A Lorco Petroleum Services | | 450 S Front St | | | Elizabeth, | NJ | 07202 | |
| Liquid Control Corp | | 8400 Port Jackson Ave Nw | | | N Canton, | OH | 44720 | |
| Liquid Transport Corp | Kim Guajardo | 8470 Allison Pointe Blvd Ste 400 | | | Indianapolis, | IN | 46250 | |
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas, | TX | 75202 | |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | as Agent for SPCP Group LLC | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Capital Markets | Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Ashland Canada Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bardons & Oliver Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bei Duncan Electronics | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Capital Fire Protection Co | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Cobar Solder Products Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Columbia Machine Works Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Conax Buffalo Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Contact East Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Corporate Housing Systems of Dayton Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of EKB Elektro Und | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack , | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola SA De CV | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Exec Warehouse | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Fairway Spring Co Inc | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack , | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Flint Riggers & Erectors Eft Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Freeway Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Geocorp Industrial Controls Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc dba Revenue Management as assignee of Graphite Sales Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Gretagmacbeth LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Guyson International Limited | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hassel Material Handling Co | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Innovative Dutch Electro | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Jorgensen Conveyors Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Junkerwerk Linder GMBH & Co KG | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Keenan Welding & Repair | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Key Engineering Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Landover Cooling Tower Service | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Laser Electrical Supplies Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Leonard Mechanical Services Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Linc Mechanical LLC | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of S G Construction Services EFT LLC | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack , | NJ | 07601 | |
| Liquipak Corp | | 2205 Michigan Ave | | | Alma, | MI | 48801-970 | |
| Liu Tian Yi | | 155 East Squire Dr Apt 6 | | | Rochester, | NY | 14623 | |
| Livingston County Hockey Assoc | | 970 Grand Oaks Dr | | | Howell, | MI | 48843 | |
| Livonia Magnetics Company | | 44005 Michigan Ave | | | Canton, | MI | 48188-2517 | |
| Ljl Trucking Center | | 172 Van Mar Blvd | | | Jackson, | GA | 30233 | |
| Lloyd Thomas Co Inc | | 802 Old Jacksboro Hwy | | | Wichita Falls, | TX | 76301 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Lockport City Treasurer | | City Of Lockport | 1 Locks Plaza | | Lockport, | NY | 14094 | |
| Lockport Energy Associates Ny | | 5087 Junction Rd | | | Lockport, | NY | 14094 | |
| Lockport Energy Associates Ny | | 5087 Junction Rd | | | Lockport, | NY | 14094 | |
| Lockport High School Musical C O Mary Ellen Jerge | | 250 Lincoln Ave | | | Lockport, | NY | 14094 | |
| Lockport Motel | | 315 S Transit St | | | Lockport, | NY | 14094 | |
| Lockport Town Of Ny | | 6560 Dysinger Rd | | | Lockport, | NY | 14094 | |
| Lockwoods Electric Motor Service Inc | | 2239 Nottingham Way | | | Trenton, | NJ | 08619 | |
| Loftware Inc | | 166 Corporate Dr | | | Portsmouth, | NH | 03801-6815 | |
| Logikos Systems & Software | | 2914 Independence Dr | | | Fort Wayne, | IN | 46808 | |
| Logistisk Inc | | 19880 State Line Rd | | | South Bend, | IN | 46637-1545 | |
| Logistics Inc Dba Reliable Delivery | | 6774 Brandt St | | | Romulus, | MI | 48174 | |
| Long Acre Master Fund Ltd as Assignee Transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | Long Acre Master Fund Ltd | 810 Seventh Ave 22nd Fl | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 11245 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Attn Dawnita Ehl | c o US Bank National Association | Corporate Trust Services | 1420 Fifth Ave 7th Fl | Seattle, | WA | 98101 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York, | NY | 10019 | |
| Longwood Elastomers Inc Lockbox Processing | | 4 Chase Metrotech Ctr 7th Fl E | Lockbox 6062 | | Brooklyn, | NY | 11245 | |
| Lopez Josefina | | 678 Bradford Dr | | | Kokomo, | IN | 46902 | |
| Lord Corporation | Lisa Watt | 2000 W Grandview Blvd | | | Erie, | PA | 16514 | |
| Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | Kokomo, | IN | 46903-0932 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo, | IN | 46903-0932 | |
| Lorentson Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo, | IN | 46903-0932 | |
| Lorie N Savin Cust | | Heidi Savin | Unif Gift Min Act Mi | 6809 Old Waterloo Rd Apt 913 | Elkridge, | MD | 21075-7200 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | Louisville, | KY | 40202 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | Brighton, | MI | 48116 | |
| Loy Instrument Inc | | 8455 E 30th St | | | Indianapolis, | IN | 46219 | |
| Lrb Tool & Die Ltd | | 5043 County Line Rd | | | Southington, | OH | 44470 | |
| LTX Corporation | Attn Legal Counsel | 825 University Ave | | | Norwood, | MA | 02062 | |
| Lucent Technologies Inc Intellectual Property Business | | PO Box 277078 | | | Atlanta, | GA | 30384-7078 | |
| Lumbee Enterprises Llc | | 2516 Dickenson Dr | | | Shelby Twp, | MI | 48317-4551 | |
| Lunaire Ltd A United Dominion Company | | PO Box 98797 | | | Chicago, | IL | 60693 | |
| Lupini Targhe | | C o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield, | MI | 48075 | |
| Lxe Inc | | PO Box 102129 | | | Atlanta, | GA | 30368-0129 | |
| Lydall Thermal Acoustical Sales LLC | | 210 Pierce Rd | | | St Johnsbury, | VT | 05819 | |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex | 1241 Buck Shoals Rd | PO Box 109 | | Hamptonville, | NC | 27020 | |
| Lyden Oil Co | | 2649 Tracy Rd | | | Northwood, | OH | 43619 | |
| Lydia L Taylor | | PO Box 511 | | | Raymond, | MS | 39154 | |
| Lynda Hall Tax Collector Madison County Courthouse | Lynda Hall Tax Collector Madison County Courthouse | 100 Northside Sq | | | Huntsville, | AL | 35801 | |
| M & M Knopf Auto Parts Llc Eft | | 239 Old New Brunswick Rd | | | Piscataway, | NJ | 08854 | |
| M & M Knopf Inc | | 2750 Lippincott Blvd | | | Flint, | MI | 48507 | |
| M & S Manufacturing Company | c o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor, | MI | 48104 | |
| M & S Spring Co Inc | M & S Spring Co Inc | 34137 Doreka Dr | | | Fraser, | MI | 48026 | |
| M & W Microfilm Service Co Inc | | 2812 Drake Ave Sw | | | Huntsville, | AL | 35805 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 MS38 26 | | | Harrisburg, | PA | 17105 | |
| M and R Electric Motor | Larry Mader | 1516 E Fifth St | | | Dayton, | OH | 45403 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M Curry Corporation | | PO Box 269 | | | Bridgeport, | MI | 48722 | |
| M G Corp | | 7601 E 88th Pl | | | Indianapolis, | IN | 46256 | |
| M G R Mold Inc | | 6450 Cotter | | | Sterling Heights, | MI | 48314 | |
| M&M Heat Treat Inc | M&M Heat Treat Inc | 1309 Main St | | | Essexville, | MI | 48732 | |
| Mabuchi Motor America Corp | Mabuchi Motor America Corp | 3001 W Big Beaver Rd Ste 520 | | | Troy, | MI | 48084-3106 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | Grand Blanc, | MI | 48439-0010 | |
| Mac Equipment Inc | | Hwy 75 | | | Sabetha, | KS | 66534 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester, | NY | 14621 | |
| Machajewski Marys Dba Data Service Associates | | 5252 Shunpike Rd | | | Lockport, | NY | 14094 | |
| Machine Products Corp | | 5660 Webster St | | | Dayton, | OH | 45414-3519 | |
| Machined Products Co | | 2121 Landmeier Rd | | | Elk Grove Village, | IL | 60007 | |
| Machining Enterprises Inc Eft | | Dba Enterprise Automotive Sys | 21445 Hoover | | Warren, | MI | 48089 | |
| Mackenzie Scott | | 422 St Clair | | | Grosse Pt, | MI | 48230 | |
| Mackintosh Tool Co Inc | | 10542 Success Ln | | | Centerville, | OH | 45458 | |
| Maclean ESNA Div of Maclean Fogg Co | | 611 Country Club Rd | | | Pocahontas, | AR | 72455 | |
| Macmillan Associates Inc Eft | | 714 E Midland St | | | Bay City, | MI | 48706 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel, | IN | 46032 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel, | IN | 46032 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel, | IN | 46032 | |
| Macomb Pipe & Supply Co | | 34400 Mound Rd | | | Sterling Heights, | MI | 48310 | |
| Macrovision Corp | | 2830 De La Cruz Blvd | | | Santa Clara, | CA | 95050 | |
| Mactec Federal Programs Bank Of America | | 7477 Collection Ctr Dr | | | Chicago, | IL | 60693 | |
| Mad Dog Trucking | | PO Box 930062 | | | Wixom, | MI | 48393 | |
| Mad River Transportation Inc | | PO Box 1296 | | | Dayton, | OH | 45401 | |
| Madison Cty Dist Ct Clerk | | Madison Cty Courthouse | | | Huntsville, | AL | 35801 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village, | CO | 80111 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village, | CO | 80111 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village, | CO | 80111 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Maersk Sealand Inc | Rose Austin | 6000 Carnegie Blvd | | | Charlotte, | NC | 28209 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago, | IL | 60639 | |
| Magna Tech Manufacturing Corp | | PO Box 3130 | | | Muncie, | IN | 47307 | |
| Magnatag Products | | 2031 Oneill Rd | | | Macedon, | NY | 14502 | |
| Magneco Metrel Inc | Attn Colleen Connors | 223 Interstate Rd | | | Addison, | IL | 60101 | |
| Magnesium Products Ltd | | PO Box 311116 | | | Detroit, | MI | 48231-1116 | |
| Magnesium Products Of America Inc | | PO Box 2346 | | | Carol Stream, | IL | 60132 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | Mt Vernon, | NY | 10550 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | Indianapolis, | IN | 46250 | |
| Magnetic Springs Water Co | | PO Box 182076 | | | Columbus, | OH | 43218-2076 | |
| Magnetrol International Inc | | 4419 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Magrabbit Inc | | 3815 Jarrett Way Bldg B220 | | | Austin, | TX | 78728 | |
| Magsoft Corporation | | 20 Prospect St | | | Ballston Spa, | NY | 12020 | |
| Maguire Products Inc | | 11 Crozerville Rd | | | Aston, | PA | 19014 | |
| Mahoning Valley Supply Co | | PO Box 1830 | | | Warren, | OH | 44482 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mail Room Service Center | | 3075 Shattuck Rd | | | Saginaw, | MI | 48603 | |
| Main Line Supply Co Inc | Main Line Supply Co Inc | 300 N Findlay St | | | Dayton, | OH | 45403 | |
| Maj Artur Robert | | 1331 Captains Bridge | | | Centerville, | OH | 45458 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | Chicago, | IL | 60634 | |
| Mak Tool & Gage Co Inc | | 201 Pine Ridge Rd | | | Waynesboro, | TN | 38485-4538 | |
| Makino Inc | | PO Box 632622 | | | Cincinnati, | OH | 45263-2622 | |
| Makrite Parts | | 13740 Research Blvd Ste B 4 | | | Austin, | TX | 78750 | |
| Makro Management Consulting Stanford Allan Csiky | Stanford Allan Csiky | 82 N French Pl | | | Prescott, | AZ | 86303 | |
| Man Gill Chemical Co Man Gill Chemical Paint Grp | | 214 Northfield Rd | | | Bedford, | OH | 44146 | |
| Mando America Corporation | Skye Suh PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills, | MI | 48334 | |
| Manns Debra A | c/o Morris Cantor Lukasi | Frank J Dolce | 1000 Liberty Bldg | 420 Main St | Buffalo, | NY | 14202 | |
| Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co | 2401 Lapeer Rd | | | Flint, | MI | 48503-435 | |
| Manufacturers Services Industries Inc | | 19041 Taylor Lake Rd | | | Holly, | MI | 48442-8998 | |
| Manufax Inc | | 1324d Barlow | | | Traverse City, | MI | 49686 | |
| Manugian Lawrence | | 584 Beach St | | | Revere, | MA | 07151-2604 | |
| Manville Electric Motor Co Inc | | 147 Business Ctr Dr | | | Birmingham, | AL | 35244 | |
| Mapes Piano String Co | | PO Box 700 | | | Elizabethton, | TN | 37644 | |
| Maquinados Industriales Amp | | 5424 Gate Ridge Cir | | | El Paso, | TX | 79932 | |
| Mar Con Tool Co | | 2301 Arbor Blvd | | | Dayton, | OH | 45439 | |
| Mardon Steel Inc | c o Donald Rockman | 120 Fox Hollow Dr | | | Mayfield Hts, | OH | 44124 | |
| Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis, | IN | 46202 | |
| Marion County Tax Collector | | PO Box 970 | | | Ocala, | FL | 34478-0970 | |
| Mark Carbide Company | | 23881 Dequindre Rd | | | Hazel Park, | MI | 48030 | |
| Mark Pyc | Brown Chiari LLP | 5775 Broadway | | | Lancaster, | NY | 14086 | |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting, | PA | 19462 | |
| Marketing Specialties MSI Packaging | MSI Packaging | 5010 W 81st St | | | Indianapolis, | IN | 46268 | |
| Markleville Lumber Co Inc | | PO Box 137 | | | Markleville, | IN | 46056 | |
| Marks Lederhaus & Luggage | | 2858 W National Rd | | | Dayton, | OH | 45414 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel, | NJ | 08054 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel, | NJ | 08054 | |
| Marquardt Switches Inc | Attn Rodney Mayette | 2711 Route 20 E | | | Cazenovia, | NY | 13035 | |
| Marriott International | | PO Box 403003 | | | Atlanta, | GA | 30384-3003 | |
| Marsh Plating Corporation Eft | | 103 N Grove St | | | Ypsilanti, | MI | 48198 | |
| Marshall Gerstein & Borun | | 6300 Sears Tower | 233 S Wacker Dr | | Chicago, | IL | 60606 | |
| Marshall Tool Service Inc | | 2700 Iowa St | | | Saginaw, | MI | 48601 | |
| Marsilli North America Inc | | 11445 Cronridge Dr | | | Owings Mills, | MD | 21117 | |
| Martek | Ron Flanigan | 112 S Rockford Dr | | | Tempe, | AZ | 85281 | |
| Martin Wrecker Service Inc | | 1234 E Sycamore | | | Kokomo, | IN | 46901 | |
| Martor USA | Martor USA | 1440 N Kingsbury St Ste 222 | | | Chicago, | IL | 60622 | |
| Marvel Engineering Company | | 2085 N Hawthorne | | | Melrose Pk, | IL | 60160-1173 | |
| Mary P Oneill | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago, | IL | 60603 | |
| Mary P Oneill | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago, | IL | 60603 | |
| Marylou J Lavoie Esq | | 1 Banks Rd | | | Simsburg, | CT | 06070 | |
| Marylou J Lavoie Esq | | 1 Banks Rd | | | Simsburg, | CT | 06070 | |
| Massachusetts Institute Of Technology Attn J Friedland | | Office Of Sponsored Programs | 77 Massachusetts Ave E19 750 | | Cambridge, | MA | 02139-4307 | |
| Master Machine Rebuilders Inc | | PO Box 32 | | | New Bremen, | OH | 45869 | |
| Master Products Company | David Mitskavich | 6400 Park Ave | | | Cleveland, | OH | 44105 | |
| Masterline Design & Mfg Eft | | 41580 Production Dr | | | Mt Clemens, | MI | 48045 | |
| Masterline Design & MFG Inc | Masterline Design & MFG Inc | 41580 Production Dr | | | Harrison Township, | MI | 48045 | |
| Masterpiece Engineering Inc | | 3001 Tecumseh Way | | | Corinth, | MS | 38834 | |
| Mastex Industries Inc | Attn Jeffrey Stream Treasurer | PO Box 1160 | | | Holyoke, | MA | 01041 | |
| Matc | | 700 W State St | | | Milwaukee, | WI | 53233 | |
| Mate Precision Tooling | | PO Box 1450 Nw 8852 | | | Minneapolis, | MN | 55485-8852 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | Fenton, | MO | 63026 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse, | NY | 13212 | |
| Material Interface Inc | | N73 W22301 Willowview Dr | | | Sussex, | WI | 53089-2244 | |
| Materials Processing Inc | | 17423 W Jefferson | | | Riverview, | MI | 48192 | |
| Materials Transportation Co | | PO Box 1358 | | | Temple, | TX | 76503-1126 | |
| Matheson Instruments | | 166 Keystone Rd | | | Montgomerville, | PA | 18936 | |
| Matheson Tri Gas | Matheson Tri Gas | 959 Rte 46 E | | | Parsippany, | NJ | 07054 | |
| Matheson Trigas Inc | Matheson Trigas Inc | 1525 W Walnut Hill Ln No 100 | | | Irving, | TX | 75038-3702 | |
| Mathewson C S Co | | 35 Kevin Dr | | | Rochester, | NY | 14625 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City, | OK | 73114 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | Huntington Beach, | CA | 92648 | |
| Mattoon Precision Mfg Inc | | 2408 S 14th St | | | Mattoon, | IL | 61938 | |
| Max Tool Inc | | 119 B Citation Court | | | Birmingham, | AL | 35209 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose, | CA | 95113 | |
| Mazak Corp Eft | | PO Box 702100 | | | Cincinnati, | OH | 45270-2100 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester, | NY | 14621 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester, | NY | 14621 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis, | IN | 46202-220 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis, | IN | 46202 | |
| Mc Machinery mitsubishi | Rod Fowler | 1500 Michael Dr | | | Wooddale, | IL | 60191 | |
| Mc Master Carr Supply Co | | 200 Aurora Industrial Pky | | | Aurora, | OH | 44202 | |
| Mcb Enviro Corp | | Eagle Oxide Services | 5605 W 74th St | | Indianapolis, | IN | 46278 | |
| Mcbroom Electric Co Inc | | 800 W 16th St | | | Indianapolis, | IN | 46202 | |
| McCann Erickson USA Inc | Attn CFO | 360 W Maple Rd | | | Birmingham, | MI | 48009 | |
| Mccarthy Lebit Crystal & Liffman Co Lpa | | 1800 Midland Bldg | 101 West Prospect Ave | | Cleveland, | OH | 44115-1088 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven | | | Rochester, | NY | 14610 | |
| Mccourt Label Cabinet Co Eft | | PO Box 79001 | | | Detroit, | MI | 48279-1562 | |
| McDonald County Collector Cloteel Atkins | | Box 725 | | | Pineville, | MO | 64856 | |
| Mcdonald Patrick A Monaghan Loprele Mcdonald | | Yakima Grenke & Mccarthy Pc | 40700 Woodward Ave Ste A | | Bloomfield Hills, | MI | 48304 | |
| Mcdonald Pontiac Cadillac Gmc Inc | | 5155 State St | | | Saginaw, | MI | 48603 | |
| Mcdowells Higland Automation | | 4120 Franklin Rd Se | | | Deming, | NM | 88030 | |
| Mcgarity Bindery Inc | | 20 Union St | At Pennsylvania Ave | | Morrisville, | PA | 19067 | |
| Mcglynn & Luther | | 500 N Broadway Ste 1515 | | | Saint Louis, | MO | 63102 | |
| Mcglynn and Luther | | 500 N Broadway Ste 1515 | | | Saint Louis, | MO | 63102 | |
| Mci | | PO Box 371392 | | | Pittsburgh, | PA | 15250-7392 | |
| Mci | | 500 Technology Dr | | | Weldon Springs, | MO | 63304 | |
| Mckenna Long & Aldridge Llp | | PO Box 116573 | | | Atlanta, | GA | 30368 | |
| Mcmaster Carr Supply Co | | PO Box 7690 | | | Chicago, | IL | 60680-7690 | |
| Mcnair Charles | | 2601 Lapeer | | | Saginaw, | MI | 48601 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw, | MI | 48609 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights, | MI | 48071-4134 | |
| McNaughton McKay Electric Of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | Madison Heights, | MI | 48071-4126 | |
| Mcpherson Oil Company Inc | | 2340 Woodcrest Pl Ste 175 | | | Birmingham, | AL | 35209 | |
| Md Plastics Inc | | 1361 Wardingley Ave | | | Columbiana, | OH | 44408 | |
| Mead Robert G | | 9392 N 200 W | | | Alexandria, | IN | 46001 | |
| Meadville Plating Co Inc | | 10775 Franklin Pike | | | Meadville, | PA | 16335 | |
| MeadWestvaco Corporation | Attn Alfred C Knight Assistant General Counsel | 11013 W Broad St | | | Glen Allen, | VA | 23060-5937 | |
| Means Industries Inc | c o Michael Yetnikoff | Schiff Hardin LLP | 6600 Sears Tower | | Chicago, | IL | 60606 | |
| Measurement Specialties Inc | | 1000 Lucas Way | Add Chg 08 12 05 Lc | | Hampton, | VA | 23666 | |
| Mecco Partners Llc | | PO Box 307 | | | Ingomar, | PA | 15127 | |
| Mechanical Insulation Services Inc | | 304 S Niagara | | | Saginaw, | MI | 48602 | |
| Mechanical Simulation Corp Accounts Receivable | | 709 W Huron St Ste 50 | | | Ann Arbor, | MI | 48103 | |
| Mechatronics Design LLC Vendor 55-679-5784 | Francisco Javier Acosta Castaneda | 11394 James Watt Ste 318 | | | El Paso, | TX | 79936 | |
| Medalist Industries Inc | | Medalist Indl Fastener Div | 2700 York Rd | | Elk Grove Village, | IL | 60007 | |
| Medcomp Software Inc | | PO Box 16687 | Chg Add 09 18 03 Vc | | Golden, | CO | 80402-6010 | |
| Medical Service Laboratories Inc | | Attn Rose | PO Box 2245 | | Kokomo, | IN | 46904-2245 | |
| Mee Enterprises Inc | | Mee Material Handling Equipmen | 11721 W Carmen Ave | | Milwaukee, | WI | 53225 | |
| Melba Dutton Court Clerk | | PO Box 668 3rd Flr | | | Decatur, | AL | 35602 | |
| Meltric Corporation | | 4640 Ironwood Dr | | | Franklin, | WI | 53132 | |
| Mema Financial Services Group | | 10 Laboratory Dr | | | Research Triangle Pk, | NC | 27709 | |
| Menasha Corp Orbis Corp | | Drawer 346 | | | Milwaukee, | WI | 53278-0346 | |
| Mensor Corporation | | 201 Barnes Dr | | | San Marcos, | TX | 78666 | |
| Mentor Graphics Corporation | attn Linda Hing | 8005 SW Boeckman Rd | | | Wilsonville, | OR | 97070 | |
| Mep Mfg Inc | Brandy | 709 Cranberry Court | | | Avon Lake, | OH | 44012 | |
| Mercer Human Resource Consulting | | PO Boxc 730351 | | | Dallas, | TX | 75373-0351 | |
| Mercer Human Resource Consulting Inc | Accounting Attn C Vachula | 462 S 4th St | | | Louisville, | KY | 40202 | |
| Mercer Transportation Co | | 12th& Main St PO Box 35610 | | | Louisville, | KY | 40232 | |
| Mercury Interactive Corp | | PO Box 200876 | | | Dallas, | TX | 75320-0876 | |
| Meridian Laboratory Inc | | 2415 Evergreen Rd | | | Middleton, | WI | 53562 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meritor Automotive Inc | | 2135 W Maple Rd | | | Troy, | MI | 48084-7186 | |
| Merrill Comunications | | CM 9638 | | | St Paul, | MN | 55170-9638 | |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York, | NY | 10080 | |
| Merrill Tool & Machine Eft Inc | | PO Box 441066 | | | Detroit, | MI | 48244-1066 | |
| Merritt James And Bonnie | c/o Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Mesa Equipment & Supply Co Eft | | PO Box 91568 | | | Albuquerque, | NM | 87199-1568 | |
| Mesa Laboratories Inc | Datatrace | 12100 W 6th Ave | | | Lakewood, | CO | 80228 | |
| Messer Griesheim Industries In M G Industries | | 515 E Edgar Rd Us Rte 1 | | | Linden, | NJ | 07036 | |
| Met Life Edb Nbc Financial | | PO Box 5049 | | | Southfield, | MI | 48086 | |
| Met Pro Corporation Duall Division | | PO Box 7777 W3525 | | | Philadelphia, | PA | 19175 | |
| Metal Cladding Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo, | NY | 14203 | |
| Metal Cutting Corp | | 89 Commerce Rd | | | Cedar Grove, | NJ | 07009 | |
| Metal Improvement Co Inc | | Em Coating Services | 14830 23 Mile Rd | | Shelby Township, | MI | 48315-300 | |
| Metal Mecanica Industrial Reyna Abundis Villa | | 7107 N Mesa St Ste 506 | | | El Paso, | TX | 79912 | |
| Metal Working Lubricants Co | | PO Box 214379 | | | Auburn Hills, | MI | 48321 | |
| Metalcut Tool Repair | Margaret Laparr | 962 Dimco Way | | | Dayton, | OH | 45458 | |
| Metalforming Technologies Inc | | 980 N Michigan Ave | Ste 1900 | | Chicago, | IL | 60611 | |
| Meters & Controls Co Inc | Attn Raymond A Dietz | 9244 Compton Square Dr | | | Cincinnati, | OH | 45231 | |
| Metform Corp | | PO Box 98733 | | | Chicago, | IL | 60693 | |
| Metform Inc | Ray Burbee skip | 467 F Wards Corner Rd | | | Loveland, | OH | 45140 | |
| Methods Machine Tools Inc | Methods Machine Tools Inc | 65 Union Ave | PO Box 382 | | Sudbury, | MA | 01776 | |
| Metokote Corp | | 1340 Neubrecht Rd | | | Lima, | OH | 45801 | |
| Metpro Corp Systems Div | | PO Box 144 | | | Harleysville, | PA | 19438 | |
| Metra Tool Co Eft | | 5275 Cogswell Rd | | | Wayne, | MI | 48184 | |
| Metro Bolt & Fastener Metro Bolt | | 19339 Glenmore | | | Detroit, | MI | 48240 | |
| Metro Trailer Leasing Inc | | 100 Metro Pkwy | | | Pelham, | AL | 35124 | |
| Metrocall | | 890 E Heinberg St | | | Pensacola, | FL | 32502 | |
| Metrol Company Inc | | 7145 E Davison | | | Detroit, | MI | 48212-192 | |
| Metrologic Group Services Inc | | 24148 Research Dr | | | Farmington Hills, | MI | 48335 | |
| Metropolitan Government of Nashville and Davidson County | | Dept of Law | Rm 204 Metropolitan Courthouse | | Nashville, | TN | 37201 | |
| Metropolitan Life | Kim Lee | PO Box 5140 | | | Southfield, | MI | 48086-5140 | |
| Mettler Toledo Inc | | 22670 Network Pl | | | Chicago, | IL | 60673-1226 | |
| Meunier Electronic Supply Inc | | 3409 E Washington St | | | Indianapolis, | IN | 46201 | |
| Mexican American Products Ltd Map Ltd | | 40 Silverdome Industrial Pk | | | Pontiac, | MI | 48342 | |
| Meyer O E Co | | 3303 Tiffin Ave | | | Sandusky, | OH | 44870 | |
| Mg Automation and Controls | Todd Or Lynn | 3078 Finley Island Circle | | | Decatur, | AL | 35603 | |
| Mg Industries Eft | | PO Box 8500 S4385 | | | Philadelphia, | PA | 19178 | |
| Mg Minigears North America | | 2505 International Pkwy | | | Virginia Beach, | VA | 23452-7821 | |
| Mga Research Corp | | 12790 Main Rd | | | Akron, | NY | 14001-977 | |
| Mgs Manufacturing Inc | | PO Box 4259 | | | Rome, | NY | 13442-4259 | |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | | Dayton, | OH | 45439-1538 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | Clayton, | OH | 45315-9740 | |
| Miba Sinter Spain SA | Kavanagh Maloney & Osnato LLP | 415 Madison Ave 18th Fl | | | New York, | NY | 10017 | |
| Micco Modular Industrial Components | | 25831 Commerce Dr | | | Madison Height, | MI | 48071 | |
| Michael G Shaffer DBA Shaffer Environmental Consulting | Michael G Shaffer DBA Shaffer Environmental Consulting | 80 N Crocker Ave | | | Ventura, | CA | 93004 | |
| Michiana Delivery Services | | 2220 S 11th St | | | Niles, | MI | 49120-4410 | |
| Michigan Air Products | | 5265 N Michigan Ste B | | | Saginaw, | MI | 48604 | |
| Michigan Arc Products | | 2040 Austin | | | Troy, | MI | 48083 | |
| Michigan Dept Of Agriculture | | Metrology Laboratory | 940 Venture Ln | | Williamston, | MI | 48895 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau Of Constrc Cod | 7150 Harris Dr | | Lansing, | MI | 48909 | |
| Michigan Heritage Bank | Michigan Heritage Bank | 283400 Orchard Lake Rd | | | Farmington Hills, | MI | 48334 | |
| Michigan Metrology | | 17199 N Laurel Park Dr Ste 51 | | | Livonia, | MI | 48152 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland, | MI | 48640 | |
| Michigan Petroleum Technologie | | Secory Oil Co | 3030 Moak St | | Port Huron, | MI | 48060 | |
| Michigan Runner Service Inc | | 2285 S Michigan Rd | | | Eaton Rapids, | MI | 48827 | |
| Michigan Spline Gage Co | | PO Box 69 | | | Hazel Pk, | MI | 48030 | |
| Michigan Spring & Stamping Eft | | 2700 Wickham Dr | | | Muskegon, | MI | 49441 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing, | MI | 48824-1046 | |
| Michigan Wholesale Printing | | 20732 Negaunee St | | | Southfield, | MI | 48034 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michner Plating Co | | 520 N Mechanic St | | | Jackson, | MI | 49201 | |
| Micro Air Inc | | 6320 La Pas Trail | | | Indianapolis, | IN | 46268 | |
| Micro Craft Inc | | 41107 Jo Dr | | | Novi, | MI | 48375 | |
| Micro Instruments | | 1199 Emerson St | PO Box 60619 | | Rochester, | NY | 14606 | |
| Micro Laboratories | | 7158 Industrial Pk | | | Mentor, | OH | 44060 | |
| Micro Molding Inc | | 91 Howard St | | | Phillipsburg, | NJ | 08865-3101 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie, | MN | 55344 | |
| Micro Stamping Corp | | 140 Belmont Dr | | | Somerset, | NJ | 08873 | |
| Micro Tool Service Inc | | 433 S Diamond Mill Rd | | | New Lebanon, | OH | 45345-9637 | |
| Microdia Usa | | PO Box 342 | | | North Kingstown, | RI | 02852 | |
| Micromo Electronics | Kim | PO Box 102047 | | | Atlanta, | GA | 30368-2047 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | Boise, | ID | 83707 | |
| Micronas GmbH | co Glen K Ritner Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3700 Grand River Ste 215 | Farmington Hills, | MI | 48335 | |
| Microsemi Corp | | 2381 Morse Ave | | | Irvine, | CA | 92614 | |
| Microsoft Corporation and Microsoft Licensing GP | co Joseph E Shickich Jr | Riddell Williams PS | 1001 4th Ave Ste 4500 | | Seattle , | WA | 98154-1192 | |
| Mid Continent Spring Co Eft | | PO Box 649 | | | Hopkinsville, | KY | 42241-0649 | |
| Mid Michigan Roofing Llc | | 3172 Enterprise Dr | | | Saginaw, | MI | 48603 | |
| Mid Ohio Packaging | | PO Box 633565 | | | Cincinnati, | OH | 45263-3565 | |
| Mid South Electronics Inc | c o Ralph K Strawn Jr Esq | PO Box 246 | | | Gadsden , | AL | 35902 | |
| Mid South Express Delivery Inc | | PO Box 16901 | | | Memphis, | TN | 38186 | |
| Mid State Sprinkler Co | | PO Box 7334 | | | N Brunswick, | NJ | 08902 | |
| Mid States Bolt & Screw Eft Co | | PO Box 2050 | | | Flint, | MI | 48501 | |
| Mid States Rubber Products Inc | | Nte 0008090953218 | 1230 S Race St | PO Box 370 | Princeton, | IN | 47670 | |
| Mid States Rubber Products Inc | | PO Box 370 | | | Princeton, | IN | 47670 | |
| Mid West Spring & Stamping | | 1935 E Laketon Ave | | | Muskegon, | MI | 49442 | |
| Midd Ellisville State School | | 1101 Hwy 11 South | | | Ellisville, | MS | 39437 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Eileen Shay | 885 Third Ave Ste 3300 | | | New York, | NY | 10022 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midtown Claims LLC as Assignee of Bastian Material Handling LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Midwesco Filter Resources Eft Inc | | PO Box 99987 | | | Chicago, | IL | 60696-7787 | |
| Midwest Circuits | | 2206 Burdette | | | Ferndale, | MI | 48220 | |
| Midwest Die Supply Co | | 6240 American Rd | | | Toledo, | OH | 43612-3903 | |
| Midwest Factory Warehouse Eft | | Inc | 1054 Gateway Dr | | Dayton, | OH | 45404 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | PO Box 11 | | Miamisburg, | OH | 45342-2794 | |
| Midwest Paper Specialties Eft Co | | PO Box 2769 | | | Toledo, | OH | 43606 | |
| Midwest Technology Ventures Inc | | PO Box 78155 | | | Indianapolis, | IN | 46278 | |
| Midwest Thermal Spray | | 23164 Commerce Dr | | | Farmington Hills, | MI | 48335 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne, | IN | 46859-1647 | |
| Midwest Tool & Engineering Eft Co | | 112 Webster St | | | Dayton, | OH | 45402 | |
| Midwestern State University | | 3410 Taft Blvd | | | Wichita Falls, | TX | 76308-2099 | |
| Milan Belans | c o Clark Hill PLC | Bryan H Zair and Susanna C Brennan | 500 Woodward Ave Ste 3500 | | Detroit, | MI | 48226-3435 | |
| Milan Express Co Inc | | PO Box Drawer T577 | | | Nashville, | TN | 37244 | |
| Military Highway Wsc Tx | | PO Box 250 | | | Progreso, | TX | 78579 | |
| Mill Devices Company | | PO Box 518 | | | Gastonia, | NC | 28053 | |
| Millar Elevator Service Co Eft | | PO Box 73017N | | | Cleveland, | OH | 44193 | |
| Millennium Expedited Logistics Inc | | 501 N Dixie Dr | | | Vandalia, | OH | 45377 | |
| Millennium Machinery | | 9 Brewster Ln | | | Pittsford, | NY | 14534 | |
| Miller & Chitty Co Inc | | PO Box 256 | | | Kenilworth, | NJ | 07033-0256 | |
| Miller Johnson Snell & Cummiskey | | PO Box 306 | | | Grand Rapids, | MI | 49501-0306 | |
| Miller Products Inc | | 601 First St Nw | | | Grand Rapids, | MI | 49504 | |
| Miller R A Industries Inc | | PO Box 858 | | | Grand Haven, | MI | 49417-0858 | |
| Miller Stephenson Chemical | | PO Box 950 | | | Danbury, | CT | 06813-0950 | |
| Miller Tool & Die Co | Lynn M Brimer | Strobl & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills, | MI | 48304 | |
| Miller Welding Supply Co | | 505 Grandville Sw | | | Grand Rapids, | MI | 49503-4915 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York, | NY | 10018 | |
| Millwood Inc dba Liberty Industries Inc | c o Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | Canton, | OH | 44735-6963 | |
| Milwaukee Metropolitan Sewerage District | | PO Box 78847 | | | Milwaukee, | WI | 53278 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIM Industries Inc | c o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg, | OH | 45342 | |
| Minacs | Minacs | 34115 Twelve Mile Rd | | | Farmington Hills, | MI | 48331 | |
| Minarik Corp | | PO Box 25033 | | | Glendale, | CA | 91221 | |
| Minco Tool & Mold | | 370 Linden St | | | Meadville, | PA | 16335 | |
| Mine Safety Appliances Co | | PO Box 426 | | | Pittsburgh, | PA | 15230 | |
| Miner Elastomer Products Corp | | 1200 E State St | | | Geneva, | IL | 60134-244 | |
| Minnick Ralph D | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Minor Rubber Co Inc | | 49 Ackerman St | | | Bloomfield, | NJ | 07003 | |
| Miracle Software Systems Inc Vanguard Center | | 23800 W 10 Mile Rd Ste 260 | | | Southfield, | MI | 48034 | |
| Mircoway Systems Inc | | 7000 N Lawndale Ave | | | Lincolnwood, | IL | 60712 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo, | TX | 78557-2530 | |
| Missco Corporation Of Jackson | | PO Box 5349 | | | Jackson, | MS | 39296-5349 | |
| Mississippi Bottled Water Inc | | PO Box 5393 | | | Jackson, | MS | 39296-5393 | |
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | Ann Arbor, | MI | 48108 | |
| Mitsui and Co Usa Inc | Attn Sam Danzis Esq | 200 Park Ave | | | New York, | NY | 10166 | |
| Mitsumi Electronics Corp | | 40000 Grand River Ave Ste 400 | Novi Technology Ctr | | Novi, | MI | 48375 | |
| Mittal Steel USA Inc fka Ispat Inland Steel | Frank Fallucca Credit Manager | 1 S Dearborn | | | Chicago, | IL | 60603 | |
| Mitten Fluidpower Inc | | PO Box 2877 | 5960 Court St Rd | | Syracuse, | NY | 13220 | |
| Miyakawa Corporation Global Associates Inc | | 10561 Wilson Rd | | | Brownsburg, | IN | 46112-8497 | |
| MJM Investigations Inc | | 910 Paverstone Dr | | | Raleigh, | NC | 27525 | |
| Mobile Air Transport Inc | | PO Box 219 | | | Latham, | NY | 12110-0219 | |
| Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York, | NY | 10022 | |
| Mobile Field Engineer | | 4055 Valley View Ln | Ste 400 | | Dallas, | TX | 75244 | |
| Mobile Medical Response Inc | | PO Box 0746 | | | Indianapolis, | IN | 46206-0746 | |
| Moca C/o Larissa Priebe | | 24624 Notre Dame | | | Dearborn, | MI | 48124 | |
| Modern Hard Chrome Eft | | 12880 E 9 Mile Rd | | | Warren, | MI | 48089 | |
| Modern Heat Treating & Forging | | 1112 Niagara St | | | Buffalo, | NY | 14213 | |
| Modern Industries Inc | | 613 W 11 St | | | Erie, | PA | 16512 | |
| Moeller Manufacturing | Moeller Manufacturing | 43938 Plymouth Oaks Blvd | | | Plymouth, | MI | 48170 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | Kokomo, | IN | 46902-1687 | |
| Mold Masters Co | | 1455 Imlay City Rd | | | Lapeer, | MI | 48446 | |
| Moldcraft Inc Eft | | 240 Gould Ave | | | Depew, | NY | 14043 | |
| Molders Choice Inc | | 27000 Richmond Rd Unit 9 | | | Solon, | OH | 44139 | |
| Moldflow Corporation | | 430 Buston Post Rd | | | Wayland, | MA | 01778 | |
| Moldtech | | 1900 Commerce Pky | | | Lancaster, | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pky | | | Lancaster, | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pkwy | | | Lancaster, | NY | 14086-1735 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago, | IL | 60606 | |
| Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago, | IL | 60606 | |
| Molitor International | | 1550 Collins Ln | | | Midland, | MI | 48640 | |
| Monarch Automation Inc | John Barber | 8890 Eagle Ridge Ct | | | West Chester, | OH | 45069 | |
| Monroe Cnty Water Authority Ny | | PO Box 41999 | | | Rochester, | NY | 14604-4999 | |
| Monroe Country Director Of Finance | | Dept Of Weights & Measures | 1157 Scottsville Rd | | Rochester, | NY | 14624 | |
| Monroe County Water Authority | | 475 Norris Dr | | | Rochester, | NY | 14610 | |
| Monroe County Water Authority | | PO Box 10999 | | | Rochester, | NY | 14610 | |
| Monroe Inc | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids, | MI | 49501-0306 | |
| Monster Inc | | PO Box 90364 | | | Chicago, | IL | 60696-0364 | |
| Montague & Sons 24 Hr Towing | | 5213 N Irish Rd | | | Davison, | MI | 48423 | |
| Montgomery County Recorder | | 451 W 3rd St | | | Dayton, | OH | 45422 | |
| Montgomery Kone Inc | | PO Box 429 | | | Moline, | IL | 61265-0429 | |
| Moody Bible Institute | | 820 N Lasalle Blvd | | | Chicago, | IL | 60610 | |
| Moodys Investors Service | c o Satterlee Stephens Burke & Burke LLP | Attn Christopher R Belmonte Esq | 230 Park Ave | | New York, | NY | 10169 | |
| Moore Hansen & Sumner | | 225 S Sixth St Ste 4850 | | | Minneapolis, | MN | 55402 | |
| Moore Morgan B Dba Morgan B Moore Od | | 902 Kramer | | | Burkburnett, | TX | 76354 | |
| Moore Wallace North America | Moore Wallace North America | 3075 Highland Pkwy | | | Downers Grove, | IL | 60515 | |
| Morehousecowles | | 1050 Cindy Ln | | | Carpinteria, | CA | 93013 | |
| Morenc Nicholas P Dba Nicholas Morenc | | Electromagnetics Consultant | 25 Beaulieu Ln | | Foothill Ranch, | CA | 92610 | |
| Moretti Lucia | | 2864 Melcombe Apt 401 | | | Troy, | MI | 48084 | |
| Morgan County Revenue Commissioner | Amanda G Scott CPA | PO Box 696 | | | Decatur, | AL | 35602 | |
| Morgan Services Inc | | 817 Webster St | | | Dayton, | OH | 45404 | |
| Morrison Industrial Equipment Company | Morrison Industrial Equipment Company | PO Box 1803 | 1825 Monroe Nw | | Grand Rapids, | MI | 49501 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morton International Inc | | Morton Salt Div | PO Box 93052 | | Chicago, | IL | 60673-3052 | |
| Mosier Automation Inc | Bleecker Brodey & Andrews | 9247 N Meridian St Ste 200 | | | Indianapolis, | IN | 46260 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg, | OH | 45342 | |
| Motion Savers Incorporated | | 2667 E 8 Mile Rd | | | Warren, | MI | 48091 | |
| Motivaction Llc Motivaction | | PO Box 1450 Nw 9377 | | | Minneapolis, | MN | 55485 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago, | IL | 60606 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg, | IL | 60196-1078 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg, | IL | 60196-1078 | |
| Motorola Labs | | 1301 E Algunquin Rd | Ms Il02 2912 | | Schaumburg, | IL | 60196 | |
| Mott Adult High School | David Beardslee | 2421 W Corunna Rd | | | Flint, | MI | 48503-3358 | |
| Mott Community College | | Attn Cashiers Office | 1401 E Court St | | Flint, | MI | 48503 | |
| Mou John | | 511 H Bradford Circle | | | Kokomo, | IN | 46902 | |
| Mounce Green Myers Safi & Galatzan | | 100 N Stanton Ste 1700 | PO Box 1977 | | El Paso, | TX | 79901-1448 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth, | TX | 76199-0319 | |
| Mpi Miguel Perez | Jim K Jopling Attorney at Law | 910 K E Redd Rd No 319 | | | El Paso, | TX | 79912 | |
| Mpi Products Inc | | PO Box 72112 | | | Cleveland, | OH | 44192 | |
| Mr Rooter Plumbing | | 100 Nicholas Long Dr | | | Columbia, | TN | 38401 | |
| MS Dept of Environmental Quality | MS Dept of Environmental Quality | Legal Division | PO Box 20305 | | Jackson, | MS | 39289-1305 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| Msc Laminates & Composites Eft | | 2200 E Pratt Blvd | | | Elk Grove Village, | IL | 60172 | |
| Msc Liquid Filtration Corp | | 198 Freshwater Blvd | | | Enfield, | CT | 06082 | |
| Msc Software | | PO Box 409734 | | | Atlanta, | GA | 30384-9734 | |
| Msj Trucking Inc | | 1118 Hwy 84 East | | | Opp, | AL | 36467 | |
| MTI Systems Inc | MTI Systems Inc | 59 Interstate Dr | | | West Springfield, | MA | 01089-5100 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | El Paso, | TX | 79906-5316 | |
| Mtronics com Inc successor by merger to Multitronics Inc Duns No RD | Mtronics com Inc | 325 Electronics Blvd Ste C | | | Huntsville, | AL | 35824 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence, | KY | 41042 | |
| Mueller Industries Inc | Attn Credit Dept | 2199 Lapeer Ave | | | Port Huron, | MI | 48060 | |
| Mullarkey Associates Inc | Mullarkey Associates Inc | 12346 S Keeler Ave | | | Alsip, | IL | 60803 | |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York, | NY | 10178-0061 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | Meadville, | PA | 16335 | |
| Multi Tech Industries Inc | | PO Box 159 | | | Marlboro, | NJ | 07746-0159 | |
| Multi Tool Inc | Louis J Stack Esq | Shafer Law Firm | 360 Chestnut St | | Meadville, | PA | 16335 | |
| Multibase Inc | Attn Tammy Grove CO1222 | c o Dow Corning Corporation | 2200 W Salzburg Rd | | Midland, | MI | 48686 | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | Palatine, | IL | 60055-4075 | |
| Music In Motion | | 1442 West 7th St | | | Piscataway, | NJ | 08854 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon, | MI | 49443-0786 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon, | MI | 49443-0786 | |
| Mvr Service Inc | | PO Box 1041 | | | Buffalo, | NY | 14207-9041 | |
| Mw Watermark Llc | Michael Gethin | 12764 Greenly | Ste 20 | | Holland, | MI | 49424 | |
| Myron Corp | | PO Box 802616 | | | Chicago, | IL | 60680-2616 | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago, | IL | 60601-1262 | |
| N H Research Incorporated | | 16601 Hale Ave | | | Irvine, | CA | 92606 | |
| N J Malin & Associates LP | N J Malin & Associates LP | PO Box 797 | | | Addison, | TX | 75001 | |
| Naacp Youngstown Branch | | 3119 Market St Ste 206 | | | Youngstown, | OH | 44507 | |
| Nabco Inc | | 660 Commerce Dr | | | Reed City, | MI | 49677 | |
| Nabertherm Inc | | 54 Reads Way | | | New Castle, | DE | 19720-1649 | |
| Nafta Ventures Inc | | 545 Willow Glen Ste 101 | | | El Paso, | TX | 79922 | |
| Nagel & Shippers Products & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Namics Technologies Inc | | 5201 Great America Pkwy Ste | 272 | | Santa Clara, | CA | 95054 | |
| Nancy Springer Dupont | | 143 Mitchell Rd | | | Benton, | PA | 17814 | |
| Nangah Tabah | | 1901 S Goyer Rd | | | Kokomo, | IN | 46902 | |
| Nanometics Inc | | File 61285 | PO Box 60000 | | San Francisco, | CA | 94160-1285 | |
| Nao North American Operations | | Dept 78056 | PO Box 78000 | | Detroit, | MI | 48278-0056 | |
| Napa Auto Parts | Attn Ed | 109 West Water Street | | | Oak Harbor, | OH | 43449 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAS Recruitment Communications | Attn Credit Department | 1 Infinity Corporate Ctr Dr | | | Cleveland, | OH | 44125 | |
| Nasco NHK of America Suspension Components Inc | Nasco NHK of America Suspension Components Inc | 3251 Nashville Rd | | | Bowling Green, | KY | 42101 | |
| Nassco Inc | | 5365 S Moorland Rd | | | New Berlin, | WI | 53151 | |
| Natanlie Richardson Hoskins | | 1100 Katy Meadow Court | | | Fairborn, | OH | 45324 | |
| Natchez Electric and Supply Co Inc | | PO Box 825 | | | Natchez, | MS | 39121 | |
| National Association Of Colleges & Employers | | 62 Highland Ave | | | Bethlehem, | PA | 18017-9805 | |
| National Boiler Works Inc | | PO Box 94781 | | | Cleveland, | OH | 44101-4781 | |
| National Car Rental | | PO Box 402334 | | | Atlanta, | GA | 30384 | |
| National Child Safety Council Safety Pup | | 335 West Third St | | | Dayton, | OH | 45402 | |
| National Equip Services Eft Inc | | PO Box 8500 1226 | | | Philadelphia, | PA | 19178-1226 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | | | Sylvania, | OH | 43560 | |
| National Filter Media Corporation | | 8895 Deerfield Dr | | | Olive Branch, | MS | 38654 | |
| National Fuel Gas Distribution Corp | attn Mary Jo Ben | 6363 Main St | | | Williamsville, | NY | 14221 | |
| National Grid | | 300 Erie Blvd West | | | Syracuse, | NY | 13202 | |
| National Institute Of Standards and Technology (NIST) | Attn Julie Weiblinger | Standards And Technology | 100 Bureau Dr | Mail Stop 1624 | Gaithersburg, | MD | 20899-1624 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin, | TX | 78759 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin, | OH | 44883-2422 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin, | OH | 44883-2422 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village, | IL | 60007 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | PO Box 471 | | Waupun, | WI | 53963 | |
| National Safety Council | Attn Mark Riso | 1025 Connecticut Ave Nw 1200 | | | Washington, | DC | 20036-5405 | |
| National Safety Council | | 3300 Ne Expressway Ste 7a | | | Atlanta, | GA | 30341-3941 | |
| National Safety Council Registration & Housing Office | | C/o Its | 108 Wilmot Rd Ste 400 | | Deerfield, | IL | 60015-0825 | |
| National Service Industries In Zep Manufacturing Co | | PO Box 23387 | | | Rochester, | NY | 14693 | |
| National Starch & Chemical Co | | PO Box 65825 | | | Charlotte, | NC | 28265 | |
| National Techteam | | 2615 Featherstone Rd | | | Auburn Hills, | MI | 48321 | |
| National Vacuum Corp | | 408 47th St | | | Niagara Falls, | NY | 14304 | |
| Nationwide Advertising Service | | PO Box 710215 | | | Cincinnati, | OH | 45271-0215 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | Chesterfield, | MI | 48051 | |
| Nationwide Plastics Inc Eft | | 4949 Joseph Hardin Dr | | | Dallas, | TX | 75236-1904 | |
| Nava Victor | | 1342 Fihger Lakes | | | Centerville, | OH | 45458 | |
| Navarre Mark A Dba Law Office Of Mark Navarre | | PO Box 537 | | | Urbana, | OH | 43078 | |
| Nco Financial Systems Inc Commerical Services Div | | PO Box 8708 | | | Metairie, | LA | 70010 | |
| Ncsl Foundation For Legislatures | | 7700 East First Pl | | | Denver, | CO | 80230 | |
| Nct Group Inc | | 20 Ketchum St 2nd Fl | | | Westport, | CT | 06880 | |
| Neal Matthew Scott | | 2359 West Court | | | Columbia, | TN | 38401 | |
| Nebula Inc | John Gabryszak | 102 S. Sager Rd | Ste 101 | | Valparaiso, | IN | 46383 | |
| Neff Engineering Co Inc | | PO Box 8604 | | | Fort Wayne, | IN | 46898 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | | | Canton, | MI | 48187 | |
| Net Enforcers Inc | Net Enforcers Inc | 4939 W Ray Rd Ste 4 | | | Chandler, | AZ | 85226-2099 | |
| Netcon Enterprises Inc | | 5085 A Williams Lake Rd | | | Waterford, | MI | 48329 | |
| Network The | | 333 Research Court | | | Norcross, | GA | 30092 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | John S Mairo Esq | Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown, | NJ | 07962 | |
| Neumayer Co C/o Citibank | | PO Box 7242 6713 | | | Philadelphia, | PA | 19170-6713 | |
| New Brunswick City Of Nj | | PO Box 269 | | | New Brunswick, | NJ | 08903 | |
| New Brunswick Nj City Of | | PO Box 269 | | | New Brunswick, | NJ | 08903 | |
| New Castle Utilities | | 227 N Main St | | | New Castle, | IN | 47362 | |
| New Century Transportation Inc | | PO Box 8500 53478 | | | Philadelphia, | PA | 19178-3478 | |
| New City Photographic | | 802 W Fourth St | | | Royal Oak, | MI | 48067 | |
| New England Electric Wire & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| New Image Building Services Inc | | 320 Church St | Pottery Pl | | Mount Clemens, | MI | 48043 | |
| New Mexico Taxation & Revenue Dept Unclaimed Property Division | | PO Box 25123 | | | Santa Fe, | NM | 87504-5123 | |
| New Technologies Inc Eft | | PO Box 97 | | | Grand Blanc, | MI | 48439 | |
| New York Power Authority | Attn Joseph Carline Esq | 123 Mainstreet | | | White Plains, | NY | 10601 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany, | NY | 12205-0300 | |
| New York State Electric & Gas Corporation | New York State Electric & Gas Corporation | PO Box 5240 | | | Binghamton, | NY | 13902-5240 | |
| New York State Electric & Gas Corporation | New York State Electric & Gas Corporation | PO Box 5240 | | | Binghamton, | NY | 13902-5240 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Office Of The State Comptroller Office Of | | Unclaimed Funds | 110 State St 2nd Fl | | Albany, | NY | 12236 | |
| Newark Electronics | | PO Box 94151 | | | Palentine, | IL | 60094-4151 | |
| Newark Electronics Corp | | PO Box 94151 | | | Palatine, | IL | 60094 | |
| Newcor Inc Richard A Smith & Assoc Inc | | PO Box 80429 | | | Rochester, | NY | 48308-0429 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York, | NY | 10021-0063 | |
| Newpenn Motor Express | | Box 630 625 S 5Th Av | | | Lebanon, | PA | 17042 | |
| Newport Electronics Inc | | 2229 S Yale St | | | Santa Ana, | CA | 92704-4426 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Nexglobal Logistics Inc | | 1930 W Airfield Dr Bldg D | | | Dfw Airport, | TX | 75261 | |
| Nextel Communications Sprint | | PO Box 4181 | PO Box 541023 Los Angeles Ca 90054 | | Carol Stream, | IL | 60197-4181 | |
| Ngk Spark Plug Mfg Usa Inc | | PO Box 2943 | | | Charleston, | WV | 25330-2943 | |
| Niagara Frontier Equipment Sales Inc | | 4060 Lake Ave Rt 78 | | | Lockport, | NY | 14094-1196 | |
| Niagara Truss & Pallet | | 5626 Old Saunders Settlement | Rd | | Lockport, | NY | 14094 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | Mountville, | PA | 17554 | |
| Nicholas Irene | | 15984 Moyer Rd | | | Germantown, | OH | 45327-9745 | |
| Nicholas Plastics Inc | | PO Box 136 | | | Allendale, | MI | 49401-0136 | |
| Nickerson Machinery Co Inc | | PO Box 213 | | | Accord, | MA | 02018 | |
| Nicolet Imaging Systems | | 8221 Arjons Rd Ste F | | | San Diego, | CA | 92126 | |
| Nicor Gas Il | | PO Box 416 | | | Aurora, | IL | 60568-0001 | |
| Nifty Bar Inc Eft | | 450 W Whitney Rd | Pobox 88 | | Penfield, | NY | 14526 | |
| Nikon Inc | | 1300 Walt Whitman Rd | | | Melville, | NY | 11747 | |
| Niles Usa Inc | | 1175 Enterprise Dr | | | Winchester, | KY | 40391 | |
| Nilfisk Advance America | | PO Box 8500 Box 3406 | | | Philadelphia, | PA | 19178-3406 | |
| Nimet Industries Inc | | PO Box 3628 | | | South Bend, | IN | 46619 | |
| Ninesigma Inc | | 23825 Commerce Park Dr Ste A 1 | | | Cleveland, | OH | 44122-5837 | |
| Nissan Technical Center North America Inc | Accounts Receivable | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville, | TN | 37219 | |
| Nissan Trading Corp USA | c o Michael R Paslay Esq | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills, | MI | 48331 | |
| Nitrex Inc Michigan Ops | Attn Alan Kalb | PO Box 155 | | | Mason, | MI | 48854-0155 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | | Trenton, | NJ | 08646-0214 | |
| Nolan Trucking | | 4046 Germantown Pk | | | Dayton, | OH | 45418 | |
| Noland Co | | 116 Lundy Ln | | | Hattiesburg, | MS | 39401 | |
| Nomad Engineering | | 712 Waters Edge No 301 | | | Lake Villa, | IL | 60046 | |
| Non Destructive Testing Group | | 8181 Broadmoor Se | | | Caledonia, | MI | 49316 | |
| Nooten Scale Service Eft | | 415 Fern Valley Trail | | | Webster, | NY | 14580 | |
| Nor Cal Products Mfg Co I | | 1967 S Oregon St | Po Box 518 | | Yreka, | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | PO Box 518 | | | Yreka, | CA | 96097 | |
| Noral Conveying Inc Noral Handling Inc | | Hwy 278 W | PO Box 419 | | Addison, | AL | 35540 | |
| Nordent Manufacturing Inc | | 1374 Jarvis Ave | | | Elk Grove Villa, | IL | 60007-2304 | |
| Nordic Electric Llc | | 2010 Hogback Rd Ste 4 | | | Ann Arbor, | MI | 48105 | |
| Nordson Corporation | Nordson Corporation | 100 Nordson Dr Ms 83 | | | Amherst, | OH | 44001 | |
| Norfolk Southern Railway Company | William H Johnson Esq | Three Commercial Pl | | | Norfolk, | VA | 23510-2191 | |
| Norman Filter Company Llc | Judy | 9850 S Industrial Dr | | | Bridgeview, | IL | 60455 | |
| Norstone Inc | | 101 Surrey Rd | | | Melrose Pk, | PA | 19027-2931 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals, | AL | 35662 | |
| North Alabama Glass Co Of Deca | | 625 2nd Ave Se | | | Decatur, | AL | 35601 | |
| North American Mfg | | 4455 E 71st St | | | Cleveland, | OH | 44105 | |
| North American Specialties Eft Corp | | 120 12 28th Ave | | | Flushing, | NY | 11354 | |
| North Renaissance Development Llc | | PO Box 348 | 909 Washington Ave | | Bay City, | MI | 48707 | |
| North Shore Pump And Equip | | 2535 Ctr St | | | Cleveland, | OH | 44113 | |
| North Star Design Inc | Sales | 606 North French Rd Ste 5 & 6 | | | Amherst, | NY | 14228 | |
| Northampton Machinery Co Inc | Accounts Receivable | PO Box 4259 | | | Rome, | NY | 13442-4259 | |
| Northeast Engineering Inc Eft | | PO Box 97 | | | Cataumet, | MA | 02534-0097 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northeast Verizon Wireless | AFNI Verizon Wireless | 404 Brock Dr | | | Bloomington, | IL | 61701 | |
| Northeastern Machining Rinaldi & Packard Ind Inc | | 775 1 2 Niles Rd Se | | | Warren, | OH | 44483 | |
| Northern Industrial Supply Inc | | 2800 E Holland Ave | | | Saginaw, | MI | 48601-2433 | |
| Northern Precision | | PO Box 189 | 601 S Lake St | | Lincoln, | MI | 48742 | |
| Northern Safety Co Inc | | PO Box 4250 | | | Utica, | NY | 13504-4250 | |
| Northern States Metals Co | | 51 N Main St | | | West Hartford, | CT | 06107 | |
| Northwest Controls Inc | | PO Box 500 | | | East Dubuque, | IL | 61025 | |
| Notifier Of New York Inc | | 102 Mary Ln | PO Box E | | Nedrow, | NY | 13120 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | Marion, | IN | 46952 | |
| Nova Tech Inc | | 345 Farnum Pike | | | Smithfield, | RI | 02917 | |
| Novas Software Inc Eft | | 2025 Gateway Pl Ste 400 | | | San Jose, | | 95110 | |
| Npa Coatings Inc | | PO Box 71 4446 | | | Columbus, | OH | 43271-4446 | |
| Npd Technology | | 3613 Wyoming | | | El Paso, | TX | 79903 | |
| Nre North River Electric Co | | 42842 Mound Rd | | | Sterling Heights, | MI | 48314 | |
| Nre North River Electric Co | | 42842 Mound Rd | | | Sterling Heights, | MI | 48314 | |
| NSK Steering Systems America Inc | | PO Box 134007 | | | Ann Arbor, | MI | 48113-4007 | |
| Nsrw Inc | | New Southern Resistance Weldin | 701 Thames Ct | | Pelham, | AL | 35124 | |
| Nu Horizons Electronics Corp | | PO Box 360322 | | | Pittsburgh, | PA | 15251-6322 | |
| Nunez Jose Antonio | | 908 Boston Dr | | | Kokomo, | IN | 46902 | |
| Nyacol Nano Technologies Inc | | PO Box 847928 | | | Boston, | MA | 02284-7928 | |
| Nyloncraft Inc | | 616 W Mckinley Ave | | | Mishawaka, | IN | 46545 | |
| Nys Dept Of Environmental Con Reg Fee Determination Unit | | GPO Box 5973 | | | New York, | NY | 10087-5973 | |
| Nys Environmental Conservation Regulatory Fee Determination | | Box 5973 Gpo | | | New York, | NY | 10087-5973 | |
| O & I Transport Inc | | PO Box 807 | | | Dearborn, | MI | 48121-0807 | |
| O C Tanner Recognition Company | Lesia Harmon | O C Tanner Company | 1930 S State St | | Salt Lake City, | UT | 84115 | |
| Oak Point Partners Inc | Eric Linn President | PO Box 8338 | | | Rolling Meadows, | IL | 60008 | |
| Oakite Products Inc | Oakite Products Inc | PO Box 602 | | | Berkeley Heights, | NJ | 07922-0602 | |
| Oakland Tool & Mfg | Oakland Tool & Mfg | 34700 Commerce | | | Fraser, | MI | 48026 | |
| Oakley Industries Inc | | PO Box 2088 Dept 4171 | | | Milwaukee, | WI | 53201-2088 | |
| Oakwood Auto Wash | Attn Tim Watts | 444 Patterson Rd | | | Dayton, | OH | 45419 | |
| Oakwood Corporate Housing | | 8804 N 23rd Ave Ste A 1 | | | Phoenix, | AZ | 85021 | |
| Obrien Michael And Ingrid Obrien | c/o Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Occupational Health Ctrs Of Mi Dba Concentra Medical Centers | | PO Box 5106 | | | Southfield, | MI | 48086-5106 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton, | FL | 33487 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton, | FL | 33487 | |
| Oceana Publications Inc | | 75 Main St | | | Dobbs Ferry, | NY | 10522 | |
| Odyssey Technology Corp Accts Receivable | | 2987 Babcock Blvd | | | Pittsburgh, | PA | 15237 | |
| Oetiker Inc | Oetiker Inc | 3305 Wilson St | | | Marlette, | MI | 48453-0217 | |
| Office Of Missouri State Treasurer Unclaimed Property Division | | PO Box 1272 | | | Jefferson City, | MO | 65102-1272 | |
| OfficeMax | OfficeMax | 150 E Pierce Rd | | | Itasca, | IL | 60143 | |
| Offshore International Incorporated | c o Kasey C Nye | Quarles & Brady Streich Lang LLP | One S Church Ave Ste 1700 | | Tucson, | AZ | 85701 | |
| Ogne Alberts & Stuart Pc | | 1869 E Maple Rd | | | Troy, | MI | 48083 | |
| Ogura Clutch Company | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | Detroit, | MI | 48226 | |
| Ogura Corporation | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | Detroit, | MI | 48226 | |
| Ohio & Michigan Paper Co | | PO Box 621 | | | Toledo, | OH | 43694 | |
| Ohio Academy Of Science Youngs Town State University Dep Arts | | 1 Unvsty Plz Debartole Hall Rm 104 | | | Youngstown, | OH | 44555 | |
| Ohio Department Of Commerce Div Of Industrial Compliance | | PO Box 4009 | | | Reynoldsburg, | OH | 43068-9009 | |
| Ohio Department Of Commerce Division Of Unclaimed Funds | | PO Box 18305 | | | Columbus, | OH | 43218 | |
| Ohio Desk Company | | 1122 Prospect Ave | | | Cleveland, | OH | 44115-1292 | |
| Ohio Edison Company | | Bankruptcy Dept | 6896 Miller Rd Rm 204 | | Brecksville, | OH | 44141 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3434 Enerete Ln | | Dayton, | OH | 45439-198 | |
| Ohio State Of Treasurer Accountancy Board Of Ohio | | 77 S High St 18th Fl | | | Columbus, | OH | 43215-6128 | |
| Oil Capital Electric Inc | | PO Box 21228 Dept No 30 | | | Tulsa, | OK | 74121-1228 | |
| Oil Chem Inc Comml Indl Chemicals Inc | | 711 W 12th St | | | Flint, | MI | 48503 | |
| Oil Rite Corp | | 4325 Clipper Dr | PO Box 1207 | | Manitowoc, | WI | 54221-1207 | |
| Oklahoma Alliance For Manufacturing | | Excellence | 525 S Main St Ste 210 | | Tulsa, | OK | 74103 | |
| Oklahoma Natural Gas Co | | PO Box 401 | | | Oklahoma City, | OK | 73101-0401 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City, | OK | 73152-3248 | |
| Okuma America Corp | C o Osgood Machinery Inc | 11900 Westhall Dr | | | Charlotte, | NC | 28278 | |
| Olathe City Of Ks | | 1385 S Robinson Dr | PO Box 2100 | | Olathe, | KS | 66051-2100 | |
| Olathe Medical Services Inc | | PO Box 931260 | | | Kansas City, | MO | 64193 | |
| Omega Engineering Inc | | PO Box 740496 | | | Atlanta, | GA | 30374-0496 | |
| Omico Inc | | PO Box 1405 | | | Owensboro, | KY | 42302 | |
| Omico Plastics Inc | | PO Box 1405 | | | Owensboro, | KY | 42302-1405 | |
| Omiotek Coil Spring Co | | 833 North Ridge Ave | | | Lombard, | IL | 60148 | |
| Omnicronix Inc | | 120 North Dixon Rd Mb 172 | | | Kokomo, | IN | 46901 | |
| Omniture | | 550 E Timpanogos Circle | | | Orem, | UT | 84097 | |
| On Site Llc | | 3333 N Wayne St Ste 152 | | | Angola, | IN | 46703 | |
| Oneida Research Services Inc | Attn Deborah Delluomo | 8282 Halsey Rd | | | Whitesboro, | NY | 13492 | |
| Onesource Distributors Inc | | PO Box 910309 | | | San Diego, | CA | 92191 | |
| Oninku Seth A Md Trotwood Fam Ily Medicine | | 1 Strader & Broadway | | | Trotwood, | OH | 45426 | |
| Onkyo Industrial Components Inc | | 580 Bonnie Ln | | | Elk Grove Village, | IL | 60007 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | Eden Prairie, | MN | 55347 | |
| Onyx Environment Services Llc | | PO Box 73709 | | | Chicago, | IL | 60673-7709 | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | | Chicago, | IL | 60673 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | Huber Heights, | OH | 45424-1440 | |
| Open Business Exchange Ltd | | 100 Bush St 820 | | | San Francisco, | CA | 94104 | |
| Optical Associates Inc | Attn Toni Koenen | 685 River Oaks Pky | | | San Jose, | CA | 95134 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester, | NY | 14621 | |
| Optim  Attn Accounts Receiv Able | | 850 Stephenson Hwy Ste 615 | | | Troy, | MI | 48083 | |
| Optipro Systems Inc | | 6368 Dean Pkwy | | | Ontario, | NY | 14519 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | Plymouth, | MI | 48170-2422 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | Dayton, | OH | 45402 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York, | NY | 10019 | |
| Origin Lab Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Original Dream Of Niles Inc | | 1308 Collar Price Rd | | | Hubbard, | OH | 44425 | |
| Orion Charter Township Mi | | 2525 Joslyn Rd | | | Lake Orion, | MI | 48360 | |
| Orix Warren LLC | c o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago, | IL | 60606 | |
| Orkin Exterminating Company Inc | | 4632 Groves Rd | | | Columbus, | OH | 43232 | |
| Orkin Pest Control | | 112 Marketridge Dr | | | Ridgeland, | MS | 39157 | |
| Oscar Duran | | 122 Corner Rd | | | Underwood, | WA | 98651 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | Rochester Hills, | MI | 48309 | |
| Osprey Sa Ltd | | 7600 Grand River No 210 | | | Brighton, | MI | 48114 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco, | CA | 94111-5800 | |
| Other Place | | 840 S Patterson Blvd | | | Dayton, | OH | 45402 | |
| Otis Elevator Company | Otis Elevator Company | 1 Farm Springs Rd | | | Farmington, | CT | 06032 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | Holland, | MI | 49423 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo, | NY | 14203 | |
| Overhead Door Of The Border | | 14215 Atlanta Dr | Interamerica Industrial Park | | Laredo, | TX | 78045 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | | | Richmond, | VA | 23218-1216 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | Attn Mariann Przysiecki 10 6 | One Owens Corning Pkwy | | | Toledo, | OH | 43659 | |
| P & A Industries Inc | | PO Box 631005 | | | Cincinnati, | OH | 45263-1005 | |
| P & J Delivery Service Inc | | PO Box 2975 | | | Grand Rapids, | MI | 49501 | |
| P & R Communications Service Inc | P & R Communications Service Inc | 731 E 1st St | | | Dayton, | OH | 45402 | |
| P J Spring Co Inc | Attn Patrick Buckley | 1100 Atlantic Dr | | | W Chicago, | IL | 60185 | |
| P Tool & Die Co Inc | | 3535 Union St | | | North Chili, | NY | 14514 | |
| Pace Overhead Door Company Of Kansas City | | PO Box 12517 | | | North Kansas City, | MO | 64116 | |
| Pacer Global Logistics Inc | | 6805 Perimeter Dr | PO Box 8104 | | Dublin, | OH | 43016 | |
| Pacer Service Center | | PO Box 277773 | | | Atlanta, | GA | 30384-7773 | |
| Pacesetter Systems | Pacesetter Systems | 25315 Avenue Stanford | | | Valencia, | CA | 91355 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo, | CA | 92656 | |
| Package Design & Manufacturing | | Inc | PO Box 67000 Dept 283701 | | Detroit, | MI | 48267-2837 | |
| Packaging Corporation of America | Karen McGill | Packaging Credit Company LLC | 900 E Diehl Rd St 131 | | Naperville, | IL | 60563 | |
| Packaging Engineering LLC | Packaging Engineering LLC | 2620 Centennial Rd Suites | | | Toledo, | OH | 43613 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Packaging Plus | | 7735 Loma Ct | | | Fishers, | IN | 46038 | |
| Palladin Precision Products Inc | | 57 Bristol St | | | Waterbury, | CT | 06708 | |
| Palmer International Inc Eft | | PO Box 315 | | | Skippack, | PA | 19474 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | | | Warren, | MI | 48091-3332 | |
| Palmer Moving & Storage | | 24660 Dequindre | | | Warren, | MI | 48091 | |
| Pam Transport Inc | | PO Box 1000 Dept 340 | | | Memphis, | TN | 38148-0340 | |
| Panalpina Inc | | 601 Westport Pkwy Ste 100 | | | Grapevine, | TX | 76051 | |
| Panalpina Inc | | 800 E Devon Ave | | | Elk Grove Village, | IL | 60007-5224 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City, | GA | 30269 | |
| Panther II Transportation | | 4940 Panther Pkwy | | | Seville, | OH | 44273 | |
| Parade Packaging Inc | | Fortune Plastics of Illinois | 262 S Straddle Ave | | Mundelion, | IL | 60060-3105 | |
| Paradigm Design Solutions Inc | | 4300 Grand Haven Rd | | | Norton Shores, | MI | 49441 | |
| Paragon Technologies Inc | | 5775 Ten Mile Rd | | | Warren, | MI | 48091-1590 | |
| Parallax Inc | Parallax Inc | 599 Menlo Dr No 100 | | | Rocklin, | CA | 95765 | |
| Parametric Technology Corp | Judd Smith | 140 Kendrick St | | | Needham, | MA | 02494 | |
| Paramount Die Co Inc Paramount Dies | | 1306 Belmar Dr | | | Belcamp, | MD | 21017 | |
| Paramount Stamping & Welding | | 1200 W 58th St | | | Cleveland, | OH | 44102 | |
| Park Enterprises of Rochester Inc | Chamberlain DAmanda | Attn Jerry Greenfield Esq | 2 State St Ste1600 | | Rochester , | NY | 14614 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland, | OH | 44102 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland, | OH | 44124 | |
| Parker Machinery Movers Equipment | | 2024 Hillside Ave | | | Indianapolis, | IN | 46218 | |
| Parker Rust Proof Of Cleveland | | 1688 Arabella Rd | | | Cleveland, | OH | 44112 | |
| Parkland Design Corporation Inc | Chun Chang | 1405 Lyell Ave | | | Rochester, | NY | 14606 | |
| Parkview Metal Products | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids, | MI | 49501-0306 | |
| Parkway Products Inc Eft | | PO Box 630198 | | | Cincinnati, | OH | 45263-0001 | |
| Parsons Brinckerhoff Quade | | & Douglas Inc | 50 Lakefront Blvd Ste 111 | | Buffalo, | NY | 14202 | |
| Pat Lomakin | | 207 Fieldstone Dr | | | Glenshaw, | PA | 11516 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles, | CA | 90071 | |
| Paul Neff & Associates | Craig T Matthews & Associates LPA | 320 Regency Ridge Dr | | | Centerville, | OH | 45459 | |
| Pauline C Holland | Pauline C Holland | 5080 Falcon Chase Ln NE | | | Atlanta, | GA | 30342 | |
| Paulo Products Co | | 5620 W Park Ave | | | St Louis, | MO | 63110 | |
| Pawo Inc | | 1370 Pullman Dr Bldg B | | | El Paso, | TX | 79936 | |
| Paxton Products | | 75 Remittance Dr Ste 6061 | | | Chicago, | IL | 60675-6061 | |
| Pbcc | | PO Box 856460 | | | Louisville, | KY | 40285-6460 | |
| Pc Computers & Software Inc | | 8125 G E 51st St | | | Tulsa, | OK | 74145 | |
| PCB Piezotronics | c o Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | Buffalo, | NY | 14202 | |
| Pcs | | 34488 Doreka | | | Fraser, | MI | 48026 | |
| Pct Systems Wrnty rep | Julie Garcia | 44000 Old Warm Springs Blvd. | | | Fremont, | CA | 94538 | |
| Peak Technologies Inc | | PO Box 8500 S4955 | | | Philadelphia, | PA | 19178-4955 | |
| Pearson Cynthia A | | 5306 Heatherton Dr | | | Trotwood, | OH | 45426 | |
| Pearson Education Inc | Pearson Business Services | Attn PO No 5221771 | 200 Old Tappan Rd | | Old Tappan, | NJ | 07675 | |
| Pedersen Keenan King Wachsberg & Andrzejak Pc | | 4057 Pioneer Dr Ste 300 | | | Commerce Township, | MI | 48390-1363 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | Buffalo, | NY | 14203-3037 | |
| Peerless Steel Company Inc | | 2450 Austin Ave | | | Troy, | MI | 48083-2030 | |
| Peerless Transportation Co Eft | | PO Box 1296 | | | Dayton, | OH | 45441 | |
| Pegasus Imaging Corporation | Kel Khammanivong | 4001 N Riverside Dr | | | Tampa, | FL | 33603-3226 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | Rochester, | NY | 14606 | |
| Pena Juan E | Carol Rizzo | 5825 Delphi Dr | | | Troy, | MI | 48098 | |
| Penn Aluminum International Inc | Dennis E Quaid | FagelHaber LLC | 55 E Monroe St | 40th Flr | Chicago, | IL | 60603 | |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp | 5190 Old Easton Rd | | | Danboro, | PA | 18916 | |
| Penn United Technology Inc | | PO Box 413 | | | Saxonburg, | PA | 16056 | |
| Pennsylvania Electric Motor Service Inc | | 2227 E 33rd St | | | Erie, | PA | 16510 | |
| Penntech Industrial Tools Inc | | 319 Thomson Park Dr | | | Cranberry, | PA | 16066 | |
| Pepsi Cola General Bottlers Inc | | 75 Remittance Dr Ste 1884 | | | Chicago, | IL | 60675-1884 | |
| Peregrine Inc | | 5301 N 57th St Ste 102 | | | Lincoln, | NE | 68507-3150 | |
| Perez Rebecca C/o Delphi New Brunswich Plant | | Attn Jeffrey Oxx | 760 Jersey Ave | | New Brunswick, | NJ | 08903 | |
| Perfect Water Co Llc The | | 51410 Milano Dr Ste 110 | | | Macomb, | MI | 48042 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | Lebanon, | IN | 46052 | |
| Perfection Spring & Stamping Corp | Stephen R Epstein | 1449 E Algonquin Rd | PO Box 275 | | Mt Prospect, | IL | 60056-0275 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton, | OH | 45414-3514 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton, | OH | 45414-3514 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perfecto Tool & Engr Co Eft Inc | | PO Box 2039 | | | Anderson, | IN | 46018 | |
| Performance Friction Corp | Thomas G Davis | 83 Carbon Metallic Hwy | | | Clover, | SC | 29710-963 | |
| Perkin Elmer Corp Eft | Jim Beard Ms 041 | PO Box 101668 | | | Atlanta, | GA | 30392-1668 | |
| Perkinelmer Instruments Inc | | 801 S Illinois Ave | | | Oak Ridge, | TN | 37830 | |
| Permacel Automotive | | PO Box 414911 | | | Kansas City, | MO | 64141-4911 | |
| Personnel Decisions Intl | | 2000 Plaza Vii Tower | 45 S 7th St | | Minneapolis, | MN | 55402-1608 | |
| Peters Dry Cleaning | | c o PO Box 450 | 76 West Ave | | Lockport, | NY | 14094 | |
| Peters Heat Treating Inc | | PO Box 624 | | | Meadville, | PA | 16335-0624 | |
| Peterson Spring Cima Plant Division 20 | | Lock Box 771259 | | | Detroit, | MI | 48277-1259 | |
| Peterson Tool Co | | 739 Fesslers Ln | | | Nashville, | TN | 37210 | |
| Petes Radiator Service Inc | | 651 Oak St | | | Adrian, | MI | 49221 | |
| Pfander Tom | | 314 Hunter St | | | Saginaw, | MI | 48602 | |
| Pga Tournament Corporation | | Pga Hospitality | 100 Ave Of The Champions | | Palm Beach Gardens, | FL | 33418 | |
| Pgs Incorporated | | PO Box 471465 | | | Tulsa, | OK | 74147-1465 | |
| Phelps John W And Deborah J Phelps | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Phenix Controls | | PO Box 11390 | | | Rochester, | NY | 14611 | |
| Phillips & Temro Industries Ltd | | 2426 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Phillips Industries | | Dept 8746 | | | Los Angeles, | CA | 90084-8746 | |
| Phillips Robert | c/o Laudig George Rutherford & Sipes | Linda George EsqW Russell Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Phoenix Industrial Supply | | 1683 Doug Olson | | | El Paso, | TX | 79936 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | Wallingford, | CT | 06492-2463 | |
| Phoenix International Corp | | 1441 44th St Nw | | | Fargo, | ND | 58102 | |
| Phoenix Pumps Inc | | 3552 E Corona | | | Phoenix, | AR | 85040 | |
| Photo Research Inc | | 9731 Topanga Canyon Pl | | | Chatsworth, | CA | 91311 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver, | CO | 80202-5855 | |
| Photocircuits Corp | | 31 Sea Cliff Ave | | | Glen Cove, | NY | 11542 | |
| Pi Research Usa Inc Pi Technology Usa | | 8250 Haverstick Rd Ste 275 | | | Indianapolis, | IN | 46240 | |
| Pickering Interfaces | | 2900 Northwest Vine St | | | Grants Pass, | OR | 97526 | |
| Pierburg Inc | Michael H Phillips | 5 Southchase Ct | | | Fountain Inn, | SC | 29644 | |
| Pilkington North America Inc | | 4370 Alum Creek Dr | | | Columbus, | OH | 43207 | |
| Pillar Induction Company Llc | | 3328 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York, | NY | 11004 | |
| Pilot Air Freight | | PO Box 97 | | | Lima, | PA | 19037-0097 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson, | AZ | 85701 | |
| Pine Club | | 1926 Brown St | PO Box 152 | | Dayton, | OH | 45409 | |
| Pine River Plastics Inc | | 1111 Fred W Moore Hwy | | | Saint Clair, | MI | 48079-1813 | |
| Pino Avalos Cesar Gerardo | | 700 N Zaragosa Pmb 274 | | | El Paso, | TX | 79907 | |
| Pinter Door Sales Inc | | PO Box 216 | | | Monmouth Junction, | NJ | 08852 | |
| Pioneer Standard Electronics Inc | | PO Box 371287 | | | Pittsburg, | PA | 15250-7287 | |
| Piqua Technologies Inc | | PO Box 740 | | | Piqua, | OH | 45356 | |
| Pitney Bowes | | Reserve Account | PO Box 856056 | | Louisville, | KY | 40285-6056 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville, | KY | 40285 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville, | KY | 40285-6460 | |
| Pitney Bowes Inc Fascimile Div | | PO Box 856037 | | | Louisville, | KY | 40285-6037 | |
| Pitney Bowes Management Services | | Gm Central Mail Processing Fac | 1324 Rankin St | | Troy, | MI | 48083 | |
| Pitney Bowes Management Services | Pitney Bowes Credit Corporation | attn Recovery Dept | 27 Waterview Dr | | Shelton, | CT | 06484-4361 | |
| Pitney Bowes Purchase Power | | PO Box 856042 | | | Louisville, | KY | 40285-6042 | |
| Pitt Ohio Express Inc | | PO Box 643271 | | | Pittsburgh, | PA | 15264-3271 | |
| Pittsfield Products Inc Eft | | PO Box 1027 | | | Ann Arbor, | MI | 48106 | |
| Pivox Corp | | 9 Camelia | | | Irvine, | CA | 92620 | |
| Pkg Express Inc | | PO Box 535 | | | Rushville, | IN | 46173 | |
| Plabell Rubber Products Inc | | PO Box 76670 | | | Cleveland, | OH | 44101-6500 | |
| Plachetko Andrzej | | 1338 Finger Lakes | | | Centerville, | OH | 45958 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield, | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield, | IL | 60544 | |
| Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield, | IL | 60544-8145 | |
| Plas Tix Usa Inc | | 510 S Riverview Ave | | | Miamisburg, | OH | 45342 | |
| Plastic Process Equipment Inc | | PO Box 425 | | | Northfield, | OH | 44067-0425 | |
| Plastics Resources Inc | | PO Box 3291 | | | Logan, | UT | 84323-3291 | |
| Plasticsource Inc Marquette Commercial Finance | | PO Box 3358 | | | Fort Worth, | TX | 76113 | |
| PLI LLC | PLI LLC | 1509 Rapids Dr | Pobox 044051 | | Racine, | WI | 53404-7001 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plymouth Rubber Company Inc | Atten Victor Bass Esq | Burns & Levinson LLP | 125 Summer St | | Boston, | MA | 021101624 | |
| Pnc Bank Loan No Agent For 1401 Troy Assoc Lp | | 1843 Solutions Ctr | Lockbox 771843 | | Chicago, | IL | 60677-1008 | |
| Pneu Con | | Pneumatic Conveying Inc | 960 E Grevillea Ct | | Ontario, | CA | 91761 | |
| Point Dedicated Services | | 1300 E Big Beaver Rd | | | Troy, | MI | 48083 | |
| Polymer Concentrates Inc | | PO Box 42 | | | Clinton, | MA | 01510-0042 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | Orchard Pk, | NY | 14127-4104 | |
| Polymer Sealing Solutions Inc Seals Division | | 2842 Collection Ctr Dr | | | Chicago, | IL | 60693 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville, | MI | 48427 | |
| Polyone Corporation EM Group | | 33587 Walker Rd | | | Avon Lake, | OH | 44012 | |
| Polysi Technologies Inc | | Add Chg 12 08 04 Ah | 5108 Rex Mcleod Dr | | Sanford, | NC | 27330 | |
| Pontiac Coil Inc | | 5800 Moody Dr | | | Clarkston, | MI | 48348-4768 | |
| Pope County Ar | | Pope County Tax Collector | 100 West Main St | | Russellville, | AR | 72801 | |
| Porex Technologies Corp | | 500 Bohannon Rd | | | Fairburn, | GA | 30213 | |
| Port City Cab Co | | 770 W Sherman | | | Muskegon, | MI | 49441 | |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon, | MI | 49443-0786 | |
| Portage County Water Resou Oh | | 449 S Meridian St | PO Box 812 | | Ravenna, | OH | 44266 | |
| Porterfield Harper & Mills Pa | | Rm Chg Per Goi 04 20 04 Am | Ste 600 | 22 Inverness Ctr Pkwy | Birmingham, | AL | 35242 | |
| Portland Plastics | | PO Box 436 | | | Portland, | MI | 48875 | |
| Portland Products Inc | | 430 Lyons Rd | | | Portland, | MI | 48875 | |
| Posi Flate | | 1125 Willow Lake Blvd | | | Saint Paul, | MN | 55110 | |
| Positive Pest Control | | PO Box 295 | | | Brookhaven, | MS | 39602 | |
| Postmaster Warren | | 201 N High St | | | Warren, | OH | 44481 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | North Andover, | MA | 01845-6194 | |
| Powell Electronics Inc | | PO Box 8500 S 1500 | | | Philadelphia, | PA | 19178-1500 | |
| Power & Signal Group | | PO Box 371287 | | | Pittsburgh, | PA | 15250-7287 | |
| Power Mation Div Inc | | PO Box 8198 | | | St Paul, | MN | 55108-0198 | |
| Power Services LLC | John T O Brien | Power Services | PO Box 750066 | | Dayton, | OH | 45475 | |
| Power Tools & Supply Inc | | 8551 Boulder Ct | | | Walled Lake, | MI | 48390 | |
| Powertrans Freight Systems Inc | | 18421 S Main St | | | Gardena, | CA | 90248-4609 | |
| PPG Industries Inc | | One PPG Pl | | | Pittsburgh, | PA | 15272 | |
| Ppt Vision Inc | | PO Box 1414 Ncb 07 | | | Minneapolis, | MN | 55480-1414 | |
| PR Newswire | PR Newswire | GPO Box 5897 | | | New York, | NY | 10087-5897 | |
| Practising Law Institute | Amy Brook | 810 Seventh Ave 25th Fl | | | New York, | NY | 10019 | |
| Pratt Industries Usa Converting Division Birmingham | | PO Box 406803 | | | Atlanta, | GA | 30384-6803 | |
| Praxair Inc | Joe Campana | 39 Old Ridgebury Rd | | | Danbury, | CT | 06810-5113 | |
| Precise Plastics Machinery Inc | | 2812 Market Loop | | | Southlake, | TX | 76092 | |
| Precision Balancing & Analyzing Co | Precision Balancing & Analyzing Co | 7265 Commerce Dr | | | Mentor, | OH | 44060-5307 | |
| Precision Brush Company | | 6700 Prakland Blvd. | | | Solon, | OH | 44139 | |
| Precision Concepts Group Llc | Laure Lynch | 2701 Boulder Park Court | | | Winston Salem, | NC | 27101 | |
| Precision Environmental Co | | 5722 Schaaf Rd | | | Independence, | OH | 44131 | |
| Precision Fitting & Gauge Co | | 1214 S Joplin Ave | | | Tulsa, | OK | 74112 | |
| Precision Grinding & Mfg Corp | Attn Douglas Cauwels | 1305 Emerson St | | | Rochester, | NY | 14606 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | Indianapolis, | IN | 46214 | |
| Precision Harness Inc Eft | | 340 Transfer Dr Ste A | | | Indianapolis, | IN | 46214 | |
| Precision Joining Technologies Inc | Precision Joining Technologies Inc | Attn Joseph J Kwiatkowski | PO Box 531 | | Miamisburg, | OH | 45343-0531 | |
| Precision Optical Systems | | 1 Upland Rd | | | Norwood, | MA | 02062 | |
| Precision Products Group Inc | | Paramount Tube Div | 1430 Progress Rd | | Fort Wayne, | IN | 46808 | |
| Precision Quality | | 1600 Sw 81st St | | | Oklahoma City, | OK | 73159 | |
| Precision Resource KY Div | Precision Resource Inc | 25 Forest Parkway | | | Shelton, | CT | 06484 | |
| Precision Stamping Co Inc | | 1244 Grand Oaks Dr | | | Howell, | MI | 48843 | |
| Precision Strip Transport Inc | | Lock Box 1540 | | | Cincinnati, | OH | 45263-1540 | |
| Precision Wire Technologies Sierra Liquidity Fund | Precision Wire Technologies Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Predictive Maintenance Service | | 515 Morris St | | | Uhrichsville, | OH | 44683 | |
| Premier Safety & Service Inc | Attn Keith Varadi President | Two Industrial Park Dr | | | Oakdale, | PA | 15071 | |
| Premier System Integrators Inc | | PO Box 329 | | | Smyrna, | TN | 37167 | |
| Premiere Mold & Die Inc | Robert J Dinges President | 4140 Helton Dr | PO Box 2910 | | Florence, | AL | 35630 | |
| Presidential Financial Corp | | Assignee Main Chb Inc | Caller Service 105100 | | Tucker, | GA | 30085-5100 | |
| Presidio Components Inc | | Post Office Box 81576 | | | San Diego, | CA | 92138-1576 | |
| Press Automation Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Press Automation Systems | | 2008 Holland Sylvania Rd | | | Toledo, | OH | 43615 | |
| Prex | Merri Niekamp | 128 West Third St | | | Greenville, | OH | 45331 | |
| Prg Schultz International Eft Inc | | PO Box 100101 | | | Atlanta, | GA | 30384-0101 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price Engineering Co Inc | | 1175 Cottonwood Ave | | | Hartland, | WI | 53029-8309 | |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP | PO Box 2567 | | | Grand Rapids, | MI | 49501-2567 | |
| Priceville High School | | 317 Hwy 67 South | | | Decatur, | AL | 35603 | |
| Pricewaterhousecoopers Llp | | PO Box 65640 | | | Charlotte, | NC | 28265-0640 | |
| Prichard Hawkins Davis & Young Llp | | 10101 Reunion Pl Ste 600 | Union Square | | San Antonio, | TX | 78216 | |
| Pride Gage Associates Llc | | 6725 W Central Ave Ste M | | | Toledo, | OH | 43617 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | Grand Rapids, | MI | 49507 | |
| Prime Tech Inc | | 1210 Warsaw Rd Ste 1200 | | | Roswell, | GA | 30076 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | Rochester, | NY | 14606 | |
| Prime Tube Inc | | PO Box 77943 | | | Detroit, | MI | 48277 | |
| Prince & Izant Co | | PO Box 931247 | | | Cleveland, | OH | 44193 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland, | MI | 49422 | |
| Printronix Inc | | 14600 Myford Rd | | | Irvine, | CA | 92614 | |
| Prisim Business War Games | Jeff Jefebvre | 150 E Cook Ste 4 | | | Libertyville, | IL | 60048 | |
| Pro Fit International Inc | Scott A Knight | 1335 Eagandale Court | | | Eagan, | MN | 55121 | |
| Proainco | | 949 Zactecas Ct | | | El Paso, | TX | 79907 | |
| Process Equipment & Supply Inc | | 31255 Lorain Rd | | | Cleveland, | OH | 44070 | |
| Process Equipment & Supply Inc | | 31255 Lorain Rd | | | Cleveland, | OH | 44070 | |
| Process Machinery | Anne | PO Box 3076 | 1316 State Docks Rd | | Decatur, | AL | 35601 | |
| Process Prototype | | 27850 Wick Rd | | | Romulus, | MI | 48174 | |
| Process Solutions Inc | | 7845 Palace Dr | | | Cincinnati, | OH | 45249 | |
| Product & Tooling Technologies Inc | | 33957 Riviera | | | Fraser, | MI | 48026 | |
| Product Quality Partners Inc | | 450 Main St Ste 207 | | | Pleasanton, | CA | 94566 | |
| Production Design Services Eft Inc | | 401 Fame Rd | | | Dayton, | OH | 45449 | |
| Production Devices | Production Devices | 53 Island View Rd | | | Hyannis, | MA | 02601 | |
| Production Service Co | Kenneth Ivancic | 16025 Brookpark Rd | | | Cleveland, | OH | 44142 | |
| Producto Chemicals Inc | | PO Box 77377 | | | Detroit, | MI | 48277-7377 | |
| Professional Electric Products | | Pepco | PO Box 1570 | | Willoughby, | OH | 44096 | |
| Professional Grounds Keeper | | 2017 62 Ave | | | Tuscaloosa, | AL | 35401 | |
| Professional Maintenance of Dayton | Professional Maintenance of Dayton | 233 E Helena St | | | Dayton, | OH | 45404 | |
| Professional Plating Inc | | 7449 Village Dr | | | Lino Lakes, | MN | 55014 | |
| Professional Secretarial Services Inc | | 7210 E State St Ste 206 | | | Rockford, | IL | 61108 | |
| Professional Technologies | | Services | PO Box 304 | | Frankenmuth, | MI | 48734 | |
| Proform Tool Corp | | 606 Erie St | | | Saegertown, | PA | 16433 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown, | PA | 16433 | |
| Progress Supply Inc | Progress Supply Inc | PO Box 25067 | | | Cincinnati, | OH | 45225 | |
| Progress Tool & Die Shop | | 632 Mill St | | | Tipton, | IN | 46072-1052 | |
| Progressive Components | | 5337 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Progressive Technologies Inc | | 4695 Danvers Dr SE | | | Grand Rapids, | MI | 49512 | |
| Prolon Inc | | 1040 Sako Court | | | Elkhart, | IN | 46516 | |
| Promess Inc | | 11429 E Grand River | | | Brighton, | MI | 48116 | |
| Propane Energy Ltd | | PO Box 1876 | | | Laredo, | TX | 78044-1876 | |
| Protect N Shred | | PO Box 85 | | | Cortland, | OH | 44410 | |
| Prototype Industries | Susan Albrecht | 349 Congress Park Dr | | | Centerville, | OH | 45459 | |
| Prototype Industries | Susan Albrecht | 349 Congress Park Dr | | | Centerville, | OH | 45459 | |
| Prototype Industries Inc | | 486 Windsor Park Dr | | | Dayton, | OH | 45459-4111 | |
| Proud Douglas And Esther | c o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Pruitts Packaging Services Eft Inc | | 2201 Kalamazoo St | | | Grand Rapids, | MI | 49507 | |
| Pse&g Pubsvcelec & Gas Nj | | PO Box 14101 | | | New Brunswick, | NJ | 08906-4101 | |
| Pse&g Pubsvcelec & Gas Nj | | PO Box 14101 | | | New Brunswick, | NJ | 08906-4101 | |
| Psk Steel Corporation | | PO Box 308 | | | Hubbard, | OH | 44425 | |
| Psychemedics Corporation | | PO Box 881 | Mccormack Post Office | | Boston, | MA | 02103 | |
| Psytronics Inc | Psytronics Inc | 545 Capital Dr | | | Lake Zurich, | IL | 60047-6711 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | Ann Arbor, | MI | 48103 | |
| Public Utilities Commission Of Ohio | Fiscal Department | 180 East BRd St 13Th Fl | | | Columbus, | OH | 43215-3793 | |
| Pumford Construction Inc | Jessica Young | 1674 Champagne Dr N | | | Saginaw, | MI | 48604-9202 | |
| Pumphrey Roofing Inc | | 42032 Oberlin/elyria Rd | | | Elyria, | OH | 44035 | |
| Pumps Parts & Service Inc | Pumps Parts & Service Inc | PO Box 7788 | | | Charlotte, | NC | 28241 | |
| Purchase Power | | PO Box 856042 | | | Louisville, | KY | 40285-6042 | |
| Purdue Black Graduate Assoc | | Young Hall 81 | | | West Lafayette, | IN | 47906 | |
| Purolator Efp Lp | | PO Box 849815 | | | Dallas, | TX | 75284 | |
| Purvis Bearing Service Inc | | PO Box 540757 | | | Dallas, | TX | 75354-0757 | |
| Pyle A Duie Inc | | PO Box 564 | | | West Chester, | PA | 19381-0564 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pyramid Rebuild & Machine LLC | Attn James Leigh | 123 S Thomas Rd | | | Tallmadge, | OH | 44278 | |
| Pyramid Riggers Inc | c o Aaron C Firstenberger Esq | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 S Third St | | Columbus, | OH | 43215 | |
| Pyromation Inc | | 5211 Industrial Rd | | | Fort Wayne, | IN | 46896 | |
| Q H G Of Gadsden Inc Dba Gadsden Regional Med Ctr | | 1007 Goodyear Ave | | | Gadsden, | AL | 35903 | |
| Qmp Enterprises Inc | | 2sq Machine Tools | 43 County Rte 59 | | Phoenix, | NY | 13135-2116 | |
| Quadtech Inc | | PO Box 83054 | | | Woburn, | MA | 01813-3054 | |
| Qualcomm Inc | Attn Angela Harrell | 5775 Morehouse Dr | | | San Diego, | CA | 92121 | |
| Quality Control Design Inc | | 376 Robbins Dr | | | Troy, | MI | 48083-4567 | |
| Quality Distribution Inc | | 3802 Corporex Park Dr | | | Tampa, | FL | 33619 | |
| Quality Inspection & Containment Co Inc | Attn Jim Middleton | PO Box 66 | | | Dayton, | OH | 45409 | |
| Quality Logistical Services | | PO Box 12030 | 3525 Capital City Blvd | | Lansing, | MI | 48901-2030 | |
| Quality Metalcraft Inc | | 33555 Glendale | | | Livonia, | MI | 48150 | |
| Quality Mill Supply Co Inc Eft | | PO Box 329 | | | Franklin, | IN | 46131-0329 | |
| Quality Plus Inc | | 36300 Eureka Rd | | | Romulus, | MI | 48174-3652 | |
| Quality Precision Services Inc | | 3333 Se 89th St | | | Oklahoma City, | OK | 73135 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 071205 Lc | | Chicago, | IL | 60674 | |
| Quality Seals Inc | c o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Sq | | Philadelphia, | PA | 19103 | |
| Quality Solutions Group Llc | | 2296 Kenmore Ave | | | Buffalo, | NY | 14207 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron, | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron, | OH | 44309-1500 | |
| Quality Techniques Inc | | PO Box 5007 | | | Huntsville, | AL | 35814 | |
| Quality Tool & Supply Co Inc | | 1506 Webster St | PO Box 2835 | | Dayton, | OH | 45401 | |
| Quality Unlimited Llc | | 797 Joe Black Rd | | | Williamston, | SC | 29697 | |
| Quality Vision Services Inc | | 1175 North St | | | Rochester, | NY | 14621 | |
| Quan Burdette & Perez Pc | | 5177 Richmond Ave Ste 800 | | | Houston, | TX | 77056 | |
| Quanex Corp | Attn S J Prociv | Macsteel | One Jackson Sq Ste 500 | | Jackson, | MI | 49201 | |
| Quantech Inc | | 7170 Big Sky Dr Ste 7 | | | Holly, | MI | 48442-9663 | |
| Quasar International Inc | | 5550 Midway Park Pl Ne | | | Albuquerque, | NM | 87109 | |
| Quest Diagnostics Clinical Laboratories Inc | | PO Box 828669 | | | Philadelphia, | PA | 19182-8669 | |
| Quest Diagnostics Inc | | 13156 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Quest Diagnostics Incorporated | Attn Robert R Khoxayo | 1355 Mittel Blvd | | | Wooddale, | IL | 60191 | |
| Quick International Courier | | PO Box 35417 | | | Newark, | NJ | 07193-5417 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | Farmington Hills, | MI | 48335 | |
| Quincy Spring Lewis Spring & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S Figueroa St 10th Fl | | | Los Angeles, | CA | 90017 | |
| Qwik Tape Llc | | 5021 N 55th Ave Ste 4 | | | Glendale, | AZ | 85301 | |
| R & D Calibrations Inc | | Opto Cal | 13891 Deanly Ct | | Lakeside, | CA | 92040 | |
| R & J Metal Finishing Inc | | 273 Gould Ave | | | Depew, | NY | 14043 | |
| R & L Carriers Inc | | PO Box 713153 | | | Columbus, | | 43271-3153 | |
| R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva, | WI | 53147 | |
| R & M Paving & Sealing Inc | | 5574 Old Saunders Settlement Rd | | | Lockport, | NY | 14094 | |
| R A C Transport Co Inc | | 6050 E 56th Ave | | | Commerce City, | CO | 80022 | |
| R B Satkowiaks City Sewer Cleaners | City Sewer Cleaners | PO Box 229 | | | Carrollton, | MI | 48724 | |
| R E Dixon Inc | | 2801 Lockheed Way | | | Carson City, | NV | 89706 | |
| R H Welf and Assoc Inc | Jim Ryan | 3540 Norton Rd | | | Cleveland, | OH | 44111 | |
| R L Stone Co Inc | | 630 Cleveland Dr | | | Buffalo, | NY | 14225 | |
| R O Whitesell & Associates Inc | | 5900 S Main St Ste 100 | | | Clarkston, | MI | 48346-2314 | |
| R O Whitesell And Associates | | PO Box 681070 | | | Indianapolis, | IN | 46268-7070 | |
| R T Vanderbilt Co | | PO Box 8500 1361 | | | Philadelphia, | PA | 17178-1361 | |
| R&r Sales | | PO Box 161 | | | Grand Haven, | MI | 49417 | |
| Rachel G Baxter | | 13141 Vernon Ave | | | Huntington Woods, | MI | 48070 | |
| Rachel G Baxter | | 13141 Vernon Ave | | | Huntington Woods, | MI | 48070 | |
| Rachel G Baxter | Rachel G Baxter | 13141 Vernon Ave | | | Huntington Woods, | MI | 48070 | |
| Rack Processing Co Inc Eft | | 2350 Arbor Blvd | | | Dayton, | OH | 45439-1724 | |
| Raco Industries | Raco Industries | 5480 Creek Rd | | | Cincinnati, | OH | 45242 | |
| Rader Fishman & Graver PLLC | | 39533 Woodward Ave Ste 140 | | | Bloomfield Hills, | MI | 48304 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | Edgewood, | NY | 11717 | |
| Radwell International Inc | | 111 Mt Holly Bypass | | | Lumberton, | NJ | 08048 | |
| Raetech Corporation | Raetech Corporation | 4750 Venture Dr Ste 100 | | | Ann Arbor, | MI | 48108 | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin, | TX | 78701 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin, | TX | 78701 | |
| Ralph W Earl Co Inc Eft | | 5930 E Molloy | PO Box 2369 | | Syracuse, | NY | 13220 | |
| Ramer Products Inc | | 1840 Terminal Rd | | | Niles, | MI | 49120-1246 | |
| Rankin & Houser & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Rankin Robert | | Dba Rankin Biomedical Corp | 9580 Dolores Dr | | Clarkston, | MI | 48348 | |
| Rapid Delivery Of Indiana Inc | | PO Box 42326 | | | Indianapolis, | IN | 46242-0326 | |
| Rapid Granulator Inc | Sue Cunningham | PO Box 5887 | | | Rockford, | IL | 61125 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy, | MI | 48083 | |
| Rapids Tumble Finish Inc | | 1607 Hults Dr | | | Eaton Rapids, | MI | 48827 | |
| Rassini SA de CV | c o Sanluis Rassini International Inc | 14500 Beck Rd | | | Plymouth, | MI | 48170 | |
| Ravenna Repair Service Eft | | 5361 Mccormick Rd | | | Ravenna, | OH | 44266 | |
| Rawac Plating Company | Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | | Sanford, | FL | 32772 | |
| Raytek Inc | | PO Box 1820 | | | Santa Cruz, | CA | 95060 | |
| RDP Electrosense Inc | RDP Electrosense Inc | 2216 Pottstown Pike | | | Pottstown, | PA | 19465 | |
| Reach For The Stars Incentive | | 1081 South Long Lake Rd | | | Traverse City, | MI | 49684 | |
| Reactive Systems Inc | | 120 B East BRd St | | | Falls Church, | VA | 22046 | |
| Realtime Consultants Inc | | Po Box 356 | | | New Hudson, | MI | 48165-1356 | |
| Reco Equipment Inc | | PO Box 160 | | | Morristown, | OH | 43759 | |
| Recognition Source Inc | | 1451 Empire Central Dr Ste 101 | | | Dallas, | TX | 75247 | |
| Recoveryplanner Inc | | 2 Enterprise Dr Ste 200 | | | Shelton, | CT | 06484 | |
| Recoveryplannercom Inc | | 2 Enterprise Dr Ste 200 | | | Shelton, | CT | 06484 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago, | IL | 60606-5096 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago, | IL | 60606-5096 | |
| Recycling Equipment Corp | | 1082 Spur Rd | | | Souderton, | PA | 18964 | |
| Red Board Ltd | Accounts Receivable | 940 Waterman Ave | | | East Providence, | RI | 02914 | |
| Red Wing Mobile Unit | | 1286 Citizens Pkwy Ste F | | | Morrow, | GA | 30260 | |
| Red Wing Shoe Store Remcor Inc | | 4032 Kemp St Colonial Plz | | | Wichita Falls, | TX | 76308 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Reese James D Dba Reese Servic Es | | 2288 Westview | | | Cortland, | OH | 44410 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeves G P Inc | | 12764 Greenly St | | | Holland, | MI | 49424 | |
| Refractory Maintenance Corp | | PO Box 98 | | | Williamson, | NY | 14589 | |
| Refrigeration Sales Corp | | PO Box 951391 | | | Cleveland, | OH | 44193 | |
| Regal Steel Co | Mike Kurdyna | 2220 Morrissey | | | Warren, | MI | 48091 | |
| Regents of The University of Michigan | c o Debra A Kowich Esq | Office of VP & Gen Counsel | 503 Thompson St No 4010 | | Ann Arbor, | MI | 48109-1340 | |
| Regional Automation Controls Inc | | 336 Distribution Dr | | | Madison, | MS | 39110 | |
| Regloplas Corporation | Robert Oviatt | 1088 Miners Rd | | | St Joseph, | MI | 49085 | |
| Reit Lubricants Company | | 899 Mearns Rd | | | Warminster, | PA | 18974 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows, | IL | 60008 | |
| Relco Systems Inc Batsco Inc | | 7310 Chestnut Ridge Rd | | | Lockport, | NY | 14094 | |
| Release Industries Inc | | PO Box 2601 | | | Peachtree City, | GA | 30269 | |
| Reliable Casting Corp Sidney Div | | 3530 Spring Grove Ave | | | Cincinnati, | OH | 45223 | |
| Reliasoft Corporation | | 115 S Sherwood Village Dr | | | Tucson, | AZ | 85710 | |
| Relizon Co | | PO Box 644039 | | | Pittsburgh, | PA | 15246-4039 | |
| Rem Communications Inc | | 2625 Johnstown Rd | | | Columbus, | OH | 43219 | |
| Reman Inc | | PO Box 900 | | | Decatur, | MS | 39327 | |
| Remco Office Systems | | 653 Congress Park Dr | | | Centerville, | OH | 45459 | |
| Remy Inc | | 2902 Enterprise Dr | | | Anderson, | IL | 46013 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills, | MI | 48309 | |
| Rentokil Inc Pest Control Services | | PO Box 957269 | | | Duluth, | GA | 30095-7269 | |
| Republic Services Inc | | Add Chg 10 21 04 Ah | 832 Langsdale Ave | | Indianapolis, | IN | 46202-1150 | |
| Requarth Lumber Co Inc | | PO Box 38 | | | Dayton, | OH | 45401 | |
| Research Board Inc | | PO Box 911929 | | | Dallas, | TX | 75391-1929 | |
| Resinoid Engineering Corp | | 251 O Neil Dr | | | Hebron, | OH | 43025 | |
| Resource Technologies Inc | | PO Box 3201 | 431 Stephenson Hwy | | Troy, | MI | 48007-3201 | |
| Response Metal Fabricator | Karen Zehme | 521 Kiser St | | | Dayton, | OH | 45404 | |
| Retirees of Delphi Corp or any of it predecessors et al | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Return To Work & Sports Ctr Inc | | 8825 S Howell Ave Ste 102 | | | Oak Creek, | WI | 53154-3760 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management | Revenue Management | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as assignee of | Micromeritics Instrument Corp | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as assignee of | Moes Transport Trucking | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as assignee of | New Dimensions Inc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as assignee of | Norton Construction Services | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Advantech Plastics LLC | Revenue Management as Assignee of Advantech Plastics LLC | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Cornerstone Design LTD | Revenue Management as Assignee of Cornerstone Design LTD | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Custom Laser Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Detroit Heading LLC | Revenue Management as Assignee of Detroit Heading LLC | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of DGC Plastic Molding | Jeffrey L Caress | One University Plaza | Ste 312 | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Electrodes Inc | | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Michael E Piston Pc | Revenue Management as Assignee of Michael E Piston Pc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Reliable Oil Equipment Inc | Revenue Management as Assignee of Reliable Oil Equipment Inc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Schwind Robert M dba CNC Technical Services | Revenue Management as Assignee of Schwind Robert M dba CNC Technical Services | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Shaltz Fluid Power Inc | Revenue Management as Assignee of Shaltz Fluid Power Inc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Showtech Presentation Systems Inc | Revenue Management as Assignee of Showtech Presentation Systems Inc | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revenue Management as Assignee of Sorensen Div of Elgar | Revenue Management as Assignee of Sorensen Div of Elgar | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Revere Transportation Services Inc | | PO Box 3046 | | | Bridgeton, | MO | 63044 | |
| Rexcel Coatings Corp | | PO Box 12310 | | | El Paso, | TX | 79913 | |
| Rexel Inc | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | Upper Marlboro, | MD | 20774 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro, | NC | 27409 | |
| Rhetech Inc | | 416 S 4th St | | | Coopersburg, | PA | 18036 | |
| Rhino Assembly Corporation | | 5900 T Harris Technology Blvd | | | Charlotte, | NC | 28269 | |
| Rhodes Sidney J | | 1145 Fisk Se | | | Grand Rapids, | MI | 49507 | |
| Rice Lake Weighing Systems Inc | | 230 W Coleman | | | Rice Lake, | WI | 54868 | |
| Rich Davis Enterprises Inc | Melissa Davis | 4831 Wyoming Ave | | | Dearborn, | MI | 48126 | |
| Richard Equipment Co Inc | Richard Equipment Co Inc | 1008 Seabrook Wy | | | Cincinnati, | OH | 45245 | |
| Richard Fryson | Brian P Kish Attorney at Law | 6630 Seville Dr | | | Canfield, | OH | 44406 | |
| Richard T Dix | | 4021 Reading Rd | | | Dayton, | OH | 45420 | |
| Richards Layton & Finger Pa | | PO Box 551 | | | Wilmington, | DE | 19899 | |
| Richardsapex Inc | | 4202 24 Main St | | | Philadelphia, | PA | 19127 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove, | IL | 60053 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove, | IL | 60053 | |
| Richter Precision Inc | | PO Box 159 | | | East Petersburg, | PA | 17520 | |
| Rickun James S Environmental Consulting | | 4933 Black Oak Dr | | | Madison, | WI | 53711-4373 | |
| Ricoh Customer Finance Corp | | PO Box 642333 | | | Pittsburgh, | PA | 15264-2333 | |
| Rima Manufacturing Co | | 3850 Munson Hwy | | | Hudson, | MI | 49247 | |
| Rineco | | PO Box 729 | | | Benton, | AR | 72018 | |
| Ring Masters Llc | | PO Box 20747 | | | Canton, | OH | 44701-0747 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rite Track Equipment Services | | 8655 Rite Track Way | | | West Chester, | OH | 45069 | |
| Rite Track Equipment Services | | 8655 Rite Track Way | | | West Chester, | OH | 45069 | |
| Riteway Trucking Inc | Riteway Trucking Inc | 2777 Stemmons Fwy Ste 1800 | | | Dallas, | TX | 75207 | |
| Ritter Engineering Co | | PO Box 8500 4285 | | | Philadelphia, | PA | 19178-4285 | |
| Ritter Technology Llc | | Ste 100 N29w23721 Woodgate Court | West | | Pewaukee, | WI | 53072-6249 | |
| Riverfront Optical | | 3724 Davison Rd | | | Flint, | MI | 48506-4206 | |
| Riverside Claim LLC as assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York, | NY | 10024 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York, | NY | 10024-0540 | |
| Riverside Claims LLC as assignee for Alcor Supply Fixture Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Arnold Engineering Pastiform | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Dickinson Wright PLLC | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Dynalab Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Faulkner Ind Maintenance | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Force Control Industries Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Fort Wayne Anodizing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Lowry Holding Company Inc dba Lowry Computer Products | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium  Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for RDP Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Standard Scale & Supply Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as assignee for Trienda A Wilbert Company | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Intl Inc | | Riverside Metal Products Co | 2401 20th St | | Port Huron, | MI | 48060 | |
| Riviera Finance | | Assignee Enroute Express Inc | 22331 Network Pl | | Chicago, | IL | 60673-1223 | |
| Rjm Services Inc | | PO Box 386 | | | Clarence Ctr, | NY | 14032 | |
| RI Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne, | PA | 19053 | |
| RI Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne, | PA | 19053 | |
| RI Holliday Company Inc | | 525 Mcneilly Rd | | | Pittsburgh, | PA | 15226-2503 | |
| Road Equipment Parts Center | Mark A Hess | 400 Gordon Industrial Ct SW | | | Byron Center, | MI | 49315 | |
| Roadway Express Inc | | PO Box 1111 | | | Akron, | OH | 44393-0001 | |
| Robert Half Management Resources | Attn Lynda Travers | Div Of Robert Half International | 5720 Stoneridge Drive Ste Three | | Pleasanton, | CA | 94588 | |
| Robert R Mccormick School Of Engineering & Applied Sciences | | Northwestern University | 2145 Sheridan Rd | | Evanston, | IL | 60208-3119 | |
| Robert S Miller Jr | Delphi Corporation | 5725 Delphi Dr | | | Troy, | MI | 48098-2815 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland , | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland, | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65 St | | Cleveland, | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65 St | | Cleveland, | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65 St | | Cleveland, | OH | 44102 | |
| Robin Industries Inc Technical Services Group | Technical Services Group | Robin Industries Inc | 1265 W 65 St | | Cleveland , | OH | 44102 | |
| Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV | c o Robin Industries Inc | 1265 W 65 St | | Cleveland , | OH | 44102 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robotics Inc | | 2421 Rte 9 | | | Ballston Spa, | NY | 12020-4407 | |
| Roby Services Ltd Dba Roby Supply | | 42 N Torrence St | | | Dayton, | OH | 45403 | |
| Rochester 100 Inc | | PO Box 92801 | | | Rochester, | NY | 14692 | |
| Rochester Automated Systems | | 25 Regency Oaks Blvd Ste 2 | | | Rochester, | NY | 14624 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester, | NY | 14606 | |
| Rochester Gas & Electric Corporation | | 89 East Ave | | | Rochester, | NY | 14649 | |
| Rochester Ny City Of | | PO Box 14270 | | | Rochester, | NY | 14614-0270 | |
| Rochester Precision Inspections Inc | | 7466 W Henrietta Rd | | | Rush, | NY | 14543 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | | | Rockford, | IL | 61111 | |
| Rocket Express Inc | | PO Box 375 | | | Wolcott, | IN | 47995 | |
| Rockford Mfg Group Inc | | 14343 Industrial Pkwy | | | South Beloit, | IL | 61080-2603 | |
| Rockhurst College Continuing Education Ctr Inc | | PO Box 419107 | | | Kansas City, | MO | 64141-6107 | |
| Rocknel Fastener Inc | | 6080 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | Masury, | OH | 44438 | |
| Roese Jay C Dba Twe | | 1250 Scottsville Rd 100 | | | Rochester, | NY | 14624 | |
| Rofin Baasel Inc | | Lock Box 5 0008 | | | Woburn, | MA | 01815-0008 | |
| Rogers Foam Corporation | | 20 Vernon St | | | Somerville, | MA | 02145 | |
| Rohde & Schwarz Inc | Attn Mark Lash | 8661A Robert Fulton Dr | | | Columbia, | MD | 21046 | |
| Rohde & Schwarz Inc | Attn Mark Lash | 8661A Robert Fulton Dr | | | Columbia, | MD | 21046 | |
| Rohm And Haas Co | Attn C Rankin | 100 Independence Mall W | | | Philadelphia, | PA | 19106 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia, | PA | 19102-5003 | |
| Rollins Moving & Storage Inc | | PO Box 839 | | | Springfield, | OH | 45501 | |
| Romar Industries Inc | | 1164 Ladd Rd | | | Walled Lake, | MI | 48390 | |
| Ronald Ott Technical Services LLC | Ronald Ott Technical Services LLC | PO Box 58648 | | | Cincinnati, | OH | 45258-0648 | |
| Rope Barry S Rope & Associates | | 27631 Westcott | | | Farmington Hills, | MI | 48334 | |
| Rosemont Industries Inc | Attn Barb Evans | 1700 West St | | | Reading, | OH | 45215 | |
| Rosemount Analytical | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie, | MN | 55344 | |
| Rostra Tool Co | | 30 E Industrial Rd | | | Branford, | CT | 06405 | |
| Rotex Inc | | 1230 Knowlton St | | | Cincinnati, | OH | 45223-1845 | |
| Rothrist Tube Inc | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia, | SC | 29211-1070 | |
| Roto Rooter | | 2549 Stanley Ave | | | Dayton, | OH | 45404-2730 | |
| Rotoform a Division of Magna Power Train Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Roush Industries Inc | | 12445 Levan | | | Livonia, | MI | 48150 | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq | Seyburn Kahn Ginn Bess & Serlin PC | 2000 Town Center Ste 1500 | | Southfield, | MI | 48075 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | Belleville, | NJ | 071093384 | |
| Royal Diversified Products Inc | | PO Box 444 | | | Warren, | RI | 02885-0444 | |
| Royal Linen Service | | PO Box 288 | | | Cadillac, | MI | 49601 | |
| Royal Oak Waste Paper & Metal | | 414 East Hudson | | | Royal Oak, | MI | 48067 | |
| Royal Tool & Molding Inc | | 412 S Chicago St | | | Royal Ctr, | IN | 46978 | |
| Rozga Plumbing & Heating Corp | | 1529 South 113th St | | | West Allis, | WI | 53214 | |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | Livonia, | MI | 48150 | |
| RT Sub LLC Formerly Known as RecepTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero, | FL | 33928 | |
| Rtp Co | | 580 E Front St | | | Winona, | MN | 55987 | |
| Rudolph Bros & Co | | PO Box 425 | | | Canal Winchester, | OH | 43110 | |
| Rumpke Consolidated Companies Inc | | 10795 Hughes Rd | | | Cincinnati, | OH | 45251 | |
| Runzheimer International | | Runzheimer Pk | | | Rochester, | WI | 53167 | |
| Rural Metro Ambulance | | PO Box 15486 | | | Augusta, | GA | 30909 | |
| Russell Arthur G Co Inc | | PO Box 237 | | | Bristol, | CT | 06011-0237 | |
| Russell H Stevens and Joan A | | Stevens Jt Ten | 3132 Oleary Rd | | Flint, | MI | 48504-1763 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | New York, | NY | 10004 | |
| Russell Thomas And Norma | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Rust College | | 150 E Rust Ave | | | Holly Springs, | MS | 38635 | |
| Rustic Village Apartments c/o Rental Office | | 999 East Henrietta Rd | | | Rochester, | NY | 14623 | |
| Rutgers University College Of Engineering | | Continuing Eng Education | 607 Taylor Rd | | Piscataway, | NJ | 08854-8065 | |
| Ruth A Thuma | | 10802 Plains Rd | | | Eaton Rapids, | MI | 48827-9705 | |
| Rutledge Tonya R | | 740 Brooklyn Ave | | | Dayton, | OH | 45407 | |
| Rwc Incorporated | | PO Box  920 | | | Bay City, | MI | 48707 | |
| Ryco Design & Research Inc Eft Dba Ryco Engineering | | 230 Celtic Dr | | | Madison, | AL | 35758 | |
| Ryco Engineering Inc Eft | | 22550 Hall Rd | | | Clinton Township, | MI | 48036 | |
| Ryerson Tull Inc | | Lock Box At 40108 | | | Atlanta, | GA | 31192 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryzex Inc | | 4600 Ryzex Way | | | Bellingham, | WA | 98226 | |
| S & C Transport Inc | | 31478 Industrial Rd Ste 100 | | | Livonia, | MI | 48150 | |
| S & K air Power Tool & Supply | | E Rte 316 | | | Mattoon, | IL | 61938 | |
| S & K Top Quality Liaisons Llc | | 1109 Winchester Way | | | Chesapeake, | VA | 23320 | |
| S E Huffman Corp Eft | | 1050 Huffman Way | | | Clover, | SC | 29710 | |
| S K I Designing Inc Eft | | 14665 23 Mi Rd | | | Shelby Township, | MI | 48315 | |
| S&D Osterfeld Mechanical Contractors Inc | S&D Osterfeld Mechanical | 1101 Negley Pl | | | Dayton, | OH | 45402 | |
| S&k Landscaping | | PO Box 71 | | | Dayton, | OH | 45434 | |
| S&t Steel | | 4187 Airport Dr | | | Wichita Falls, | TX | 76305 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville, | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville, | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville, | NC | 28078 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | Saegerton Mfg Corp | One Crawford St | PO Box 828 | Saegertown, | PA | 16433 | |
| Saegertown Manufacturing Corporation | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | Saegertown, | PA | 16433 | |
| Saf T Gard International Inc | | 205 Huehl Rd | | | Northbrook, | IL | 60062 | |
| Safety Kleen Branch Services | | PO Box 650509 | | | Dallas, | TX | 75265-0509 | |
| Safety Kleen Branch Services | | PO Box 650509 | | | Dallas, | TX | 75265-0509 | |
| Safety Kleen Corp | | 2549 N New York St | | | Wichita, | KS | 67219 | |
| Safety Kleen Oil Recovery Co | | Formly Breslube Usa Inc | 601 Riley Rd | | East Chicago, | IN | 46312 | |
| Safety Kleen Oil Recovery Co | | Nw 5459 | PO Box 1450 | | Minneapolis, | MN | 55485-5459 | |
| Safety Kleen Oil Services | | 601 Riley Rd | | | East Chicago, | IN | 46312 | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | | Chicago, | IN | 46312 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Bldg 3 | | Plano, | TX | 75024 | |
| Safety Store | | 2440 Schuette Rd | | | Midland, | MI | 48642 | |
| Sagami America Ltd | | 1854 S Elmhurst Rd | | | Mt Prospect, | IL | 60056 | |
| Sage Cad Applications Parliament Executives Centre | | 336 Harris Hill Rd | | | Buffalo, | NY | 14221 | |
| Sage Engineering Assoc Llp | | 1211 Western Ave | | | Albany, | NY | 12203 | |
| Saginaw Boars Of Education Saginaw Public Schools | | 550 Millard | | | Saginaw, | MI | 48607-1140 | |
| Saginaw Mi City Of Treasurer | | PO Box 5079 | | | Saginaw, | MI | 48605-5079 | |
| Saia Motor Freight Line Inc | | PO Box A Station 1 | | | Houma, | LA | 70363 | |
| Saint Gobain Advanced Ceramics Structural Ceramics | | PO Box 641633 | | | Pittsburgh, | PA | 15264-1633 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | Aurora, | OH | 44202 | |
| Saint Joseph Development Found Ation | | 667 East Laurel Ave Se | | | Warren, | OH | 44484 | |
| Salion Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Salis Inc | | Ste 300 | 300 Colonial Ctr Pkwy | | Roswell, | GA | 30076 | |
| Salvation Army | | 270 Franklin St Se | | | Warren, | OH | 44482 | |
| Salvation Army | | 138 S Wilkerson St | | | Dayton, | OH | 45402 | |
| Salvo Tool & Engineering Co | | 3948 Burnsline Rd | PO Box 129 | | Brown City, | MI | 48416-0177 | |
| Samp Usa | | 10522 Governor Ln Blvd | | | Williamsport, | MD | 21795 | |
| San Bay Inc Eft | | 161 E Market St | | | Sandusky, | OH | 44870-2507 | |
| Sanborn Technologies | Sanborn Technologies | 23 Walpole Park S | | | Walpole, | MA | 02081 | |
| Sanders David W | | 4171 Van Vleet Rd | | | Swartz Creek, | MI | 48473 | |
| Sanders Mfg Co Inc | | PO Box 5437 | | | Destin, | FL | 32541 | |
| Sandler & Travis Trade Advisory Services Inc | | 5200 Blue Lagoon Dr Ste 600 | | | Miami, | FL | 33126 | |
| Sandra E Kenan | | 95 861 Paikauhale St | | | Mililani, | HI | 96789 | |
| Sandra E Kenan Robinson | | 95 861 Paikauhale St | | | Mililani, | HI | 96789 | |
| Sandra E Kenan Robinson and | | Joseph Lawrence Robinson Jt Ten | 95 861 Paikauhale St | | Mililani, | HI | 96789-2844 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | Butner, | NC | 27509 | |
| Sandvik Coromant Co | | 1702 Nevins Rd | | | Fairlawn, | NJ | 07410 | |
| Sandvik Hard Materials Co | | PO Box 360436 | | | Pittsburgh, | PA | 15251-6436 | |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | Scranton, | PA | 18501-1220 | |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | Scranton, | PA | 18501-1220 | |
| Sanko Electronics America Inc | | 20700 Denker Ave Unit A | | | Torrance, | CA | 90501 | |
| Sanwal Technologies Inc | | 4 Peuquet Pkwy | | | Tonawanda, | NY | 14150-2413 | |
| Sanyo Electronic Device USA Corp | Victoria Comunale | 2055 Sanyo Ave | | | San Diego, | CA | 92154 | |
| SAP America Inc | Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St | | Woodbury, | NJ | 08096 | |
| Saranac Tank Inc | | PO Box 26 | | | Saranac, | MI | 48881-0026 | |
| Satec Systems Inc Eft | | PO Box 73841 N | | | Cleveland, | OH | 44193-1087 | |
| Saturn Electronics & Engineering, Inc | c/o Donald F Baty, Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | | Detroit, | MI | 48226 | |
| Satyam Computer Services Limited | Sanjay Gupta | 300 Galleria Officentre Ste 322 | | | Southfield, | MI | 48034 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saucedas Precision Grinding Inc | | 351 N Milam | | | San Benito, | TX | 78586 | |
| Sawyer Vernon Inc | | General Office Po Drawer B | | | Bastrop, | LA | 71220 | |
| Saylor Products Corp | | 17484 Saylor Ln | | | Grand Rapids, | OH | 43522 | |
| Sbc | | Bill Payment Ctr | | | Saginaw, | MI | 48663-0003 | |
| Sbc | | PO Box 660011 | | | Dallas, | TX | 75266-0011 | |
| SBC Advanced Solutions | SBC Advanced Solutions | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| Sbc Ameritech | | Bill Payment Ctr | | | Saginaw, | MI | 48663-0003 | |
| SBC Datacomm | SBC Datacomm | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | W Sacramento, | CA | 95798 | |
| Sbm Scale Intl | | 2030 E Paisano Ste 4 | | | El Paso, | TX | 77905 | |
| SC Logic Inc | Marian Robinson | 304 M Harry S Truman Pkwy | | | Annapolis, | MD | 21401 | |
| Sca Tuscarora Inc | | 22889 Network Pl | | | Chicago, | IL | 60673-1228 | |
| Scansoft Inc | | PO Box 83046 | | | Woburn, | MA | 01813-3046 | |
| Scapa Tapes N A | attn Carmen Folkes | 111 Great Pond Dr | | | Windsor, | CT | 06095 | |
| Schaefer Frank W Inc | | PO Box 1508 | | | Dayton, | OH | 45401-1508 | |
| Schaefer Plumbing Supply Co In | | 146 Clinton St | | | Buffalo, | NY | 14203-2023 | |
| Schaefer Systems International & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | Indianapolis, | IN | 46241 | |
| Schaeffers Specialized Lubric | | Add Chg 06 25 04 Ah | 8611 Seneca Hwy | | Morenci, | MI | 49256-9541 | |
| Schaffner Emc Inc | | 52 Mayfield Ave | | | Edison, | NJ | 08837 | |
| Schaller Corp | | 49495 N Gratiot Ave | | | Chesterfield, | MI | 48051 | |
| Schenck Accurate | | PO Box 208 | | | Whitewater, | WI | 53190 | |
| Scherdel Terry Barr Sales Agency | | PO Box 2106 | | | Southfield, | MI | 48037 | |
| Scherer Industrial Div Of Horner Electric | | 1151 Momentum Pl | | | Chicago, | IL | 60689-5311 | |
| Scherer Industrial Group Inc | | 940 S West St | | | Indianapolis, | IN | 46225-146 | |
| Schillinger Assoc Inc Wamco Inc | | 2297 East Blvd | | | Kokomo, | IN | 46902 | |
| Schlemmer Associates Inc | | 800 Compton Rd | | | Cincinnati, | OH | 45231-3846 | |
| Schloff Michael D Dba Michael D Schloff Pllc | | 6905 Telegraph Rd Ste 215 | | | Bloomfield Hills, | MI | 48301 | |
| Schmald Tool & Die Inc | | 4206 S Saginaw St | | | Burton, | MI | 48529 | |
| Schmidt Technology Corp | | 280 Executive Dr | | | Cranberry Township, | PA | 16066 | |
| Schmitt Industries Inc | Attn Michael S McAfee | 2765 NW Nicolai | | | Portland, | OR | 97210 | |
| Schnellecke Leipzig | | Hugo Junkers Srafe 3 | | | Leipzig, | | 04158 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | Atlanta, | GA | 30368-2133 | |
| Schunk Graphite Technology LLC | Schunk Graphite Technology LLC | W146 N9300 Held Dr | | | Menomonee Falls, | WI | 53051 | |
| Scorpion Technologies Inc | | 520 N Washington St Ste 100 | | | Falls Church, | VA | 22046 | |
| Scot Industries Inc | | Box 88039 | | | Milwaukee, | WI | 53288-0039 | |
| Scott Elementary School | | 1602 S Averill | | | Flint, | MI | 48503 | |
| Scott Specialty Gases Inc | | 6141 Easton Rd | | | Plumsteadville, | PA | 18949 | |
| Scottissue Inc | | 3249 Dryden Rd | | | Dayton, | OH | 45439 | |
| Sdc Technologies Incorporated | | 1911 Wright Circle | | | Anaheim, | CA | 92806 | |
| Seagate Control Systems Co | | 57 N Westwood Ave | | | Toledo, | OH | 43607 | |
| SeaGate Office Products | SeaGate Office Products | 1044 Hamilton Dr | | | Holland, | OH | 43528 | |
| Seal Master Corporation | | 368 Martinel Dr | | | Kent, | OH | 44240-4368 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry, | CA | 91748 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster, | NY | 14086-971 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sears Roebuck & Co Inc | | PO Box 689134 | | | Des Moines, | IA | 50368-9134 | |
| Seaway Plastics Corp | | PO Box 217 | | | Marine City, | MI | 48039-0217 | |
| Sebro Plastics Inc C O Sonoco Products Co | | PO Box 91218 | | | Chicago, | IL | 60693-1218 | |
| Secor International Inc | | 12034 134th Court NE Ste 102 | | | Redmond, | WA | 98052 | |
| Securenet Inc | | PO Box 700277 | | | Dallas, | TX | 75370-0277 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago, | IL | 60606 | |
| Sefcik Enterprises Inc Dba Rare Earth Lawn & | | Landscaping | 1209 Ripley Rd | | Linden, | MI | 48451 | |
| Sefco Electric Supply Co Inc | | PO Box 8276 | | | Jackson, | MS | 39284-8276 | |
| Seho Usa Inc Eft | | 325 L Hill Carter Pkwy | | | Ashland, | VA | 23005 | |
| Selco Engineering Inc | | 6350 Westhaven Dr Ste H | | | Indianapolis, | IN | 46254 | |
| Select Arc Inc | | PO Box 633021 | | | Cincinnati, | OH | 45263-3021 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati, | OH | 45202 | |
| Selectform | | PO Box 1150 | | | Framingdale, | NY | 11735 | |
| Seltek | | 5130 Gateway East | | | El Paso, | TX | 79905 | |
| Semcoenergy Gas Company | | PO Box 79001 | | | Detroit, | MI | 48279-1722 | |
| Semix Incorporated | | 4160 Technology Dr | | | Fremont, | CA | 94538-6360 | |
| Seneca Ceramics Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Seneca Wire & Mfg Co | | PO Box 710365 | | | Cincinnati, | OH | 45271-0365 | |
| Sensotec Inc | | 13137 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| Sentinel Fluid Controls Llc | | 5702 Opportunity Dr | | | Toledo, | OH | 43612 | |
| Sentry Business Products | | PO Box 588 | | | North Tonawanda, | NY | 14120-0588 | |
| Sermacoat Inc | | 1279 Rickett Rd | | | Brighton, | MI | 48116 | |
| Service Engineering Inc | Mr Jack Clements Credit Manager | 2190 W Main St | PO Box 5001 | | Greenfield, | IN | 46140-5001 | |
| Service Filtration Corp dba Serfilco Ltd | Serfilco Ltd | 2900 MacArthur Blvd | | | Northbrook, | IL | 60062 | |
| Service Industrial Inc Service Uniform Rental | | 102 Fran Ave | | | San Antonio, | TX | 78207 | |
| Service Transport Inc | | PO Box 2749 | | | Cookeville, | TN | 38502-2749 | |
| Servtech Inc | | 420 Marsh Hawk Dr | | | Folsom, | CA | 95630-8585 | |
| Sexton Gary H | | 1027 Chalet Ave | | | New Carlisle, | OH | 45344 | |
| SFS intec Inc | SFS intec Inc | Spring St & Van Reed Rd | PO Box 6326 | | Wyomissing, | PA | 19610 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova, | TN | 38016 | |
| SGL Carbon LLC | | 8600 Bill Ficklen Dr | | | Charlotte, | NC | 28227 | |
| Sgs North America Inc | Sgs North America Inc | 12621 Featherwood Dr Ste 150 | | | Houston, | TX | 77034 | |
| Shafts & Sleeves Co Inc | | PO Box 153 | | | Roebling, | NJ | 08554 | |
| Shako Inc | | PO Box 350016 | | | Boston, | MA | 02241-0516 | |
| Sharp Packaging Inc | | PO Box 124 | | | Sussex, | WI | 53089 | |
| Shaw Steel Co | | 19201 Villaview Rd | Ste 310 | | Cleveland, | OH | 44119 | |
| Shay Water Co Eft | | 320 W Bristol | | | Saginaw, | MI | 48602 | |
| Shelby Die Casting Co | | Attn A R Natalie Cantrell | PO Box 66 | | Fayette, | AL | 35555-0066 | |
| Shelby Twp Dept Of Pub Wks Mi | | 6333 23 Mile Rd | | | Shelby Twp, | MI | 48316-4405 | |
| Shermeta Chimko & Adams | | PO Box 5016 | | | Rochester, | MI | 48308 | |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp | 4440 Warrensville Center Rd | | | Warrensville Heights, | OH | 44128 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland, | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland, | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland, | OH | 44115 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark, | CA | 94560 | |
| Shinchang Electrics Co Ltd | Shinchang America Corp | 47200 Port St | | | Plymouth, | MI | 48170 | |
| Shintoa International Inc | | Attn Accounts Receivable | 970 W 190th St Ste 520 | | Torrance, | CA | 90502 | |
| Shippers International | Shippers International | 3750 Stewarts Ln | | | Nashville, | TN | 37218 | |
| Shirck Thomas M | Shirck Thomas M | 4925 Bradenton Ave | Suite C | | Dublin, | OH | 43017 | |
| Shirck Thomas M | Shirck Thomas M | 4925 Bradenton Ave | Suite C | | Dublin, | OH | 43017 | |
| Shop Supply & Tool Co Inc | Shop Supply & Tool Co Inc | 5814 Heisley Rd | | | Mentor, | OH | 44060 | |
| Shoreline Container Inc | | 1255 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Showa Denko Carbon Inc | | PO Box 100607 | | | Atlanta, | GA | 30384-0607 | |
| Shrink Packaging Systems Corp | | PO Box 845454 | | | Boston, | MA | 02284-5454 | |
| Shue & Voeks Inc Eft | | PO Box 123 | | | Flint, | MI | 48501 | |
| Siemens Aktiengesellchaft | Charles P Schulman | 10 South Wacker Drive 40th FL | | | Chicago, | IL | 60606 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago, | IL | 60603 | |
| Siemens Energy & Automation Inc Successor By Way of Merger to Siemens Logistics & Assembly Systems Inc | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond, | VA | 23219 | |
| Siemens VDO Automotive Corporation | Carol A Jizmejian | 2400 Executive Hills Blvd | | | Auburn Hills, | MI | 48326-2980 | |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago, | IL | 60606 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund Alexandria Extrusion Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund as Assignee to Dise Plastics Inc | | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund DG Equipment Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund Gow Mac Instrument Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee AA Blueprint Company Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Aaron Oil Company Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Aerielle Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee AGE Industries Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Atlas Pressed Metals Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Bendco Machine & Tool Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee C & W Environmental LLC Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Callusuede Products Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Canadian Machinery Movers of MI Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Chapel Electric Co LLC  Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Chem Sales Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Commerce Industries Inc Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Commercial Control Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Daytronic Corporation Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Digalog Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Dynamic Corporation Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Eddytech Systems Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Eissmann Group Automotive Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Engel Machinery Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Independent Sorters Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Inspex Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee K A Technologies Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Morgan AM & T Carbon Tech Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee New England Interconnect Systems Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee New Logic Research Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Pump Pros Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee PVI Industrial Washing Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Reeds Office Supply Equipment Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Repro Parts Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Solar Spring & Wire Forms Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee The Caster Store Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Toledo Floor Resurfacing Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Vassar Coatings Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Therm Prod Furnaces Inc | | 200 Westridge Dr | | | Watsonville, | CA | 95076 | |
| Siewert Equipment Co Inc | | Kineflow Div | 175 Akron St | | Rochester, | NY | 14609 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | Atlanta, | GA | 31193-2594 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | Atlanta, | GA | 31193-2594 | |
| Sigma Resources Inc | | 7720 SW Huntoon St | | | Topeka, | KS | 66615 | |
| Sign Language Connection Inc | | 400 Andrews St Ste 720 | | | Rochester, | NY | 14604 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Signametrics | | 6073 50th Ave Ne | | | Seattle, | WA | 98115 | |
| Signet Industries Inc As Debtor In Possession | | Po Drawer 64063 | | | Detroit, | MI | 48264-0063 | |
| Signode Packaging Systems Sales | | 800 Corporate Woods Pkwy | | | Vernon Hills, | IL | 60061 | |
| Siko Products Inc | | Digital Position Indicators | 2155 Bishop Cir E | | Dexter, | MI | 48130-1027 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | Cincinnati, | OH | 45241 | |
| Siler Percision Machine Inc | | PO Box 37 | 136 E Saginaw St | | Merrill, | MI | 48637 | |
| Siler Precision Machine Inc | | 136 E Saginaw St | | | Merrill, | MI | 48637 | |
| Silhavy Vicky | | 539 E 214th St | | | Sheridan, | IN | 46069 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis, | IN | 46268 | |
| Simco Construction Inc | Billy Simmons | 1311 Commerce Dr Nw | | | Decatur, | AL | 35601 | |
| SimCorp USA Inc | Peter Soerensen | 61 Broadway Ste 2800 | | | New York, | NY | 10006 | |
| Simmers Crane Design & Service | Simmers Crane Design & Service | 1146 Salem Pkwy W | | | Salem, | OH | 44460 | |
| Simon Dan | | 3020 Huron Ct Apt 301 | | | Lake Orion, | MI | 48360 | |
| Simons Machine and Tool | Simons Machine and Tool | 155 Jackson Plum Rd | | | Cooperstown, | PA | 16317-2103 | |
| Simplex Grinnell | | 50 Techonology Dr | | | Westminster, | MA | 01441 | |
| Simridge Technologies | | 1404 Ih35 N | | | New Braunfels, | TX | 78130 | |
| Sinterizados Montblanc SA | Matthew C Samley Esq | Reese Pugh AamleyWagenseller & Mecum PC | 120 N Shippen St | | Lancaster, | PA | 17602 | |
| Sirius Satellite Radio Inc Eft | | 1221 Ave Of The Americas 36 Fl | | | New York, | NY | 10020 | |
| SJS Inc dba Express Personnel | SJS Inc dba Express Personnel | 2600 McFarland Blvd E Ste S | | | Tuscaloosa, | AL | 35405 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington, | DE | 19899 | |
| Skill Industrial Inc | | 4105 Miramar Ave Ne | | | Grand Rapids, | MI | 49525 | |
| Skilled Mfg Inc | | PO Box 5420 | | | Traverse City, | MI | 49696-5420 | |
| SL Tennessee LLC fka Samlip America | Sl Tennessee LLC | 312 Frank Diggs Dr | | | Clinton , | TN | 37716 | |
| Slater Equipment Co Inc | | 768 Clinton Ave So | | | Rochester, | NY | 14620-1402 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd | Third Fl | | Cambridge, | MA | 02138 | |
| Small Parts De Mexico S De RL CV Juarez MX | | PO Box 7002 | | | Logansport, | IN | 46947 | |
| Small Parts Inc | | PO Box 7002 | | | Logansport , | IN | 46947 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich, | IL | 60047 | |
| Smart Document Solutions Llc | | PO Box 409875 | | | Atlanta, | GA | 30384-9875 | |
| Smf Inc | | 9357 General Dr Ste 120 | | | Plymouth, | MI | 48170 | |
| Smith Iris Y Cashier Delphi Packard Warren Sta 91m | | 408 Dana St | | | Warren, | OH | 44483 | |
| Smith James O And Betty J | c o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Smith Kevin | | 145 Kingswood Dr | | | Avon, | CT | 06001 | |
| Smith Welding Supply and Eq | Cust Service | 666 Selden | | | Detroit, | MI | 48201-2246 | |
| Smt Llc | | 2768 Golfview Dr | | | Naperville, | IL | 60563 | |
| Smurfit Stone Container Corporation | Attn Credit Department | PO Box 2276 | | | Alton, | IL | 62002 | |
| Smw Automotive Corp | | 12700 Stephens Rd | | | Warren, | MI | 48089 | |
| Snap On Inc Snap On Technical Training Sys | | 3011 State Rte 176 | | | Crystal Lake, | IL | 60014 | |
| Snk America | Janice Seyller | 1800 Howard St | | | Elk Grove, | IL | 60007 | |
| Snyder Plastics Inc | | 1707 Lewis St | | | Bay City, | MI | 48706 | |
| Society Of Hispanic Professional Engineers | | Suny At Buffalo | 410 Bonner Hall | | Buffalo, | NY | 14260 | |
| Soder Mechanical Inc | | 9526 A E 54th St | | | Tulsa, | OK | 74145 | |
| Software Spectrum | | 22721 E Mission Ave | | | Liberty Lake, | WA | 99019 | |
| Software Spectrum Inc | | PO Box 848264 | | | Dallas, | TX | 75284-8264 | |
| Soil & Materials Engineers Eft Inc | | 43980 Plymouth Oaks Blvd | | | Plymouth, | MI | 48170 | |
| Sojitz Corporation of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | New York, | NY | 10036 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto , | CA | 94306 | |
| Soltec | | PO Box 792 | | | San Fernando, | CA | 91341-0792 | |
| Solutec America Inc | co SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills, | MI | 48334 | |
| Solutient | | Attn Jeff Eckermann | 2021 Lakeshore Dr Ste 310 | | New Orleans, | LA | 70122 | |
| Solutions For Materials Handling Corp | | 3900 Rosa Ave Ste A | | | El Paso, | TX | 79905 | |
| Solvay Advanced Polymers Llc | | 4500 Mcginnis Ferry Rd | | | Alpharetta, | GA | 30005 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston, | TX | 77098-3007 | |
| Solvay Solexis Inc | | PO Box 7777 W7080 | | | Philadelphia, | PA | 19175-7080 | |
| Song Jianjian | | 3768 Magnolia Court | | | Terre Haute, | IN | 47802 | |
| Sonic & Thermal Technol Eft | | 84 Research Dr | | | Milford, | CT | 06460 | |
| Sonic & Thermal Technologies I | | Sonitek Corp | 84 Research Dr | | Milford, | CT | 06460 | |
| Sonitek | | 84 Research Dr | | | Milford, | CT | 06460 | |
| Sonitrol Security Systems | | 195 Elm St | | | Buffalo, | NY | 14203-2098 | |
| Sonnet Software | | 100 Elwood Davis Rd | | | North Syracuse, | NY | 13212 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Incorporated | | 22470 Network Pl | | | Chicago, | IL | 60673 | |
| Sopus Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston, | TX | 77002 | |
| Soroc Products Inc | | 4349 S Dort Hwy | | | Burton, | MI | 48529 | |
| Sourcecode North America Inc | | 4042 148th Ave Ne | | | Redmond, | WA | 98052 | |
| South Bay Circuits Inc | | 99 N Mckemy Ave | | | Chandler, | AZ | 85226 | |
| South Georgia Medical Oncology Associates Pc | | PO Box 7570 | | | Tifton, | GA | 31793-7570 | |
| South West Ohio Self Insurance Association | | 7942 Celestial Circle | | | Middletown, | OH | 45044 | |
| Southeastern Freight Lines | | PO Box 1691 | | | Columbia, | SC | 29202 | |
| Southeastern Freight Lines Inc | | PO Box 1691 | | | Columbia, | SC | 29202 | |
| Southeastern System Technologies | | 610 Simpson Dr | PO Box 780 | | Baxley, | GA | 31515-0780 | |
| Southern Controls Inc | | PO Box 210399 | | | Montgomery, | AL | 36121-0399 | |
| Southern Disposal Systems Llc | | PO Box 2713 | | | Decatur, | AL | 35602 | |
| Southern Hose & Industrial Supply Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Southern Machine Specialist Inc | | PO Box 1508 | | | Oxford, | GA | 30054 | |
| Southern Printing Service | | PO Box 651 | | | Lawrenceburg, | TN | 38464 | |
| Southern Sheet Metal Works Inc | | PO Box 50008 | | | Tulsa, | OK | 74150 | |
| Southern States Chemical | | PO Box 546 | | | Savannah, | GA | 31402 | |
| Southern Tool Steel Inc | Southern Tool Steel Inc | PO Box 699 | | | Hixson, | TN | 37343 | |
| Southwest Frontier Distribution Inc | | 1370 Pullman Dr Ste D | | | El Paso, | TX | 79936-7729 | |
| Southwest Heater & Controls | | 10610 Control Pl | | | Dallas, | TX | 75238 | |
| Southwest Landmark | Rosalee | PO Box 189 | 415 Bellbrook Ave | | Xenia, | OH | 45385-0189 | |
| Southwest Research Institute | | Po Drawer 28510 | | | San Antonio, | TX | 78228-8400 | |
| Southwest Research Institute | | Po Drawer 28510 | | | San Antonio, | TX | 78228-8400 | |
| Southwestern Ohio Council For Higher Education | | Miami Research Pk | 3155 Research Blvd Ste 204 | | Dayton, | OH | 45420 | |
| Spacecraft Machine Products | | 3840 E Eagle Ave | | | Anaheim, | CA | 92807 | |
| Spang Power Electronics a Division of Spang & Company | Spang Power Electronics a Division of Spang & Company | 111 Zeta Dr | PO Box 11422 | | Pittsburgh, | PA | 15238 | |
| Spaulding Machine | | 5366 East St | | | Saginaw, | MI | 48601 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Irene Wu | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich, | CT | 0683 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich, | CT | 0683 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as assignee of Kane Magnetics GmbH | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of Die Namic Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Spea America Llc | | 115 Jordon Plaza Blvd | Ste 206 | | Tyler, | TX | 75704 | |
| Spears Transfer & Expediting Inc | | PO Box 144 | | | Englewood, | OH | 45322 | |
| Special Devices Incorporated | | 14370 White Sage Rd | | | Moorpark, | CA | 93021 | |
| Special Electric | Special Electric | 2121 S 116th St | | | West Allis, | WI | 53227 | |
| Special Electric Co Inc | | PO Box 78873 | | | Milwaukee, | WI | 53278-0873 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York, | NY | 10004 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Specialized Transportation Agent Group Inc | Specialized Transportation Inc | 5001 US Hwy 30 W | | | Fort Wayne, | IN | 46818 | |
| Specialties Manufacturing Co Inc | | PO Box 386 | | | Saint Clair Shores, | MI | 48080 | |
| Spectera Inc | | PO Box 7247 6062 | 2811 Lord Baltimore Dr | | Philadelphia, | PA | 19170-6062 | |
| Spectra Services Inc | | 6359 Dean Pkwy | | | Ontario, | NY | 14519-8939 | |
| Spectral Products Attn Accoun Ts Receivable | | 111 Highland Dr | | | Putnam, | CT | 06260 | |
| Spectrum Cubic Inc | | PO Box 153001 | | | Grand Rapids, | MI | 49515-3001 | |
| Spectrum Digital Inc | Spectrum Digital Inc | 12502 Exchange Dr No 440 | | | Stafford, | TX | 77477 | |
| Spen Tech Machine Eft Engineering Corp | | 2475 E Judd Rd | | | Burton, | MI | 48529 | |
| Spherion Corporation | | 2050 Spectrum Blvd | | | Ft Lauderdale, | FL | 33309 | |
| Sphinx Adsorbents Inc | | 53 Progress Ave | | | Springfield, | MA | 01104 | |
| Spindel Corp | | 4517 Broadmoor Ave Se | | | Grand Rapids, | MI | 49512 | |
| Spiral Industries Inc | | 1572 N Old US Hwy 23 | | | Howell, | MI | 48843 | |
| Spiralock Corporation | | PO Box 71629 | | | Madison Heights, | MI | 48071-0629 | |
| Sprig Advanced Technologies Inc | | 144 Oakland St Ste 1 | | | Springfield, | MA | 01108 | |
| Spirol International Corp Eft | | Dept Ch 14018 | | | Palatine, | IL | 60055-4018 | |
| Sports Profiles Plus | | 4711 Golf Rd Ste 900 | | | Skokie, | IL | 60076 | |
| Spreuer and Son Inc | Ron Troyer | 115 E Spring St | | | Lagrange, | IN | 46761 | |
| Spring Dynamics Inc | | PO Box 33321 Drawer 0096 | | | Detroit, | MI | 48232-5321 | |
| Sprint | | PO Box 1769 | | | Newark, | NJ | 07101-1769 | |
| Sprint | | PO Box 740602 | | | Cincinnati, | OH | 45274-0602 | |
| Sprint Nextel Corp | Attn Bankruptcy | Nextel Communications Inc | PO Box 172408 | | Denver, | CO | 80217-2408 | |
| Sprint Spcs | | PO Box 790105 | | | Saint Louis, | MO | 63179-0105 | |
| Spud Software Inc | | 9468 S Saginaw St | | | Grand Blanc, | MI | 48439 | |
| Spx Corp | | Lightnin | 135 Mount Read Blvd | | Rochester, | NY | 14611 | |
| SRI International | SRI International | PO Box 2767 | | | Menlo Park, | CA | 94026 | |
| SSD Drives Inc | | 9225 Forsyth Park Dr | | | Charlotte, | NC | 28273 | |
| St Claire Inc | | 37440 Hills Tech Dr | | | Farmington Hills, | MI | 48331-3472 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine, | FL | 32085-9001 | |
| Staffing Resources Inc | | 105 E Walnut St | | | Kokomo, | IN | 46901 | |
| Stagecoach Cartage | | PO Box 26517 | | | El Paso, | TX | 79926 | |
| Staley Communications Inc | | PO Box 6379 | | | Wheeling, | WV | 26003 | |
| Stampings Of Minnesota Inc Eft | | 21980 Hamburg Ave | | | Lakeville, | MN | 55044 | |
| Stanadyne Automotive Corp Diesel Systems Div | | PO Box 371749m | | | Pittsburgh, | PA | 15251 | |
| Standard Electric | | 1514 S Dort Hwy | | | Flint, | MI | 48503 | |
| Standard Electric Co | | PO Box 2168 | | | Saginaw, | MI | 48605 | |
| Standard Microsystems Corporation | c o Leslie A Berkoff Esq | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plz | | Garden City, | NY | 11530 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton, | OH | 45408 | |
| Standex International Corp Mold Tech Ohio Div | | PO Box 2467 | | | Youngstown, | OH | 44509 | |
| Stanford Research Systems Inc | | 1290 C Reamwood Ave | | | Sunnyvale, | CA | 94089 | |
| Stanley Alarm Systems Inc | | PO Box 631 | | | Kawkawlin, | MI | 48631 | |
| Stanley Assembly Technologies | | Dept 14081 | | | Palatine, | IL | 60055-4081 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 5335 Avion Park | | Cleveland, | OH | 44143-2328 | |
| Stanley D Smith | | 608 N 13th St | | | Middletown, | IN | 47356-1273 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Stanley Lubeck | | 501 Wesley Rd | | | Springfield, | PA | 19064-2012 | |
| Stanley M Proctor Company | Accounts Payable | 2016 Midway Dr | | | Twinsburg, | OH | 44087-0446 | |
| Stansbury Ii Robert L | Linda George Esq | Ludig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Stanton Park Group | | 101 Constitution Ave Nw Ste 800 | | | Washington, | DC | 20001 | |
| Staples Inc | | MS 309M | 500 Staples Dr | | Framingham, | MA | 01702 | |
| Star Cleaners | | 4758 Metamora Rd | | | Metamora, | MI | 48455 | |
| Star Micronics America Inc Eft | | Credit Dept | PO Box 11345 | | New Brunswick, | NJ | 08906-9972 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills, | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills, | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills, | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills, | MI | 48335 | |
| Star Technology Inc | | 200 Executive Dr | | | Waterloo, | IN | 46793-944 | |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley | 1300 S Elmira Ave | | | Russellville, | AR | 72802 | |
| Stars Expedited Delivery Llc | | 9809 S Franklin Dr | | | Franklin, | WI | 53132-8849 | |
| Starwin Industries Inc | | 3387 Woodman Dr | | | Dayton, | OH | 45429 | |
| State Bar Of Michigan Michael Franck Bldg | | 306 Townsend St | | | Lansing, | MI | 48933-2083 | |
| State Controllers Office Div Of Collections Bureau Of | | Unclaimed Property | PO Box 942850 | | Sacramento, | CA | 94250-5873 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Fuel Co Inc | | 1739 Ridgeway Ave | | | Rochester, | NY | 14615-3723 | |
| State Of Alabama Treasurers Office Unclaimed Property Division | | PO Box 302520 | | | Montgomery, | AL | 36130-2520 | |
| State Of Arkansas Unclaimed Property Division | | 1400 West Third St Ste 100 | | | Little Rock, | AR | 72201 | |
| State Of Deleware Bureau Of Unclaimed Property | | PO Box 8931 | | | Wilmington, | DE | 19899 | |
| State Of Indiana Office Of The State Fire | | Marshall | 302 W Washington St Rm E 241 | | Indianapolis, | IN | 46204 | |
| State Of Louisiana Dept Of The Treasury | | Unclaimed Property Div | PO Box 91010 | | Baton Rouge, | LA | 70821 | |
| State Of Michigan Department Of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit, | MI | 48202 | |
| State Of Michigan Dept Of | | Transportation | Attn Finance Cashier | PO Box 30648 | Lansing, | MI | 48909 | |
| State Of Nevada Office Of The State Treasurer | | Unclaimed Property Div | 555 E Washington Ave Ste 4200 | | Las Vegas, | NV | 89101-1070 | |
| State Of New Jersey Atx Division Of Taxation | | Revenue Processing Ctr | PO Box 649 | | Trenton, | NJ | 08646-0649 | |
| State Of North Carolina Dept Of Treasury Unclaimed Property Div | | 325 North Salisbury St | | | Raleigh, | NC | 27603-1385 | |
| State Of South Carolina Treasurers Office | | PO Box 11778 | | | Columbia, | SC | 29211 | |
| State Of Tennessee Unclaimed Property Division | | PO Box 198649 | | | Nashville, | TN | 37219-8649 | |
| State Of Wisconsin Office Of The State Treasurer | | Unclaimed Property Division | PO Box 2114 | | Madison, | WI | 53701-2114 | |
| State Treasurer Of Mississippi Unclaimed Property Division | | PO Box 138 | | | Jackson, | MA | 39205-0138 | |
| States Engineering Corp | Customer Srvc | 10216 Airport Dr | | | Ft Wayne, | IN | 46819 | |
| Stavac Associates Llc | | 114 Blackthorn Dr | | | Butler, | PA | 16001 | |
| Stc Servoces | | 7086 State Rte 546 | | | Bellville, | OH | 44813 | |
| Steckertbrandy W | | 4647 Midland Rd | | | Saginaw, | MI | 48603 | |
| Stegmann Inc Usa | Mark | 7496 Webster St | | | Dayton, | OH | 45414 | |
| Stellar Satellite Communications | Accounts Payable | 2115 Linwood Ave Ste 100 | | | Fort Lee, | NJ | 07024 | |
| Stephen Dork | | 5612 Lessandro St | | | Saginaw, | MI | 48603 | |
| Stephen Wallace dba Specialized Services | Stephen M Wallace | 92 O Brien Dr | | | Lockport, | NY | 14094 | |
| Stephenson Corporation | | 4401 Western Rd | | | Flint, | MI | 48506 | |
| Sterling Instrument | | PO Box 95019 | | | Chicago, | IL | 60694-5019 | |
| Sterling Scale Co Inc | | 20950 Boening Dr | | | Southfield, | MI | 48075-5783 | |
| Steven Cho | | 5230 Fifth Ave Apt 202 | | | Pittsburgh, | PA | 15232 | |
| Stevens Oil Co | Stevens Oil Co | PO Box 18968 | | | Huntsville, | AL | 35804 | |
| Stevens Wire Products Inc | | PO Box 1146 | | | Richmond, | IN | 47375-1146 | |
| Steward Advanced Materials | Steward Advanced Materials | 1200 E 36th St | | | Chattanooga, | TN | 37407 | |
| Stewart & Stevenson | | PO Box 601132 | | | Los Angeles, | CA | 90060-1132 | |
| Stewart & Stevenson Services | attn Tina Martinez | 601 W 38th St | | | Houston, | TX | 77018 | |
| Stewart Ed Dba Stewart Photog Raphy | | 2364 N New Jersey St | | | Indianapolis, | IN | 46205 | |
| Stewart Oxygen Svcs Of Cincinn Sos Technologies | | 11 E Sunnybrook Dr | | | Cincinnati, | OH | 45237 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | co Rhett G Campbell | Thompson & Knight LLP | 333 Clay St Ste 3300 | | Houston, | TX | 77002 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | Bin No 53100 | | | Milwaukee, | WI | 53288 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | Flint, | MI | 48506 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | Attn Steve Nelson | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York, | NY | 10022 | |
| Stoops Danny G Dba Dd Stoops Laser Engraving | | Dd Stoops Laser Engraving | 975 Granite Dr | | Kokomo, | IN | 46902 | |
| Stover David | | 8999 E Sr 18 | | | Galveston, | IN | 46932 | |
| Strate Welding Supply Co Inc | | 6776 Canal Rd | | | Lockport, | NY | 14094 | |
| Strate Welding Supply Co Inc | | 1722 Reynolds St | | | Waycross, | GA | 31501 | |
| Strate Welding Supply Co Inc | | 101 Comet St | | | Buffalo, | NY | 14216-1724 | |
| Stratix Corporation | | PO Box 102583 | | | Atlanta, | GA | 30368-2583 | |
| Streckfuss Usa Inc | | PO Box 153609 | | | Irving, | TX | 75015-3609 | |
| Strelinger Co | | Dept 78185 PO Box 78000 | | | Detroit, | MI | 48278-0185 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | Newburyport, | MA | 01950-4098 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stuart Irby Co | | 144 Woodall Rd | | | Decatur, | AL | 35601 | |
| Stuck Ronald P Shelley A Stuck | co Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Sturdy Corporation | | 1822 Carolina Beach Rd | | | Wilmington, | NC | 28401 | |
| Suburban Infiniti | | PO Box 8065 | | | Novi, | MI | 48376 | |
| Suburban Plastics Co | | 340 Renner Dr | | | Elgin, | IL | 60123 | |
| Suburban Tire Inc | | PO Box 13027 | | | Dayton, | OH | 45413-0027 | |
| Sugarcreek Cartage Co Inc | | PO Box 494 | | | Sugarcreek, | OH | 44681 | |
| Sulfio Inc | | PO Box 285 | | | North Tonawanda, | NY | 14120 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago, | IL | 60601 | |
| Sumitomo Sitix Silicon Inc | Daniela Cailean | 19801 N Tatum Blvd | | | Phoenix, | AZ | 85050 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs, | CA | 90670 | |
| Sumner Thomas R Dba Thomas Su Mner Rail Service | | 217 Easter Lilly Rd | | | Fitzgerald, | GA | 31750 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln B 101 | | | El Paso, | TX | 79935 | |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto, | CA | 94306 | |
| Sun Plastech Inc | | PO Box 2164 | | | Carol Stream, | IL | 60132-2164 | |
| Sun Tec Corporation | | 46590 Ryan Ct | | | Novi, | MI | 48377-1730 | |
| Sun Tech Rubber | | 1047 Majuan Rd | | | Lexington, | KY | 40511 | |
| Sunapee Chemical Inc | | PO Box 684 | | | Wooster, | OH | 44691 | |
| Suncoast Tool & Gage | | 11625 54th St N | | | Clearwater, | FL | 33760 | |
| Sundance Die Cut | | One Sundance Way | 800 Division Loop | | Mineral Wells, | TX | 76067 | |
| Suntrans International Inc Dba New World Freight System | | 979 Aec Dr | | | Wood Dale, | IL | 60191 | |
| Super Auto Forge Inc | | 24110 Meadowbrook Rd Ste 102c | | | Novi, | MI | 48375 | |
| Superior Carriers Inc | | 3709 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Superior Die Set Corp | | 900 W Drexel Ave | | | Oak Creek, | WI | 53154 | |
| Superior Equipment Solutions Llc | | 219 S Pioneer Blvd Ste C | | | Springboro, | OH | 45066 | |
| Superior Industries | | International Ave | 7800 Woodley Ave | | Van Nuys, | CA | 91406-4973 | |
| Superior Ltd | | PO Box 37 | | | Peshtigo, | WI | 54157 | |
| Superior Plastic Inc | Superior Plastic inc | 200 E Big Beaver Rd | Suite 112 | | Troy, | MI | 48083 | |
| Superior Pontiac Cadillac | | 1717 S Dort Hwy | | | Flint, | MI | 48503 | |
| Superior Rack & Packaging Inc | | PO Box 64 | | | St Joseph, | TN | 38481 | |
| Superior Technology Inc | | 200 Paragon Dr | | | Rochester, | NY | 14624 | |
| Supfina Machine Co Inc | Attn Andrew Corsini | 181 Circuit Dr | | | North Kingstown, | RI | 02852 | |
| Supplier Inspection Services Inc | | 2941 S Gettysburg Ave | | | Dayton, | OH | 45418 | |
| Supplier Link Services Inc Pmb 222 | | PO Box 19519 | | | Reno, | NV | 89511-9519 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo, | CA | 94403 | |
| Surface Combustion Inc | Thomas C McClain | PO Box 428 | 1700 Indian Wood Circle | | Maumee, | OH | 43537-0428 | |
| Surftan Manufacturing | Surftan Manufacturing | 30250 Stephenson Hwy | | | Madison Heights, | MI | 48071 | |
| Surftran Manufacturing Co Llc | | 30250 Stephenson Hwy | | | Madison Heights, | MI | 48071 | |
| Suttles Truck Leasing Inc | | PO Box 640850 | | | Cincinnati, | OH | 45264-0850 | |
| Sv Probe Inc | | 6680 Via Del Oro | | | San Jose, | CA | 95119 | |
| Svs Vision Inc | | 140 Macomb | | | Mount Clemens, | MI | 48043 | |
| Swarco Industries Inc | Attn Gary Weatherford | PO Box 89 | | | Columbia, | TN | 38401 | |
| Sweed Machinery Inc | | PO Box 228 | | | Gold Hill, | OR | 97525 | |
| Swiftlift Inc | | 820 Phillips Rd | | | Victor, | NY | 14564 | |
| Symmetricom | | PO Box 60000 File Number 31625 | | | San Francisco, | CA | 94160-1625 | |
| Symmetry Electronics Corp | | 5400 Rosecrans Ave | | | Hawthorne, | CA | 90250 | |
| Synchrotech | | 3333 Wilshire Blvd Ste 806 | | | Los Angeles, | CA | 90010 | |
| Syncro Corporation | | PO Box 830811 Drawer 880 | | | Birmingham, | AL | 35283-0811 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock, | AR | 72209 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl, | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl, | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl, | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl, | MS | 39208 | |
| Systems Integration Eft Specialist Co Inc | | 6605 19 1 2 Mile Rd | | | Sterling Heights, | MI | 48314 | |
| Systran Financial Services Corp | | Assignee Rogers Transport Sys | PO Box 640296 | | Pittsburgh, | PA | 15264-0296 | |
| T & L Automatics Inc | | 770 Emerson St | | | Rochester, | NY | 14613 | |
| T and A Industrial Ltd | | 12550 Robin Ln | PO Box 1330 | | Brookfield, | WI | 53008-1330 | |
| T D Industrial Coverings | | 6220 18 1⁄2 Mile Rd | | | Sterling Heights, | MI | 48314 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport, | IN | 46947 | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc | PO Box 307 SCATSCI | | | Perrysburg, | OH | 43552 | |
| Taber Industries | | PO Box 164 | | | N Tonawanda, | NY | 14120 | |
| Tah Industries Inc | | 8 Applegate Dr | | | Robbinsville, | NJ | 08691 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Take A Label Inc | | 16900 Power Dr | | | Nunica, | MI | 49448 | |
| Takumi Stamping Inc | | 8955 Seward Rd | | | Fairfield, | OH | 45011 | |
| Talton Communications Inc | | PO Box 1117 | | | Selma, | AL | 36702-1117 | |
| Tana Corp | | 3843 Seiss Ave | | | Toledo, | OH | 43612 | |
| Tanury James Associates Inc | | J T A International Div | 3150 Livernois Ste 200 | | Troy, | MI | 48083 | |
| Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | Rochester, | NY | 14614-1790 | |
| Tape Company Daisy Teck Intl Corp | | 325a W Lake St | | | Elmhurst, | IL | 60126-1528 | |
| Tape Products Co | | PO Box 42413 | | | Cincinnati, | OH | 45242 | |
| Tapecon Inc | | 701 Seneca St | | | Buffalo, | NY | 14210 | |
| Tapeswitch Corp Of America | | 100 Schmitt Blvd | | | Farmingdale, | NY | 11735 | |
| Target Components Inc | | PO Box 67000 Dept 92101 | | | Detroit, | MI | 48267-0921 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | Sterling Heights, | MI | 48312 | |
| Taurus Tool & Engineering Inc | | 4101 W 400s | | | Muncie, | IN | 47302 | |
| Tawas Industries Inc | | 905 Ceder St | | | Tawas, | MI | 48763 | |
| Tawas Plating Co | | 510 Industrial Ave | | | Tawas City, | MI | 48763 | |
| Tax Collector | Tax Collector Town of Watertown | PO Box 224 | | | Watertown, | CT | 06795 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater, | FL | 33757-2943 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton, | FL | 32572 | |
| Tax Executives Institute Detroit Chapter | | 876 Wcb 2000 2nd Ave | | | Detroit, | MI | 48226-1279 | |
| Taylor Kenneth W Dba Taylor Meyer Associates Ll | | 2332 Bryant Ave | | | Evanston, | IL | 60201-2605 | |
| Taylor Machine Products Inc | | PO Box 67000 | Dept 174401 | | Detroit, | MI | 48267-1744 | |
| Taylor Winfield Corporation | | PO Box 500 | | | Brookfield, | OH | 44403-0500 | |
| TDS Automotive US Inc | TDS Automotive US Inc | 2851 High Meadow Cir Ste 250 | | | Auburn Hills, | MI | 48326 | |
| Tds Metrocom | | PO Box 1001 | | | Monroe, | MI | 53566-8101 | |
| Teals Express Inc | | PO Box 6010 | | | Watertown, | NY | 13601 | |
| Team Air Express | | PO Box 668 | | | Winnsboro, | TX | 75494 | |
| Team Freight Inc | | PO Box 14 | | | Buffalo, | NY | 14218-0014 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame, | CA | 94010-1316 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame, | CA | 94010-1316 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame, | CA | 94010-1316 | |
| Team Systems Inc | | Lock Box 00533 | | | Cincinnati, | OH | 45263 | |
| Team Systems Inc | | 7806 Redsky Dr | | | Cincinnati, | OH | 45249-1632 | |
| Tecfacts Services Llc | | PO Box 309 | | | Chester Heights, | PA | 19017 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth, | MA | 02360 | |
| Tech Services Inc | Scott Crabtree | Tech Services Inc | 609 Judd Rd | | Southbury, | CT | 06488 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville, | PA | 16335 | |
| Tech Transport Inc | | PO Box 431 | | | Milford, | NH | 03055 | |
| Tech Way Industries Inc | | PO Box 73144 | | | Cleveland, | OH | 44193 | |
| Techcaliber Llc | | 2001 L St Nw Ste 900 | | | Washington, | DC | 20036 | |
| Techma Usa Inc | | PO Box 340 | | | Gretna, | VA | 24557 | |
| Techmaster Inc | | N94 W 14367 Garwin Mace Dr | | | Menomonee Falls, | WI | 53051 | |
| Techna Tool Inc | | 533 S Industrial Dr | | | Hartland, | WI | 53029 | |
| Technical Maintenance Inc | | PO Box 76010 | | | St Petersburg, | FL | 33734-6010 | |
| Technichris Corporation | | 35 Derby Ln | | | Ossining, | NY | 10562 | |
| Techniform Industries Inc | | 2107 W Hayes Ave | | | Fremont, | OH | 43420 | |
| Techno Industrial Product | Cindy | 1190 Richards Road Unit 5 | | | Hartland, | WI | 53029 | |
| Techrack Systems | | 11615 Forest Central Dr Ste 118 | | | Dallas, | TX | 75243 | |
| Tecnicas Y Maquinados Diversif Sa De Cv | | 11271 Jimmy Don Ct | | | El Paso, | TX | 79927 | |
| Tecnomagnete Inc Eft | | 6655 Allar Dr | | | Sterling Heights, | MI | 48312 | |
| Tecnomatix Unicam Inc | UGS Corp | 2000 Eastman Dr | | | Milford, | OH | 45150 | |
| Tecstar Mfg Co | | W190 N11701 Moldmakers Way | | | Germantown, | WI | 53022 | |
| Teetors Chiropractic | | 135 W Woodman Dr | | | Dayton, | OH | 45432 | |
| Tefco Inc | | 10120 W Flamingo Rd | Ste 4 204 | | Las Vegas, | NV | 89147 | |
| Tegal Corporation | | 2201 S Mc Dowell Blvd | | | Petaluma, | CA | 94954 | |
| Teknor Apex Company | | 505 Central Ave | | | Pawtucket, | RI | 02861 | |
| Tektronix Inc | | PO Box 60000 File 73511 | | | San Francisco, | CA | 91460-3511 | |
| Telelogic North America Inc | Telelogic North America Inc | 9401 Jeronimo Rd | | | Irvine, | CA | 92618 | |
| Telesis Technologies Inc | | PO Box 79001 | | | Detroit, | MI | 48279-1112 | |
| Temic Automotive Of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park, | IL | 60010 | |
| Tenaxol Inc | | 1001 E Centralia St | | | Elkhorn, | WI | 53121 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tenaxol Inc | | 1001 E Centralia St | | | Elkhorn, | WI | 53121 | |
| Tennant Co | | PO Box 71414 | | | Chicago, | IL | 60694-1414 | |
| Tenneco Automotive Brasil Ltda | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago, | IL | 60611 | |
| Tennessee Valley Authority Tva | Harriet A Cooper Assistant General | 400 W Summitt Hill Dr | | | Knoxville, | TN | 37902-1401 | |
| Tennessee Valley Recycling Llc | | Po Drawer H | | | Decatur, | AL | 35602 | |
| Terminix | | 3765 BRdmoor Se Ste G | | | Grand Rapids, | MI | 49512 | |
| Terminix Intl Co Lp | | 6230 Dixie Hwy | | | Bridgeport, | MI | 48722-9513 | |
| Terminix Ohio Commercial | | 4785 Ste B Emerald Way | | | Middletown, | OH | 45044 | |
| Terra Technologies Inc | John | PO Box 21357 | | | Louisville, | KY | 40221-0357 | |
| Terry Service Inc Terry Trane Service Agency | | PO Box 1557 | | | Ridgeland, | MS | 39158 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York, | NY | 10022 | |
| Tesec Inc | | 20 Kenosia Ave | | | Danbury, | CT | 06810 | |
| Tesma International | | 23300 Haggerty Rd 200 | | | Farmington Hills, | MI | 48335-2605 | |
| Test & Meaurement Systems Inc | | 750 14th St Sw | | | Loveland, | CO | 80537 | |
| Test America Analytical Testing | Test America Analytical Testing | 1380 Busch Parkway | | | Buffalo Grove, | IL | 60089 | |
| Test Equipment Distributors | | Llc | 1370 Piedmont | | Troy, | MI | 48083 | |
| Test Products Inc | | 41255 Technology Park Dr | | | Sterling Heights, | MI | 48314-4102 | |
| Testing Services Group & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Testnet Inc | | 1300 Chase St | | | Algonquin, | IL | 60102-9667 | |
| Testpro Systems Inc | Jim Bell | 2119 Metro Circle | | | Huntsville, | AL | 35801 | |
| Tetra Mold & Tool Inc Eft | Jill Reese A R Mgr | 51 Quick Rd | | | New Carlisle, | OH | 45344 | |
| Texas Comptroller Of Public Accounts Unclaimed Prop Divi | | PO Box 12019 | | | Austin, | TX | 78711-2019 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas, | TX | 75201-6659 | |
| Texas Process Equipment | | 10715 Harry Hinds Blvd | | | Dallas, | TX | 75220 | |
| Tg North America Corp | | PO Box 67000 Dept 226701 | | | Detroit, | MI | 48267-2267 | |
| Tg North America Corp Tg Missouri | | PO Box 67000 Dept 176101 | | | Detroit, | MI | 48267-1761 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint, | MI | 48507 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint, | MI | 48507-390 | |
| Thai Mor Associates Inc Eft | | PO Box 49489 | | | Dayton, | OH | 45449-0489 | |
| The Ayco Company LP | | Attn General Counsel | 321 Broadway | PO Box 860 | Saratoga Springs, | NY | 12866 | |
| The Bertram Inn & Conference Ctr | Liz Colwell | 600 N Aurora Rd | | | Aurora, | OH | 44202 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell, | CA | 95008 | |
| The Chas E Phipps Company | The Chas E Phipps Company | 4560 Willow Pkwy | | | Cleveland, | OH | 44125 | |
| The Condit Company Inc | | Dept 81 | PO Box 21228 | | Tulsa, | OK | 74121-1338 | |
| The Dayton Power and Light Company | | 1065 Woodman Dr | | | Dayton, | OH | 45432 | |
| The Estabrook Corporation | | PO Box 804 | | | Berea, | OH | 44017 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto, | CA | 94304-1043 | |
| The Glidden Company dba ICI Paints | ICI Paints | 15885 W Sprague Rd | HQW Rm A105 | | Strongsville, | OH | 44136 | |
| The Growing Concern | Jennifer Jones | 1918 Bassett | | | El Paso, | TX | 79901 | |
| The H Poll Electric Co | | PO Box 557 | | | Toledo, | OH | 43697 | |
| The Minster Machine Company | | 240 W Fifth St | PO Box 120 | | Minster, | OH | 45865 | |
| The Reynolds and Reynolds Company | Attn Mary Bergman | One Reynolds Way | | | Dayton, | OH | 45430 | |
| The Sandusky Paint Company | | 1401 Sycamore Line | PO Box 557 | | Sandusky, | OH | 44870 | |
| The Water Works & Sewer Brd Al | | PO Box 800 | | | Gadsden, | AL | 35902-0800 | |
| Therm O Disc Inc | co Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City, | MO | 64112 | |
| Therm O Link Inc Eft | | PO Box 93825 | | | Cleveland, | OH | 44101 | |
| Thermaflo | | PO Box 4379 | | | Thousand Oaks, | CA | 91359 | |
| Thermal Product Solutions | Attn Lisa Gonzalez | 2821 Old Rte 15 | | | New Columbia, | PA | 17856 | |
| Thermalex Inc | | 2758 Gunter Park Dr W | | | Montgomery, | AL | 36109 | |
| Thermax cdt | | Thermax Wire L P | 8946 Winnetka Ave | | Northridge, | CA | 91324 | |
| Thermo Electron North America | Thermo Electron | 1400 Northpointe Pkwy Ste10 | | | West Palm Beach , | FL | 33407 | |
| Thermocarbon Incorporated | John N Boucher | 391 Melody Ln | | | Casselberry, | FL | 32718-1220 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thi Inc Thierica Inc | | 900 Clancy Ave N E | | | Grand Rapids, | MI | 49503 | |
| Thielenhaus Microfinish Corporation | attn Ms Joan Coblentz | 42925 W Nine Mile Rd | | | Novi, | MI | 48375 | |
| Thierica Equipment Corp | | 900 Clancy Ave NE | | | Grand Rapids, | MI | 49503 | |
| Thk America Inc | | 200 E Commerce Dr | | | Schaumburg, | IL | 60173 | |
| Thomas Hitt | | 9592 Hwy 494 | | | Little Rock, | MS | 39337 | |
| Thompson Communications & Electronics Inc | | PO Box 465 | | | New Castle, | IN | 47362 | |
| Thompson Hine & Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | | Dayton, | OH | 45401-8801 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque, | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque, | NM | 87113 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque, | NM | 87113 | |
| Thomson Financial Corp Group | | PO Box 5137 | | | Carol Stream, | IL | 60197-5137 | |
| Thomson West | John F Tumulty | 610 Opperman Dr D6 11 3807 | | | Eagan, | MN | 55123 | |
| Three 60 Productions & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Three M Tool & Machine Inc Eft | | 8155 Richardson Rd | | | Walled Lake, | MI | 48390 | |
| Thruway Fasteners Inc | | PO Box 766 | | | North Tonawanda, | NY | 14120-0766 | |
| TI Automotive Fuldabruck GmbH | Timothy M Guerriero General Counsel | TI Group Automotive Systems LLC | 12345 E Nine Mile Rd | | Warren, | MI | 48089 | |
| Ticona Llc | Ticona Fortron | 8040 Dixie Hwy | | | Florence, | KY | 41042-2904 | |
| Tippmann Properties | | 9009 Coldwater Rd | | | Ft Wayne, | IN | 46825 | |
| Titan Plastics Group Inc | | 8051 Moorsbridge | | | Portage, | MI | 49024 | |
| Titan Tool Supply Co Inc | | 68 Comet Ave | | | Buffalo, | NY | 14207-0569 | |
| Tkr Technologies | | 7564 Tyler Blvd Unit 1 | | | Mentor, | OH | 44060 | |
| Tkr Technologies | | 7564 Tyler Blvd Unit 1 | | | Mentor, | OH | 44060 | |
| Tnt Red Star Express Inc | | PO Box 827803 | | | Philadelphia, | PA | 19182-7803 | |
| Tnt Skypak Intl Express | | PO Box 1009 | | | Westbury, | NY | 11590 | |
| Tnt Usa Inc | | PO Box Cs 9002 | | | Melville, | NY | 11747-2230 | |
| Todd Grinding Company | | 5585 North St | | | Dryden, | MI | 48428 | |
| Toko America Inc | | 1250 Feehanville Dr | | | Mount Prospect, | IL | 60056-6023 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin, | TX | 78741 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin, | TX | 78741 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin, | TX | 78741 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol, | CT | 06010 | |
| Tomlin Equipment Co | Beth | PO Box 8053 | | | Toledo, | OH | 43605 | |
| Toner Sales Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Tool Rite | William F Leone | 14136 W Center Rd | | | Springboro, | PA | 16435 | |
| Tool Smith Co Inc | | 665 Massman Dr | | | Nashville, | TN | 37210 | |
| Toolco Inc | | 47709 Galleon Dr | | | Plymouth, | MI | 48170 | |
| Tooling Technologies Inc Eft Tti | | 10179 S 57th St | | | Franklin, | WI | 53132 | |
| Topcor Services Inc | | PO Box 87030 | | | Baton Rouge, | LA | 70879-7030 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster, | PA | 18974 | |
| Tornos Technologies Us Corp | | PO Box 325 | | | Brookfield, | CT | 06804 | |
| Torque Inc Fremont and Lewis Inc | | 201 Castleberry Ct | | | Milford, | OH | 45150 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa, | CA | 92626 | |
| Tosoh Quartz Inc | | 18380 NW Science Park Dr | | | Portland, | OR | 97229 | |
| Tosoh SMD Inc | E James Hopple Esq | Schottenstein Zox & Dunn | PO Box 165020 | | Columbus, | OH | 43216-5020 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | Grove City, | OH | 43123 | |
| Total Con Epts Of Design Inc | | 1054 Taylor Mill Rd | | | Scottsburg, | IN | 47170 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills, | MI | 48326 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills, | MI | 48326 | |
| Total Hose Inc | | 782 Mc Entire Ln PO Box 5376 | | | Decatur, | AL | 35601 | |
| Total Quality Systems | | PO Box 30485 | | | Flagstaff, | AZ | 86003 | |
| Total Travel Management Inc | | 1441 E Maple Rd | | | Troy, | MI | 48083 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago, | IL | 60601 | |
| Tower Tech Inc | | PO Box 891810 | | | Oklahoma City, | OK | 73189 | |
| Towne Air Freight | | 36506 Treasury Ctr | | | Chicago, | IL | 60694-6500 | |
| TPG Credit Management LP | | 90 S Seventh St | | | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TPG Credit Strategies Fund LP | Attn Vicki Dominguez | c o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| Tpi Arcade Inc | | 7888 Route 98 | | | Arcade, | NY | 14009 | |
| Tprl Inc | | 3080 Kent Ave | | | West Lafayette, | IN | 47906-1075 | |
| Tr Butterfield Trail Corp | Ndh Property Management Services | 7400 Viscount | Ste 240 | | El Paso, | TX | 79925 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Traffic Logistics Inc | | PO Box 865 | | | Desoto, | TX | 75115 | |
| Tram Inc | | 47200 Port St | | | Plymouth, | MI | 48170 | |
| Trane Company | John Blankenship | Div Of American Standard Inc | 3600 Pammel Creek Rd | | La Crosse, | WI | 54601 | |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | El Paso, | TX | 79936-5941 | |
| Trans Jones Inc | | Dept 771038 | | | Detroit, | MI | 48277-1038 | |
| Trans Tech Inc | | PO Box 414387 | | | Boston, | MA | 02241-4387 | |
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | Huntsville, | AL | 35826 | |
| Transducer Techniques Inc | | 42480 Rio Nedo | | | Temecula, | CA | 92590 | |
| Transera Corp | | 1061 South 800 East | | | Orem, | UT | 84097 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo, | MI | 49003-4010 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo, | MI | 49003-4010 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo, | MI | 49003-4010 | |
| Transportation Supply Depot Inc | | 11031 N Dixie Dr | | | Vandalia, | OH | 45377 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | Flushing, | NY | 11354-0108 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | | Warsaw, | IN | 46580 | |
| Treasurer State Of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron, | OH | 44308 | |
| Treasurer State of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron, | OH | 44308 | |
| Treasurer State Of Ohio Ep & C Right To Know Fund | | Ohio Epa/serc | Department 631 | | Columbus, | OH | 43265-0631 | |
| Treasurer State Of Ohio Industrial Compliance Div | | PO Box 4009 | | | Reynoldsburg, | OH | 43068 | |
| Trebor International Inc | | 8100 S 1300 W | | | West Jordan, | UT | 84088 | |
| Tree & Lawn Landscape Contractors | | 13159 Woodworth Rd | | | New Springfield, | OH | 44443 | |
| Trelleborg Palmer Chenard | | PO Box 905962 | | | Charlotte, | NC | 28290-5962 | |
| Tri Chem Corporation | | PO Box 71550 | | | Madison Heights, | MI | 48071-0550 | |
| Tri Line Corporation | | 250 Summit Point Dr | | | Henrietta, | NY | 14467 | |
| Tri State Express Inc | | PO Box 310 | | | Culloden, | WV | 25510-0310 | |
| Tri State Pump Inc | | 2403 Paynters Rd | | | Manasquan, | NJ | 08736 | |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc | 37 Pennwood Pl | | | Warrendale, | PA | 15086 | |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc | 37 Pennwood Pl | | | Warrendale, | PA | 15086 | |
| Triad Technologies Llc | | PO Box 634626 | | | Cincinnati, | OH | 45263-4626 | |
| Triangle Precision Inc | | Frmly Triangle Precision Indu | 1650 Woodman Ctr Dr | | Kettering, | OH | 45420 | |
| Trico Products Corp Oe | | PO Box 102096 | | | Atlanta, | GA | 30368-2096 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago, | IL | 60602 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago, | IL | 60602 | |
| Trillium Specialty Parts & Aftermarket | Multicraft SPA dba Trillium SP&A | PO Box 679 | | | Pelahatchie, | MS | 39145 | |
| Triple E Mfg | | 8535 E Michigan Ave | | | Parma, | MI | 49269 | |
| Triton Industries Inc | | 135 S Lasalle St Dept 4492 | | | Chicago, | IL | 60674-4492 | |
| Tropical Interiors Inc | | 400 Linden Ave | | | Dayton, | OH | 45403 | |
| Troy City Of Mi | | Drawer 0103 | PO Box 33321 | | Detroit, | MI | 48232-5321 | |
| Troy Mi City Of | | Drawer 0103 PO Box 33321 | | | Detroit, | MI | 48232-5321 | |
| Tru Val Tubing Co Inc | | PO Box 641172 | | | Detroit, | MI | 48264-1172 | |
| Truarc Co Llc | | PO Box 798001 | | | Saint Louis, | MO | 63179-8000 | |
| Trucks for You Inc | Trucks for You Inc | PO Box AH | | | Muskogee, | OK | 74402 | |
| True Cut Tool | Larry Nicodemus | 10153 Detrick Jordan Pike | | | New Carlisle, | OH | 45344-9522 | |
| Trugreen Chemlawn | | PO Box 229 | | | Chesterfield, | IN | 46017 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy, | MI | 48083-4298 | |
| Trumbell Cement Products Co | | 2185 Larchmont Ave Ne | | | Warren, | OH | 44483 | |
| Trumbull 100 | | PO Box 1908 | | | Warren, | OH | 44482 | |
| Trumbull Industries | | 400 Dietz Rd | PO Box 200 | | Warren, | OH | 44482-0200 | |
| Tsi Inc | | Sds 12 0764 | PO Box 86 | | Minneapolis, | MN | 55486 | |
| Tssc Inc | | Mail Code Tssc Na | 25 Atlantic Ave | | Erlanger, | KY | 41018-3188 | |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte, | NC | 28246 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TTI Inc | | 2441 NE Pky | | | Fort Worth, | TX | 76106-1896 | |
| Tube Specialists Co Inc | | 1459 NW Sundial Rd | | | Troutdale, | OR | 97060 | |
| Tulco Oils Inc | | 5240 E Pine St | | | Tulsa, | OK | 74115 | |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa, | OK | 74015 | |
| Tulsa Utils Svc City Of Ok | | Utilities Services | | | Tulsa, | OK | 74187-0002 | |
| Tulsa Valve & Fitting Company | | 1815 W Detroit | PO Box 930 | | Broken Arrow, | OK | 74012 | |
| Turner Supply Co | | PO Box 10825 | | | Birmingham, | AL | 35202 | |
| Tuscaloosa City Of Al | | Water & Sewer Dept | PO Box 2090 | | Tuscaloosa, | AL | 35403-2090 | |
| TWI Network Inc | TWI Network Inc | 2121 Rawsonville | | | Belleville, | MI | 48111 | |
| Twin City Fan Companies Ltd | | Clarage | 5959 Trenton Ln | | Minneapolis, | MN | 55442-3237 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc, | MI | 48439 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas, | TX | 75265-0393 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg, | PA | 17105-3608 | |
| U Freight America Inc | | 320 Corey Way | | | S San Francisco, | CA | 94080 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | Fraser, | MI | 48026 | |
| U S Molding Machinery Co | | 38294 Pelton Rd | | | Willoughby, | OH | 44094 | |
| UAW Delphi Legal Services Plan | Daniel Sherrick General Counsel | International Union UAW | Solidarity House | 8000 East Jefferson Avenue | Detroit, | MI | 48214 | |
| UAW GM Center for Human Resources | Daniel Sherrick General Counsel | International Union UAW | Solidarity House | 8000 East Jefferson Avenue | Detroit, | MI | 48214 | |
| Uaw Local 662 | | 2715 South Rangeline Rd | | | Anderson, | IN | 46017 | |
| Uaw Region 1 D | Debby | 500 Shattuck Rd | | | Saginaw, | MI | 48604 | |
| Ufe Inc | | 1850 S Greeley St | | | Stillwater, | MN | 55082 | |
| Ufp Technologies | | PO Box 33087 | | | Hartford, | CT | 06150-3087 | |
| Ugi Corp Amerigas | | 1684 Highway 80 E | | | Pearl, | MS | 39208-3219 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan, | IL | 60085 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan, | IL | 60085 | |
| Ulrich Chemical Inc | | PO Box 66030 | | | Indianapolis, | IN | 46266 | |
| Ultraform Industries Inc | | 143 E Pond Dr | | | Romeo, | MI | 48065-4903 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | Newark, | NY | 14513 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers, | MA | 01923 | |
| Umicore Precious Metals Eft | | Nj Llc | 3950 South Clinton Ave | PO Box 768 | South Plainfield, | NJ | 07080 | |
| Underwood & Weld Company Inc | | PO Box 669 | | | Spruce Pine, | NC | 28777-0669 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | Novi, | MI | 48376 | |
| Underwriters Laboratories Inc | Cash Application Dept | PO Box 75330 | | | Chicago, | IL | 60675-5330 | |
| Unevol Inc | | PO Box 416 | | | Lucas, | OH | 44843-0416 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford, | CT | 06492 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | Ferndale, | MI | 48220 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | Flint, | MI | 48507 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo, | NY | 14203 | |
| Unigraphics Solutions Inc | | PO Box 642799 | | | Pittsburgh, | PA | 15264-2799 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha, | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha, | NE | 68179-1580 | |
| Unique Fabricating Inc Plt 1 | | 800 Standard Pky | | | Auburn Hills, | MI | 48326 | |
| Uniseal Inc | Attn Stacy Baumberger | PO Box 6288 | | | Evansville, | IN | 47719 | |
| Unisource Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | Itasca, | IL | 60143 | |
| Unisource Worldwide Inc | | 6600 Governors Lake Pky | | | Norcross, | GA | 30071-1114 | |
| Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | Cincinnati, | OH | 45209 | |
| Unistrut Of Cincinnati | Mark | 3799 Madison Rd | | | Cincinnati, | OH | 45209 | |
| Unistrut Of Cincinnati | Chris Or Sales | 3799 Madison Rd | | | Cincinnati, | OH | 45209 | |
| United Conveyor Supply Company | United Conveyor Supply Company | 2100 Norman Drive West | | | Waukegan, | IL | 60085 | |
| United Crane Rentals Inc | | PO Box 8 | | | Kenilworth, | NJ | 07033 | |
| United Machining Inc | Lou Sabel General Manager | 6300 18 1/2 Mile Rd | | | Sterling Heights, | MI | 48314 | |
| United Minerals & Properties I | | Cimbar Performance Minerals Di | 25 Old River Rd Se | | Cartersville, | GA | 30120 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook , | IL | 60523 | |
| United Record Management | | 2105 W Genesee St Ste 103 | | | Syracuse, | NY | 13219 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima, | OH | 45801-3120 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima, | OH | 45801-3196 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission, | KS | 66207-0971 | |
| United Water Laredo Tx | | PO Box 6548 | | | Laredo, | TX | 78042 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | Warren, | OH | 44484-2832 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | Northbrook, | IL | 60062 | |
| Univar Usa Inc | | PO Box 409692 | | | Atlanta, | GA | 30384-9692 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe, | OH | 44092-0130 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe, | OH | 44092-0130 | |
| Universal Metal Service Eft | | 16655 S Canal St | | | S Holland, | IL | 60473 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis, | IN | 46204 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis, | IN | 46204 | |
| Universal Tube Inc | | 2607 Bond St | | | Rochester Hills, | MI | 48309 | |
| University Environmental Healt Center For Occupational Health | | 3223 Eden Ave | | | Cincinnati, | OH | 45267-0056 | |
| University Of Dayton School Of Engineering | | 300 College Pk | | | Dayton, | OH | 45469-0228 | |
| University Of Detroit Mercy | | PO Box 19900 | | | Detroit, | MI | 48219-0900 | |
| University Of Illinois | | The Office Of Business Affairs | Grant & Contracts 109 Coble H | 801 S Wright St Rmt Chg 5 01 | Chicago, | IL | 61820 | |
| University Of Iowa Business Office | | Attn Amber Seaton | B5 Jessup Hall | | Iowa City, | IA | 52242 | |
| University Of Michigan Quantitative Skills Workshop | | 701 Tappan St | Rm 3280C | | Ann Arbor, | MI | 48109-1234 | |
| University Of Nebraska Lincoln Center For Science Math & Computer | | 251 Avery Hall | | | Lincoln, | NE | 68588 | |
| University Of Washington | | 1200 Fifth Ave Ste 500 | | | Seattle, | WA | 98101-1116 | |
| University Of Wisconsin Foundation Wempec | | 2559 Engineering Hall | 1415 Engineering Dr | | Madison, | WI | 53706-1691 | |
| University Precision Products Inc | | 1480 Industrial Pkwy | | | Akron, | OH | 44310-2688 | |
| UOP Llc | UOP Llc | 25 E Alogonquin Rd | | | Des Plaines, | IL | 60017-5017 | |
| Ups Supply Chain Solutions | | PO Box 1067 | | | Scranton, | PA | 18577-0067 | |
| Ups Supply Chain Solutions Eft Inc | | PO Box 11057 | | | El Paso, | TX | 79993-0157 | |
| UQM Technologies Inc | Donald A French | 7501 Miller Dr | PO Box 439 | | Frederick, | CO | 80530 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls, | NY | 14304-1522 | |
| Urgent Plastic Services | | 2547 Product Dr | | | Rochester Hills, | MI | 48309 | |
| US Aeroteam Inc | Thomas R Noland Esq | Statman Harris Siegel & Eyrich LLC | 110 N Main St Ste 1520 | | Dayton, | OH | 45402 | |
| Us Cellular | | PO Box 0203 | | | Palatine, | IL | 60055-0203 | |
| Us Citizenship & Immigration Services | | 64 Gricebrook Rd | | | Saint Albans, | VT | 05478 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis, | IN | 46268 | |
| Us Electrical | | 16210 W 108th St | | | Lenexa, | KS | 66219 | |
| Us Filter | | PO Box 360766 | | | Pittsburgh, | PA | 15250-6766 | |
| Us Patent & Trademark Office | | PO Box 1450 | | | Alexandria, | VA | 22313-1450 | |
| US Securities and Exchange Commission | Attn Bankruptcy Group | 3 World Financial Ctr | | | New York, | NY | 10281 | |
| Us Wire Supply Rope Technology Inc | | 6555 Sherwood | | | Detroit, | MI | 48211 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | Atlanta, | GA | 30384-3713 | |
| Usa Tolerance Rings Div | | General Sullivan Group | PO Box 7509 | | W Trenton, | NJ | 08628 | |
| USA Truck Inc | Attn Office of Corporate Counsel | 3200 Industrial Park Rd | | | Van Buren, | AR | 72956 | |
| Usf Bestway | | PO Box 31001 0925 | | | Pasadena, | CA | 91110-0925 | |
| Usf Dugan Inc | | PO Box 532979 | | | Atlanta, | GA | 30353-2979 | |
| USW | David R Jury Associate General Counsel | United Steelworkers | Five Gateway Ctr Rm 807 | | Pittsburgh, | PA | 15222 | |
| Utica Transport Inc Eft | | 511 Brown Rd | | | Orion, | MI | 48359 | |
| V&I Instruments | | 1046 Baker Rd | | | Dexter, | MI | 48130 | |
| VA Medical Center | | Agt Cshr 04C | 1055 Clermont St | | Denver, | CO | 80220 | |
| Valcano Communications Technologies Mentor Graphics Corporation | Mentor Graphics Corporation | Attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville, | OR | 97070 | |
| Valentine Robotics Inc | | 36625 Metro Ct | | | Sterling Hts, | MI | 48312-1009 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Christopher R Connely | 3000 University Drive | | | Auburn Hills, | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills, | MI | 48326 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills, | MI | 48326 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego, | CA | 92121 | |
| Valley City Disposal Inc | dba Valley City Environmental Services Inc | 1040 Market St Sw | | | Grand Rapids, | MI | 49503-4893 | |
| Valley Crane & Rigging Inc | | PO Box 359 | | | Fishersville, | VA | 22939 | |
| Valtech Holding Inc | | 3841 Buffalo Rd | | | Rochester, | NY | 14624 | |
| Valve Sales Inc | | 1901 Se 29th St | | | Oklahoma City, | OK | 73129 | |
| Van Herweg Electric Inc | | 548 W Dawn Dr | | | Vandalia, | MI | 48623 | |
| Vandalla Rental Eft | | PO Box 160 | | | Vandalia, | OH | 45377 | |
| Vanderplaats Research & Develo | | Vr & D | 1767 S 8th St Ste 210 | | Colorado Springs, | CO | 80906 | |
| Vanduinen Elevator Co | | 2952 Hillcroft Sw | | | Grand Rapids, | MI | 49548 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler St Nw | | | Warren, | OH | 44485 | |
| Vantis Corp | | PO Box 5037 255 | | | Portland, | OR | 97208 | |
| Varco Precision Products Eft | | 26935 W 7 Mile Rd | | | Detroit, | MI | 48240 | |
| Varian Analytical Instruments Varian Vaccum Tech | | PO Box 70352 | | | Chicago, | IL | 60673 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vast Systems Technology Corp | | 1270 Oakmead Pkwy Ste 310 | | | Sunnyvale, | CA | 94085 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit, | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville, | IN | 47702 | |
| Vectren Energy Delivery | | PO Box 6248 | | | Indianapolis, | IN | 46206-6250 | |
| Vehma International of American Inc | Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave Ste 100 | | Bloomfield Hills, | MI | 48304 | |
| Vela Consuelo M Jet Express | | PO Box 3367 | | | Edinburg, | TX | 78540 | |
| Velocity Express Corp | | PO Box 660329 | | | Dallas, | TX | 75266-0329 | |
| Venture Industries Corp Eft | | PO Box 77317 | | | Detroit, | MI | 48277 | |
| Venture Plastics Inc | Jeffery M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland, | OH | 44124 | |
| Verizon | | PO Box 15124 | | | Albany, | NY | 12212-5124 | |
| Verizon Wireless | | PO Box 489 | | | Newark, | NJ | 07101-0489 | |
| Verizon Wireless | | PO Box 25506 | | | Lehigh Valley, | PA | 18002-5506 | |
| Verizon Wireless Messaging Services | | PO Box 5749 | | | Carol Stream, | IL | 60197-5749 | |
| Versatile Products Ii | Joseph Torre | 56550 S Main St | PO Box 331 | | Mattawan, | MI | 49071 | |
| Vestil Mfg Corp | | PO Box 496 | | | Angola, | IN | 46703 | |
| Veterans International Bridge At Los Tomates | | 3310 South Expressway 77 | | | Brownsville, | TX | 78521 | |
| Vette Corp | | 2 Wall St 4th Fl | | | Manchester, | NH | 03101 | |
| Vhg Labs | | 276 Abby Rd | | | Manchester, | NH | 03103 | |
| VI MFG Inc | VI MFG Inc | 164 Orchard St | | | Webster, | NY | 14580 | |
| Via Information Tools Inc | | 5607 New King St | | | Troy, | MI | 48098 | |
| Vibration Institute Eastern Michigan Chapter | | 4170 E Lake Rd | | | Clio, | MI | 48420 | |
| Vickers Warnick Inc | | 50 Bermar Park Ste 4a | | | Rochester, | NY | 14624 | |
| Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LLP | 3555 Timmons Land Ste 1440 | | Houston, | TX | 77027 | |
| Videojet Technologies Inc | Videojet Technologies Inc | 1500 Mittel Blvd | | | Wood Dale, | IL | 60191 | |
| View Engineering Inc | | 1175 North St | | | Rochester, | NY | 14621 | |
| Viking Products Inc | | PO Box 141400 | | | Grand Rapids, | MI | 04951-4100 | |
| Villaco Inc | | 1050 Corporate Dr | PO Box 407 | | Slinger, | WI | 53086 | |
| Virgil Wiley Distributors Inc | Virgil Wiley Distributors Inc | 621 Brandt St | | | Dayton, | OH | 45404 | |
| Virginia A Haass | Estate of Virginia A Haass | Box 5700 | | | Lighthouse Point, | FL | 33074-5700 | |
| Virginia Department Of Treasury Unclaimed Property Division | | PO Box 2478 | | | Richmond, | VA | 23218-2478 | |
| Virginia Panel Corporation | | 1400 New Hope Rd | | | Waynesboro, | VA | 22980 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich Pl | | | Shelton, | CT | 06484 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich PL | | | Shelton, | CT | 06484 | |
| Vision Financial Group Inc | | 1100 Liberty Ave | | | Pittsburgh, | PA | 15222 | |
| Visionmark Inc | | 2309 Industrial Dr | | | Sidney, | OH | 45365 | |
| Visteon Automotive Systems Eft | | 15031 Commerce Dr | | | Dearborn, | MI | 48120 | |
| Vitronics Soltec | | 2 Marin Way | | | Stratham, | NH | 03885 | |
| Vitronics Soltec Eft | | 2 Marin Way | | | Stratham, | NH | 03885 | |
| Voelker Controls Co Eft | | PO Box 487 | | | Franklin, | OH | 45005 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville, | OR | 97070 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville, | OR | 97070 | |
| Volland Electric | | 75 Innsbruck Dr | | | Cheektowaga, | NY | 14227 | |
| Volvo Trucks North America | John Olinger | 4100 Bobwhite Blvd | | | Pulaski, | VA | 24301 | |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | Greensboro, | NC | 27402 | |
| Von Dungen Emil Inc | | 553 West Ave | | | Lockport, | NY | 14094-4116 | |
| VonWin Capital LP | VonWin Capital LP | Attn Roger Von Spiegel Managing Director | 60 Madison Ave 2nd FL | | New York, | NY | 10010 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | Allen Park, | MI | 48101 | |
| Vorpahl Wa Inc | Jason | 526 Lambeau St | PO Box 12175 | | Green Bay, | WI | 54307-2175 | |
| Vorys Sater Seymour and Pease LLP | c o Randall D LaTour Esq | 52 E Gay St | PO Box 1008 | | Columbus, | OH | 43215 | |
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | Sanborn, | NY | 14132 | |
| Vulcan Spring & Mfg Co | | 501 Schoolhouse Rd | | | Telford, | PA | 18969 | |
| Vwr Corp | VWR International Inc | 1230 Kennestone Cir | | | Marietta, | GA | 30066 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vwr Scientific Products C | Vwr International Inc | 1230 Kennestone Circle | | | Marietta, | GA | 30066 | |
| V W Gillies Technology Llc | | PO Box 60329 | | | Worchester, | MA | 01606-0329 | |
| W W Custom Clad Inc | | Lock Box Mc 201187 | | | Canajoharie, | NY | 13317-1221 | |
| W W G Inc | | 5602 Elmwood Ave Ste 222 | | | Indianapolis, | IN | 46203 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago, | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago, | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago, | IL | 60606-5096 | |
| Wabash Technologies Inc | attn Gary Brown | PO Box 829 | 1375 Swan St | | Huntington, | IN | 46750 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham , | AL | 35203 | |
| Wagner Sales Co Ii Eft | | PO Box 159 | | | Orion, | MI | 48359 | |
| Wagner Systems | | PO Box 92170 | | | Elk Grove, | IL | 60009 | |
| Wahl Supply Inc Eft | | PO Box 2524 | | | Decatur, | AL | 35602 | |
| Wakefield Engineering Inc | | PO Box 8500 41035 | | | Philadelphia, | PA | 19178-8500 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Walker James H | | PO Box 270 | | | Columbia, | TN | 38402-0270 | |
| Walker Printing Co | | Po Drawer 720 | | | Fitzgerald, | GA | 31750 | |
| Wallover Oil CO Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | Irvine, | CA | 92614 | |
| Walsh Manufacturing Corp | | 13825 Triskett Rd | | | Cleveland, | OH | 44111-1523 | |
| Ward Norris Heller & Reidy Llp | | 300 State St | | | Rochester, | NY | 14614 | |
| Ward Trucking Corp | | PO Box 1553 | | | Altoona, | PA | 16603 | |
| Ware | | 2310 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Warehouse Equipment Products | | 21 South Jefferson St | PO Box 119 | | Minster, | OH | 45865 | |
| Waring Oil Co | | 630 Hwy 80 E | | | Flowood, | MS | 39232 | |
| Warner Supply Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Warren Screw Machine | | 49 West Federal St | | | Niles, | OH | 44446 | |
| Warren Trumbull Urban League Inc | Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Warrior Landscape Services Llc | | PO Box 40233 | | | Tuscaloosa, | AL | 35404 | |
| Waste Management | Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston, | TX | 77002 | |
| Water Works & Sewer Board | | PO Box 800 | | | Gadsden, | AL | 35999-0800 | |
| Watson Standard Adhesives Co | Watson Standard Adhesives Co | PO Box 111411 | | | Pittsburgh, | PA | 15238 | |
| Waukesha County Tech College | | 800 Main St | | | Pewaukee, | WI | 53072 | |
| Wayne State University | | 5475 Woodward | | | Detroit, | MI | 48202 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | Kalkaska, | MI | 49646 | |
| Wci | | 875 Moe Dr Bldg B9 | | | Akron, | OH | 44310 | |
| Wcr Inc Ohio Div | | 221 Crane St | | | Dayton, | OH | 45403 | |
| Weastec Inc | | 1600 N High St | | | Hillsboro, | OH | 45133 | |
| Weather Shield Roofing Systems | | 1197 Hoyt Se | | | Grand Rapids, | MI | 49507 | |
| Weatherdata Inc | | 245 N Waco Ste 310 | | | Wichita, | KS | 67202 | |
| Webb Stiles Co | | PO Box 464 | | | Valley City, | OH | 44280 | |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | | Arlington Hts, | IL | 60005-4457 | |
| Weber Screwdriving System | | 1401 Front St | | | Yorktown Height, | NY | 10598 | |
| Weber Shandwick Cmgrp Inc | | PO Box 3265 | 101 Main St Cambridge Ma 02142 | | Buffalo, | NY | 14240 | |
| Weckler Eileen Petty Cashier Custodian Delphi | | Energy & Chassis Systems | 1300 N Dort Hwy Mc 485 202 010 | | Flint, | MI | 48556 | |
| Weight & Test Solutions Inc | | PO Box 4296 | | | Brownsville, | TX | 78523 | |
| Weiler Welding Co Inc | | 324 E 2nd St | | | Dayton, | OH | 45402 | |
| Weingardt & Associates Inc | | 9265 Castlegate Dr | | | Indianapolis, | IN | 46256 | |
| Weldon Kevin P | | 5935 Westchester St | | | Alexandria, | VA | 22310-1134 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | Denver, | CO | 80290 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | Denver, | CO | 80290 | |
| Wells Operating Partnership LP | Attn Joel Williamson | 6200 The Corners Pkwy | | | Norcross, | GA | 30092-3365 | |
| Welwyn Components Ltd | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte, | NC | 28246 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | Earth City, | MO | 63045 | |
| Wes Garde Components Grp In | | 190 Elliott St | | | Hartford, | CT | 06114 | |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh, | PA | 15219 | |
| Wesco Distribution Inc | | Englewood Electrical Supply | PO Box 530409 | | Atlanta, | GA | 30353 | |
| West Group Payment Ctr | | PO Box 6292 | | | Carol Stream, | IL | 60197-6292 | |
| West Michigan Automotive Steel | | PO Box 218 | | | Belding, | MI | 48809 | |
| West Payment Center | | PO Box 6292 | | | Carol Stream, | IL | 60197-6292 | |
| Western Consolidated Technologies | | 135 S Lasalle St | Lockbox 2957 | | Chicago, | IL | 60674-2957 | |
| Western Slate Company Ws Hampshire | | PO Box 95229 | | | Palatine, | IL | 60095-0229 | |
| Westfield Public Works | | 2728 E 171st St | | | Westfield, | IN | 46074 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Westfield Public Works | | 2728 E 171st St | | | Westfield, | IN | 46074 | |
| Wet Automotive Canada | | PO Box 12700 | | | Seattle, | WA | 98101 | |
| Wh Jones & Son Inc | | 1208 Military Rd | | | Buffalo, | NY | 14217 | |
| Wheelabrator Group | | 1606 Executive Drive | | | LaGrange, | GA | 30240 | |
| Whited Brenda S | | 3637 W 71st St | | | Indianapolis, | IN | 46268 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale, | MI | 48220 | |
| Whiteside Machine & Repair Co Inc | | 4606 Shook Rd | | | Claremont, | NC | 28610-8612 | |
| Wichita County Local Emergency Planning Committee | | 506 Holliday | | | Wichita Falls, | TX | 76301-3311 | |
| Wichita Falls City Of Tx | | PO Box 1440 | | | Wichita Falls, | TX | 76307-7532 | |
| Wieck Media Services | | 12801 N Central Expy No 770 | | | Dallas, | TX | 75082 | |
| Wiese Oldsmobile Gmc Inc | | 1400 E Blvd | | | Kokomo, | IN | 46902 | |
| Wiggins Scale Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 102 | | Atlanta, | GA | 30331 | |
| Wikel Bulk Express Inc G Edward Wikel Inc | | 10216 St Rt 13 | | | Huron, | OH | 44839 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | | Cadillac, | MI | 49601 | |
| William I Mudd Jr | | 2255 Masonic Dr | | | Sewickley, | PA | 15143-2431 | |
| William J Fattic and | | Frances Fattic Jt Ten | 5014 Primrose Ave | | Indianapolis, | IN | 46205-1309 | |
| Williams Advanced Materials Ef Inc | | Bem Services Inc | 2978 Main St | | Buffalo, | NY | 14214 | |
| Williams Cylinders & Controls | | 2450 Production Dr | | | Indianapolis, | IN | 46241-4916 | |
| Williams Metals and Welding Alloys Inc | Joe Walton | 125 Strafford Ave Ste 108 | | | Wayne, | PA | 19087 | |
| Williams W W Co The | WW Williams | 2849 Moreland Ave SE | | | Atlanta, | GA | 30315 | |
| Williams Welding Alloys Div Of Metal Services Intl Inc | | PO Box 34002 | | | Newark, | NJ | 07189-0002 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby, | OH | 44094 | |
| Willstaff Crystal | | 1094 Momentum Pl | | | Chicago, | IL | 60689 | |
| Wilmer Cutler Pickering Hale & Dorr Llp | | 1875 Pennsylvania Ave NW | | | Washington, | DC | 20006 | |
| Wilson Co | | PO Box 9100 | | | Addison, | TX | 75001-9100 | |
| Wilson Garner Co | | 7155 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Wilson Richard G Dba Rick Wilson | | 11936 Furnace Creek Pkwy | | | MC Calla, | AL | 35111-2589 | |
| Wilson Trucking Corporation | | PO Box 200 | | | Fishersville, | VA | 22939-0200 | |
| Wimer Law Offices Pc | | 655 Allegheny Ave | | | Oakmont, | PA | 15139 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda, | CA | 94501 | |
| Windak Inc | | 1254 26th St Se | | | Hickory, | NC | 28602 | |
| Wingfield Scale Co Inc | | 2205 South Holtzclaw Ave | | | Chattanooga, | TN | 37404-4899 | |
| Winkle Electric Co Inc | | Rmt Add Chg 12 02 04 Am | PO Box 6014 | 1900 Hubbard Rd | Youngstown, | OH | 44501-6014 | |
| Winston Heat Treating Inc | | PO Box 1551 | | | Dayton, | OH | 45401-0001 | |
| Wintech Inc | | PO Box 634164 | | | Cincinnati, | OH | 45263-4164 | |
| Wirco Products Inc | | 2550 20th St | | | Port Huron, | MI | 48060-6449 | |
| Wire Products Inc | E Mark Young Esq | c o Roetzel & Andress LPA | 1375 E Ninth St | One Cleveland Ctr 9th Fl | Cleveland, | OH | 44114 | |
| Wireless Approval Consultants Llc | | PO Box 1059 | | | Belleville, | MI | 48112 | |
| Wisconsin Lift Truck Corp | Attn Rick Schultz | 3125 Intertech Dr | | | Brookfield, | WI | 53132 | |
| Wisconsin Lift Truck Corp | | Box 68 9647 | | | Milwaukee, | WI | 53268-9647 | |
| Wisconsin Lifting Specialists Inc | | PO Box 1621 | | | Milwaukee, | WI | 53201 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | Jackson, | MS | 39205 | |
| Wittichen Supply | Wittichen Supply | 1600 3rd Ave S | | | Birmingham, | AL | 35233 | |
| Wix Filtration Products Europe Ltd FKA Dana Spicer Europe Ltd | Wix Filtration Products Europe Ltd | C O Affinia Group Inc | Attn C Mendeljian | 1101 Technology Dr 100 | Ann Arbor, | MI | 48108 | |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield, | MI | 48075-1000 | |
| Wohlhaupter Corporation | | 10542 Success Ln | | | Centerville, | OH | 45458 | |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester, | NY | 14617-510 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | Champaign, | IL | 61820-7237 | |
| Wolverine Broach Co Inc Eft | | 41200 Executive Dr | | | Harrison Township, | MI | 48045 | |
| Wolverine Products Inc | | 35220 Groesbeck | | | Clinton Township, | MI | 48035 | |
| Wood Tom | | 3300 East 96Th St | | | Indianapolis, | IN | 46240 | |
| Woodburn Diamond Die Inc Eft | | PO Box 155 | | | Woodburn, | IN | 46774 | |
| Woodlake Apartments | | 1200 E Calton Rd | | | Laredo, | TX | 78041 | |
| Workplace Integrators | Drawer1634 | PO Box 79001 | | | Detroit, | MI | 48279-1634 | |
| Worksmart Systems Inc | | 3 Lakeland Park Dr | | | Peabody, | MA | 01960 | |
| World Harvest Bible College | | PO Box 32901 | | | Columbus, | OH | 43232-0901 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| World Test Systems Inc | | PO Box 1428 | | | Waynesboro, | VA | 22980 | |
| Worldcom | | 22001 Loudoun County Pkwy | | | Ashburn, | VA | 20147 | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | Indianapolis, | IN | 46240 | |
| Worley R G & Assoc Inc | | 8866 Penfield Way | | | Maineville, | OH | 45039-9731 | |
| Worth Co | | PO Box 88 | | | Stevens Point, | WI | 54481 | |
| Worzella J Lumber Co Eft | | 9545 S 80th St | | | Franklin, | WI | 53132 | |
| Wright Cheryl | | 11121 S Trillium Ridge | | | Grant, | MI | 49327 | |
| Wright Engineering Inc | Attn Mark Wright | 41481 Windmill St | | | Harrison Township, | MI | 48045 | |
| Wright Kimberly | | Su Box 12016 | | | Baton Rouge, | LA | 70813 | |
| Wright R M Co Inc | | 23910 Freeway Park Dr | | | Farmington Hills, | MI | 48335-2633 | |
| Wright State University | Attn Gwen M Mattison General Counsel | 356 University Hall | | | Dayton, | OH | 45435 | |
| Wright State University | | 3640 Colonel Glenn Hwy | | | Dayton, | OH | 45435-0001 | |
| Wuerthner Bros Inc | | 5038 Page Ave | PO Box 498 | | Michigan Ctr, | MI | 49254-0498 | |
| X Ray Industries Inc | | Xri Testing | 1961 Thunderbird St | | Troy, | MI | 48084-5467 | |
| X Rite Inc | | 3100 44th St Sw | | | Grandville, | MI | 49418-258 | |
| Xandex Inc | | 1125 N Mcdowell Blvd | | | Petaluma, | CA | 94954 | |
| Xenia Mfg Inc | | 1507 Church St | | | Xenia, | IL | 62899 | |
| Xermac Inc Electronic Removal Of Metals | | 7700 19 Mi Rd | | | Sterling Heights, | MI | 48314 | |
| Xesystems C/o Information Leasing Corp | | PO Box 691355 | | | Cincinnati, | OH | 45269-1355 | |
| Xin Jin | | 7524 A Amiens | | | Centerville, | OH | 45459 | |
| XM Satelite Radio Inc | Scott A Golden Esq | Hogan & Hartson LLP | 875 Third Ave | | New York, | NY | 10022 | |
| Xmi Corp | | 24713 Avenue Rockefeller | | | Valencia, | CA | 91355-3466 | |
| Xpedx | Xpedx | Philadelphia Div | 5000 Lincoln Dr E | | Marlton, | NJ | 08053 | |
| Xpedx | | 4510 Reading Rd | | | Cincinnati, | OH | 45229 | |
| Xpedx | | 28401 Schoolcraft Rd Ste 400 | | | Livonia, | MI | 48150-2238 | |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | | Livonia, | MI | 48150-2238 | |
| Xpedx | | PO Box 145448 | | | Cincinnati, | OH | 45250 | |
| Xpedx | Mac | 4510 Reading Rd | PO Box 29460 | | Cincinnati, | OH | 45229-0460 | |
| Xpedx a Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | Rochester, | NY | 14615 | |
| Xu Jun | | 613 B Residencz Pkwy | | | Kettering, | OH | 45429 | |
| Xytek Industries Inc | | 19431 W Davison | | | Detroit, | MI | 48223 | |
| Yao Donggang Dept Of Mechanican Engineering | | Oakland University | | | Rochester, | MI | 48309 | |
| Yates Dale A And Jacqueline R Yates | c o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis, | IN | 46204 | |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton, | MI | 48187 | |
| Yeck Brothers Company | | PO Box 225 | | | Dayton, | OH | 45401 | |
| Yoder Industries Inc | Yoder Industries Inc | 2520 Needmore Rd | | | Dayton, | OH | 45414 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | Hilliard, | OH | 43026 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | | Rock Hill, | SC | 29732-2863 | |
| York International Corp | Stephen Bobo | 10 S Wacker Dr Suite 4000 | | | Chicago, | IL | 60606 | |
| Young & Basile Pc Law Offices | | 3001 W Big Beaver Rd Ste 624 | | | Troy, | MI | 48084-3107 | |
| Youngstown State University Partners For Workplace Div | | One University Plaza | | | Youngstown, | OH | 44555-0001 | |
| Youngstown State University Py Hsics Olympics Dept Of Pyhsics | | One University Plaza | | | Youngstown, | OH | 44555 | |
| Yount Loretta obo Tina L Cooley a Minor | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St Ste 1400 | | Dayton, | OH | 45402 | |
| YUSA Corporation | c/o Brenda K Bowers Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay Street PO Box 1008 | | Columbus , | OH | 43216-1008 | |
| Yusen Air & Service Usa | | 1001 North Mittel Dr | | | Wood Dale, | IL | 60191 | |
| Z Communications Inc | | 15070 Ave Of Science | Ste 200 | | San Diego, | CA | 92128 | |
| Z Mar Technology | Tonya Chapman | PO Box 1298 | | | Matthews, | NC | 28106 | |
| Z Resource Group  Attn Acc Ounting | | 69 Milk St Ste 114 | | | Westborough, | MA | 01581 | |
| Zacher Electric | | 30 Leo Pl | | | Buffalo, | NY | 14225 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | | | El Paso, | TX | 79915 | |
| Zatkoff Roger Co Dba Zatkoff Seals & Packing | | 23230 Industrial Park Dr | PO Box 486 | | Farmington, | MI | 48332-0486 | |
| Zeigler Envirnmonmental Svcs Inc | | 24400 Central Ave | | | Middletown, | OH | 45044 | |
| Zeller Electric of Buffalo Inc | Attn John K McAndrew Esq | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | Rochester, | NY | 14614 | |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Building | 2 State St | Rochester, | NY | 14614 | |
| Zellweger Analytics | Zellweger Analytics | 400 Sawgrass Corporate Pkwy | | | Sunrise, | FL | 33325 | |
| Zenith Cutter Company | | 5200 Zenith Cutter Pkwy | | | Loves Park, | IL | 61111 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | San Bruno, | CA | 94066 | |
| Zep Manufacturing Company | Engel Hairston & Johanson P C | Attn Jonathan E Raulston | PO Box 11405 | | Birmingham, | AL | 35202 | |
| Zf Commercial Suspension Systems & Components Llc | | 946 Quality Dr | | | Lancaster, | SC | 29720 | |

12/27/2007 10:12 PM
W - 1C DOMESTIC W9 Parts 1-10

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zhu Michael | | 6190 Fox Glen Dr 176 | | | Saginaw, | MI | 48603 | |
| Ziegler Bolt & Nut House | | PO Box 80369 | | | Canton, | OH | 44708-0369 | |
| Ziegler Bolt & Nut House | | PO Box 80369 | | | Canton, | OH | 44708-0369 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | Gasport, | NY | 14067-9350 | |
| Zion Industries Inc | | PO Box 931877 | | | Cleveland, | OH | 44193 | |
| Zoomers Inc | | PO Box 9465 | | | Wyoming, | MI | 49509-0465 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | Houston, | TX | 77040 | |
| Zylux Acoustic Corp | Zylux America Inc | 100 Emerson Ln Ste 1513 | | | Bridgeville, | PA | 15017 | |

Delphi Corporation
Class C General Unsecured Claims
Class 2C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago, | IL | 60606 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |

12/27/2007 10:12 PM
W - 2C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Access Media Group | | 554 N Fredrick Ave Suite 119 | | | Gaithersburg, | MD | 20877 | |
| Accessorie Air Compressor Sy | | 1858 N Case St | 1235 E Francis St | Ontarioca 91761 | Orange, | CA | 92865 | |
| Advance Fire Protection Co | | 1451 W Lambert Rd | | | La Habra, | CA | 90631-6599 | |
| Advanced Interconnection Crp | Joann Ursillo | 5 Energy Way | | | West Warwick, | RI | 02893 | |
| Aero Trades Mfg Corp | | 65 Jericho Turnpike | | | Mineola, | NY | 11501 | |
| Air Liquide Electronics US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston, | TX | 77056 | |
| Airborn Inc | Chris Whatley | 4321 Airborn Dr | PO Box 519 | | Addison, | TX | 75001-0519 | |
| Airgas West | | 4007 Paramount Blvd Ste 100 | | | Lakewood, | CA | 90712-4138 | |
| Albis Corporation | | 445 Hwy 36 North | PO Box 711 | | Rosenberg, | TX | 77471 | |
| All New Stamping Co | Donna Maria | 10801 Lower Azusa Rd | | | El Monte, | CA | 91731 | |
| Allis Engineering | | 31877 Del Obispo Ste 204 | | | San Juan Capistrano, | CA | 92675 | |
| Alloy Die Casting Co Inc | | 6550 Caballero Blvd | | | Buena Pk, | CA | 90620 | |
| Alltel | | PO Box 8809 | | | Little Rock, | AR | 72231-8809 | |
| Alps Automotive Inc | Karen Cavataio | 1500 Atlantic Blvd | | | Auburn Hills, | MI | 48326 | |
| American Marketing Assoc | | 311 S Wacker Dr Ste 5800 | | | Chicago, | IL | 60606-2266 | |
| Ametek | | Test & Calibration Division | 8600 Somerset Dr | | Largo, | FL | 33773 | |
| Ametek Inc | J Gregg Miller Esq | Pepper Hamilton LLP | 3000 Two Logan Sq 18th & Arch Streets | | Philadelphia, | PA | 19103 | |
| Amphenol Corp Amphenol RF | Amphenol RF | 4 Old  Newton Rd | | | Danbury , | CT | 06810 | |
| Amr Industries Inc | | 12734 Branford St | | | Pacoima, | CA | 91331 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Anaplex Corporation | Bernie Kerper | 15547 Garfield Ave | | | Paramount, | CA | 90723 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview, | IL | 60026 | |
| Anomil Enterprises Inc | | 401 Rowland | | | Santa Ana, | CA | 92707 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | Tustin, | CA | 92680 | |
| Area51 Esg Inc | | 51 Post | | | Irvine, | CA | 92618-5216 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Arlon Inc | | Arlon/electr Substrates Div | 9433 Hyssop Dr | | Rancho Cucamonga, | CA | 91730 | |
| Arrow Electronics Inc | | 25 Hub Dr | | | Melville, | NY | 11747 | |
| Arrowhead Puritas Water Inc | | 619 N Main St | | | Orange, | CA | 92668-0000 | |
| Asa Sales Incorporated | Bob Gonzalez | 2501 West 237th St | | | Torrance, | CA | 90505 | |
| Asc | | 14062 Balboa Blvd | | | Sylmar, | CA | 91342-1005 | |
| Asc Process Systems | | 14062 Balboa Blvd | | | Sylmar, | CA | 91302 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Associated Spring Barnes Grp | | 226 South Ctr St | | | Corry, | PA | 16407 | |
| Ats Advanced Technical | Damon Pennington | Solutions Llc | 925 B Peachtree St Ste 765 | | Atlanta, | GA | 30309-0000 | |
| Avaya Financial Services | | PO Box 827 | | | Parsippany, | NJ | 07054-0827 | |
| Avaya Inc | RMS Bankruptcy Services | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Aviation Week & Space Tech | | PO Box 505 | | | Hightstown, | NJ | 85200000 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix, | AZ | 85034 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ay Mac Precision Inc | | 22835 G Savi Ranch Pkwy | | | Yorba Linda, | CA | 92887 | |
| Bacon Ind Inc Of California | | 16731 Hale Ave | | | Irvine, | CA | 92714 | |
| Bal Seal Engineering Co | | 19650 Pauling | | | Foothill Ranch, | CA | 92610-2610 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte, | NC | 28255 | |
| Bax Global | | Dept La 21047 | | | Pasadena, | CA | 91185-1047 | |
| Bekaert Corporation | Richard Augustine | 1395 S Marietta Pkwy | | | Marietta, | GA | 30067 | |
| Bellsouth Telecommunication | | 1155 Peachtree St Ne | | | Atlanta, | GA | 30309-3610 | |
| BOC Gases | Attn Ed Hyland Rev Mgt | 575 Mtn Ave | | | Murray Hill, | NJ | 07974 | |
| Boc Group Inc | | Boc/airco Bulk Gas Division | 680 N Baldwin Park Blvd | | City Of Industry, | CA | 91746-1501 | |
| Braxton Manufacturing | | 2641 Walnut Ave | PO Box 425 | | Tustin, | CA | 92780 | |
| Broadcasting & Cable | | PO Box 15157 | | | North Hollywood, | CA | 91615-5157 | |
| Bryan Manufacturing Co Inc | | PO Box 425 | | | Tustin, | CA | 92780 | |
| Buckell Plastics Co Inc | Fred Irvin | 5 Industrial Park Rd | | | Lewistown, | PA | 17044 | |
| Buehler Ltd | | 9650 Jeronimo Rd | | | Irvine, | CA | 92618 | |
| Burkle Usa | | 12802 Valley View Ste 12 | | | Garden Grove, | CA | 92845 | |
| C & H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee, | WI | 53214 | |
| C & I International | Kobi Meltzer | 1701 East Edinger Ave | Ste A 7 | | Santa Ana, | CA | 92705 | |
| C E Frey Engineering Co | | Dba Frey Eng | 2310 E Central Unit 10 | | Duarte, | CA | 91010 | |
| Case | Dana Russell | 613 E Russell Pkwy | | | Warner Robins, | GA | 31088 | |
| Casei | | 7374 Convoy Court | | | San Diego, | CA | 92111 | |
| Castrol Industrial Inc | | Dba Castrol Ind No America | 5331 E Slauson | | City Of Commerce, | CA | 90040 | |
| Cci | | 3540 E 26th St | | | Vernon, | CA | 90023 | |
| Century Spring Co Inc | | 222 E 16th St | | | Los Angeles, | CA | 90015 | |
| Chicago White Metal Casting | Melinda Gonzalez | Route 83 & Fairway Dr | | | Bensenville, | IL | 60106 | |
| Choice Point Services Inc | | PO Box 105186 | | | Atlanta, | GA | 30348 | |
| Cintas Cleanroom Resources | | 23161 Antonio Pkwy | | | Rcho Santa Margarita, | CA | 92688 | |
| Cintas Corporation | | 23161 Antonio Pkwy | | | Rcho Santa Margarita, | CA | 92688 | |
| Citibank USA N A | Assoc Texaco Payment Ctr | 4300 Westown Pkwy | | | W Des Moines, | IA | 50266 | |
| Clayton Group Services Inc | | 4150 Gardenbrook Rd Ste 155 | | | Novi, | MI | 48375 | |
| Commscope Inc Of | Murray Crowe | North Carolina | 1545 St James Church Rd | | Newton, | NC | 28658-0000 | |
| Compression Products Inc | Kim Bushnell | 65 Silver St | | | Sheffield, | MA | 01257 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk | 31 Mozzone Blvd | | Taunton, | MA | 02780 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | Anaheim, | CA | 92806 | |
| Contact East Inc | | Marshall Electronic Group | 9661 Telstar Ave | | El Monte, | CA | 91731 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Controlled Motion Solutions | | 13891 Nautilus Dr | | | Garden Grove, | CA | 92643 | |
| Copper & Brass Salsthyssen | | Thyssen | 1440 N Harbor Blvd Ste 225 | | Fullerton, | CA | 92835 | |
| Corland Co | | 327 South Isis Ave | | | Inglewood, | CA | 90301-2084 | |
| Cpk Technologies Inc | | 29 Oloney Ave Bldg 35c | | | Cherry Hill, | NJ | 08003 | |
| D P Aviation | | PO Box 44 | | | Bellevue, | WA | 98009 | |
| D Squared Co | | 1225 N Mondel Dr | | | Gilbert, | AZ | 85233 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | Valencia, | CA | 91406 | |
| Daniels Mfg Corp | | 526 Thorpe Rd | | | Orlando, | FL | 32824-8133 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Del Mar Analytical | | 2852 Alton Ave | | | Irvine, | CA | 92606 | |
| Dell Computer Corporation | Edward Spater | 1 Dell Way | | | Round Rock, | TX | 78682 | |
| Dell Marketing Lp | Todd Stippenhagen Sal | One Dell Way | | | Round Rock, | TX | 78682 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove Village, | IL | 60007 | |
| Dhl Danzas Air & Ocean | | PO Box 894573 | | | Los Angeles, | CA | 90189-4573 | |
| Dhl Express | | 515 W Greens Rd Ste 100 | | | Houston, | TX | 77067-4510 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | Three River Falls, | MN | 56701-0677 | |
| Directed Light Inc | Todd Selski | 633 River Oaks Pkwy | | | San Jose, | CA | 95134 | |
| Dit Mco International Corp | | 5612 Brighton Terr | | | Kansas City, | MO | 64130 | |
| Drilube Co | | 711 W Broadway | | | Glendale, | CA | 91204 | |
| Duthie Power Services | | 2335 E Cherry Industrial Circle | | | Long Beach, | CA | 90805 | |
| Dwayne Tyson | | PO Box 188 | | | Magnolia Springs, | AL | 36555 | |
| E Jordan Brookes Co Inc | | 10634 Shoemaker Ave | | | Santa Fe Springs, | CA | 90670-4038 | |
| Eft Fast Quality Service Inc | | 2328 S Susan St | | | Santa Ana, | CA | 92704 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago , | IL | 60606 | |
| Electro Adapter Inc | | A Q Die Casting Dba | 11632 Anabel Ave | | Garden Grove, | CA | 92843-3709 | |
| Electro Chemical Devices Inc | | 23665 Via Del Rio | | | Yorba Linda, | CA | 92686 | |
| Electro Materials Inc | | 1900 Turquoise Tr | | | Eagan, | MN | 55122 | |
| Empire Scale Co | | PO Box 1922 | | | San Leandro, | CA | 94577-0285 | |
| Endevco Corp | | Meggitt Usa Inc | 30700 Rancho Viejo Rd | | San Juan Capistrano, | CA | 92675 | |
| Endura Plastics & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Expeditors Intl | | PO Box 19687 | | | Charlotte, | NC | 28219-9687 | |
| Facility Masters Of | Eric Christiansen | Southern California Inc | 2903 Saturn St Ste E | | Brea, | CA | 92821 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | UT | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fanuc America Corp | | 1800 Lakewood Blvd | | | Hoffman Estates, | IL | 60195 | |
| Fci/berg Electronics Inc | | 6000 W Creek Rd Ste 21 | | | Cleveland, | OH | 44131 | |
| Federal Express Corp | | PO Box 7221 | | | Pasadena, | CA | 91109-7321 | |
| Fedex Express/ground | | PO Box 94515 | | | Palatine, | IL | 60094-4515 | |
| Fedex Trade Networks | | PO Box 4590 | | | Buffalo, | NY | 14240 | |
| Fiber Optic Center Inc | | 23 Centre St | | | New Bedford, | MA | 02740-6322 | |
| Fraen Machining Corporation | Manuela Vega | Dba Swisstronics | 324 New Boston St | | Woburn, | MA | 01801-0000 | |
| Franklin Covey | | 2200 W Pkwy Blvd | PO Box 31406 | | Salt Lake City, | UT | 84119-2099 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence , | RI | 02903 | |
| Geiger Plastics Inc | | 16150 Maple Avea | | | Gardena, | CA | 90248-2837 | |
| Ght Industrial Machining & | | Welding Co Inc | 13808 E Imperial Hwy | Ste 230 | Santa Fe Springs, | CA | 90670 | |
| Global Engineering | | Documents Division | 15 Iverness Way East | | Englewood, | CO | 80112-5704 | |
| Gm Nameplate Inc | Dawn Eckhoff | 2040 15th Ave W | | | Seattle, | WA | 98119-2783 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grainger Industrial Supply | Jim Emfinger | 1236 N Beltline Hwy | | | Mobile, | AL | 36617 | |
| Graphic Controls Llc | | 400 Exchange St | | | Buffalo, | NY | 14207 | |
| Graphic Display Systems Inc | Mark Ester | 709 Keller Ave So | | | Amery, | WI | 54001 | |
| Graphix Design | | 57 East Liberty St | | | Girard, | OH | 44420 | |
| Graybar Electric Co Inc | | 4359 Halls Mill Rd | | | Mobile, | AL | 36693 | |
| Gt Products | | 501 Industrial Blvd | | | Grapevine, | TX | 76051 | |
| Guardsmark Llc | | 22 South 2nd St | | | Memphis, | TN | 38103-2695 | |
| Gulf Long Distance Inc | | Gulf Coast Services | 120 S Mckenzie St | | Foley, | AL | 36535 | |
| Gulf Telephone Company | | Gulf Coast Servicesinc | 19812 Underwood Rd | | Foley, | AL | 36535 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hanson Loran | | Dba Wheeler Silkscreens | 6700 Caballero Blvd | | Buena Pk, | CA | 90620 | |
| Harrington Indust Plastics | | 162 Freedom Ave | | | Anaheim, | CA | 92801 | |
| Hays Manufacturing | | 11023 Glen Oaks Blvd | | | Pacoima, | CA | 91331 | |
| Helfer Tool Co | | 3030 S Oak St | | | Santa Ana, | CA | 92707-0000 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry, | CA | 91746 | |
| Heritage Interactive | Jamie Hornbeak | Services Llc | PO Box 68123 | | Indianapolis, | IN | 46268 | |
| Hi Tech Rubber | | 3191 E La Palma Ave | | | Anaheim, | CA | 92806 | |
| High Tech Products | | 8530 Roland St | | | Buena Pk, | CA | 90621 | |
| Hill Brothers Chemical Co | | 15017 E Clark Ave | | | City Of Industry, | CA | 91745 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston, | TX | 77040 | |
| Hitel Tool Company | | 537 Constitution Ave | Unit C | | Camarillo, | CA | 93012-0000 | |
| Hmt Inspection | Patty Womack | 8979 Market St | | | Houston, | TX | 77029 | |
| Hughes Rs Company Llc | | 1162 Sonora Ct | | | Sunnyvale, | CA | 94086-5308 | |
| Hull/finmac Incorporated | | 21 Bonair Dr | | | Warminster, | PA | 18974 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace, | IL | 60181 | |
| Id Wholesaler Llc | | PO Box 1501 Nw 163Rd St | | | Miami, | FL | 33169 | |
| Ims Co | | 19681 Da Vinci | | | Foothill Ranch, | CA | 92610-2603 | |
| Incon Inc | Ellyn Dalessio | 21 Flagstone Dr | | | Hudson, | NH | 03051 | |
| Industrial Electric Service | | 5662 Engineer Dr | | | Huntington Beach, | CA | 92649 | |
| Industrial Tectonics Bearing | Mark Szekrenyi | 18301 S Santa Fe Ave | | | Rancho Dominguez, | CA | 90221 | |
| Insulectro | Linda Brigham | 20362 Windrow Dr | | | Lake Forest, | CA | 92630 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | Gilbert, | AZ | 85234--838 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | Irving, | TX | 750395421 | |
| Irvine Ranch Water District | | PO Box 57500 | | | Irvine, | CA | 92619-7500 | |
| Itt Industries Inc | | 666 E Dyer Rd | | | Santa Ana, | CA | 92705 | |
| Itw Thielex | Terri White | 95 Commerce Dr | | | Somerset, | NJ | 08873 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| J A Crawford Co | | 11813 E Slauson Ave | | | Santa Fe Springs, | CA | 90670 | |
| J I Machine Co Inc | | 9720 Distribution Ave | | | San Diego, | CA | 92121 | |
| J N Sheffey Assoc/21/04 | | 134 Gamma Dr | | | Pittsburg, | PA | 15238 | |
| Joslyn Sunbank Co LLC | Jennie Holt | 1740 Commerce Way | | | Paso Robles, | CA | 93446 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| June Company | Laura Doyle | 893 Fairway Dr | | | Boulder City, | NV | 89005-3609 | |
| K R Anderson Co | | 18330 Sutter Blvd | | | Morgan Hill, | CA | 95037 | |
| Keats Mfg Co Inc | | 350 W Holbrook Dr | | | Wheeling, | IL | 60090-0526 | |
| Keltec Associates | | 8554 Hamilton Ave | | | Huntington Beach, | CA | 92646 | |
| Kennametal Inc | | 6015 Randolph St | | | Los Angeles, | CA | 90040 | |
| Kent H Landsberg Co | Andrea Thomas | 2100 B East Valencia Dr | | | Fullerton, | CA | 92831 | |
| Keyence Corp Of America | Terry | PO Box 40014 | | | Newark, | NJ | 07101-4014 | |

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Koehlke Components Inc | Missy Robinson | 1201 Commerce Ctr Dr | | | Franklin, | OH | 45005 | |
| Labeltronix | Teri Stucker | 1097 N Batavia St | | | Orange, | CA | 92867 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Linear Measuring Systems | Tim Barnard | 3050 West Ball Rd 137 | | | Anaheim, | CA | 92804 | |
| Lloyd Pest Control Co Inc | | 566 E Dyer Rd | | | Santa Ana, | CA | 92707 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Los Angeles Chemical Company | | 4545 Ardine St | | | Southgate, | CA | 90280 | |
| Love Trucking Inc | | PO 664 Brentwood Ave | | | Upland, | CA | 91786 | |
| Lumidor Safety Products | | 11221 Interchange Circle | | | Miramar, | FL | 33025 | |
| Machine Tools Supply | | Mt Supply Inc | 3505 Cadillac Ave K 2 | | Costa Mesa, | CA | 92626 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities Llc | | 6310 Lamar Ave Ste 120 | | | Overland Pk, | KS | 66202 | |
| Manpower Inc | | 616 South Mckenzie | | | Foley, | AL | 36535-0208 | |
| Markem Corporation | | PO Box 3542 | | | Boston, | MA | 02241 | |
| Marlin Pacific Enterprises | | 17221 E 17th St Unit F | | | Santa Ana, | CA | 92705 | |
| Martin Braun Bokmittel | Atradius Collections | 1200 Arlington Heights Rd Ste 410 | | | Itasca, | IL | 60143 | |
| Martin Yale Industries | | 251 Wedcor Ave | | | Wabash, | IN | 46992 | |
| Marubeni Citizen Cincum | | 40 Boroline Rd | | | Allendale, | NJ | 07401 | |
| Marvin Broadus | | PO Box 187 West 8Th Av | | | Gulf Shores, | AL | 36542 | |
| Mazak Corporation Usa | | 1333 West 190th St | | | Gardena, | CA | 90248 | |
| Mcmaster Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs, | CA | 90670 | |
| Mcmaster Carr Supply Co | | 6100 Fulton Industrial Blvd | | | Atlanta, | GA | 30336-2852 | |
| Mcmaster Carr Supply Company | | Po B0x 740100 | | | Atlanta, | GA | 30374-0100 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens, | CA | 90201 | |
| Mobile Mini Inc | | 2660 N Locust Ave | | | Rialto, | CA | 92377 | |
| National Business Records | | Center | 17138 Von Karman Ave | | Irvine, | CA | 92614 | |
| National Messenger Inc | | 17252 Armstrong Ave | Ste H | | Irvine, | CA | 92614 | |
| National Technical Systems | Terri Sena | 1536 East Valencia Dr | | | Fullerton, | CA | 92831 | |
| Neel Water Services | | 6686 Laurelton Ln 201 | | | Chino Hills, | CA | 91709 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Network Courier Services | | PO Box 90912 | | | Los Angeles, | CA | 90009 | |
| Nextel Communications | Michael Winters | 1615 Murray Canyon Rd | Ste 100 | | San Diego, | CA | 92108 | |
| Norland Products Inc | | 2540 Route 130 | Bldg 100 | | Cranbury, | NJ | 08512 | |
| Oce Usa Inc | | Oce Bruning Div | 2 Park Plaza | PO Box 200 | Irvine, | CA | 92714 | |
| Office Depot | | Business Services Div | 3366 E Willow St | | Signal Hill, | CA | 90806 | |
| Onanon Inc | | 373 Sinclair Frontage Rd | | | Milpitas, | CA | 95035 | |
| Onesource Distributors | | 1619 N Brian St | | | Orange, | CA | 92867-3423 | |
| Optical Cable Corporation Inc | Optical Cable Corporation Inc | 5290 Concourse Dr | | | Roanoke, | VA | 24019 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | Newbury Park, | CA | 91320 | |
| Organic Products Co | | PO Box 428 | | | Irving, | TX | 75060 | |
| Packard Hughes Interconnect | | 17150 Von Karman Ave | | | Irvine, | CA | 92614 | |
| Pal Sales Inc | | 145 Flanders Rd | | | Bethlehem, | CT | 06751 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles, | CA | 90071 | |
| Pennyoyer Dodge Company | Nancy Waller | 6650 San Fernando Rd | | | Glendale, | CA | 91221 | |
| Petty Cash Reimbursement | | For Wal Mart | | | | | | |
| Photo Metric Inc | | 15801 Graham St | | | Huntington Beach, | CA | 92649 | |
| Plasti Cert Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | Harrisburg , | PA | 17102 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | Logan, | UT | 84321-0000 | |
| Port Plastics Inc | | 5985 Pacific Ctr Blvd 201 | | | San Diego, | CA | 92121 | |
| Prc Desoto International Inc | | 5430 San Fernando Rd | | | Glendale, | CA | 91209 | |
| Precision Instrumentation Co | Paul Otteman | 13413 Benson Ave | | | Chino, | CA | 91710 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago, | IL | 60646 | |
| Precision Plating Companyinc | Jeffrey Belmonti | 4123 W Peterson Ave | | | Chicago, | IL | 60646 | |
| Prime Controls | | 1010 W 17th St | | | Costa Mesa, | CA | 92627 | |
| Priority Building Services | | 521 Mercury Ln | | | Brea, | CA | 92821 | |
| Pro Tech Products | | Alliance Plastics Parent | 14615 Anson Ave | | Sante Fe Springs, | CA | 90670 | |
| ProBusiness Services Inc | Attn Pat Kell | 4125 Hopyard Road | | | Pleasanton, | CA | 94588 | |
| Protocast/john List Corp | | 9732 Cozycroft Ave | | | Chatsworth, | CA | 91311 | |
| Ram Optical Incorporated | Ross Assdown | 1175 North St | | | Rochester, | NY | 14621-4942 | |
| Randal Welding And Machine | | 3366 W Harvard | | | Santa Ana, | CA | 92704 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| RGF Enterprises Inc | RGF Enterprises Inc | 220 Citation Cir | | | Corona, | CA | 92880 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | Norwalk, | CA | 90650 | |
| Rineco | | PO Box 729 | | | Benton, | AR | 72018 | |
| Rohm & Haas Elect Matls Llc | Ellen Wright | 455 Forest St | | | Marlboro, | MA | 01752 | |
| S Y M Products Company | | 383 W Main St | PO Box 112160 | | Stamford, | CT | 06902 | |
| Sae International | | 400 Commonwealth Dr | | | Warrendale, | PA | 15096-0001 | |
| Saint Gobain Performance | | Plastics Corp | 14 Mccaffrey | | Hoosick Falls, | NY | 12090 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | Aurora, | OH | 44202 | |
| SBC Global | | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello, | SC | 29322 | |
| Schleuniger Usa Inc | | 17785 Skypark Circle | Ste E | | Irvine, | CA | 92614 | |
| Schmid Systems Inc | | 440 Hayward Ave N | | | Oakdale, | MN | 55128-5379 | |
| Schmid Systems Inc | | 440 Hayward Ave N | | | Oakdale, | MN | 55128-5379 | |
| Sea Wire & Cable Co | | Dba Sea Wire & Cable | 110 Celtic Circle | | Madison, | AL | 35758 | |
| Sealcon Llc | | 14853 E Hinsdale Ave Ste D | | | Englewood, | CO | 80112 | |
| Service Filtration Corporation | | Seficlo Ltd | 2900 Macarthur Blvd | | Northbrook, | IL | 60062-2005 | |
| Severn Engineering Co Inc | | 555 Stage Rd | Ste 1a | | Auburn, | AL | 36830 | |
| Shaw Environmental Inc | Attn S Reed Waters Jr Esq | 2790 Mosside Blvd | | | Monroeville, | PA | 15146 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Engel Machinery Inc Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich, | IL | 60047 | |

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Software Spectrum Inc | Tom Kelly | PO Box 269030 | | | Plano, | TX | 75026-9030 | |
| Solder Master Supply Co | | 6410 Independence Ave | | | Woodland Hills, | CA | 91367 | |
| South Coast Air Quality | | 21865 Copley | | | Diamond Bar, | CA | 91765 | |
| Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas, | CA | 91773 | |
| Southern California Gas Company | Credit and Revenue Collections | The Gas Company | PO Box 30337 | | Los Angeles, | CA | 90030-0337 | |
| SouthernLINC Wireless | SouthernLINC Wireless | 600 University Park Place Ste 400 | | | Birmingham, | AL | 35209 | |
| Space Spring & Stamping | | 125 E Orangethorpe Ave | | | Anaheim, | CA | 92801 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park, | KS | 66251-2900 | |
| Stanley Electric Sales | Jennifer Fox | 2660 Barranca Pkwy | | | Irvine, | CA | 92606 | |
| Steve Hong | | 15130 Brookhurst St 112 | | | Westminister, | CA | 92683 | |
| Sunclipse Inc | | Kent H Landsberg | 2100 B E Valencia | | Fullerton, | CA | 92631 | |
| Sv Microwave Inc | Donna Hughes | 2400 Centrepark West Dr | Ste 100 | | West Palm Beach, | FL | 33409 | |
| Swiss Micron | | 22361 Gilberto Sta | | | Rancho Santa Maragri, | CA | 92688 | |
| Tapco Circuit Supply | Cyndi Beebee | 6000 Phyllis Dr | | | Cypress, | CA | 90630 | |
| Taylor Electronics | Will Champman | 3505 Sonoma Blvd Ste 20 | | | Vallejo, | CA | 94590-2920 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth, | MA | 02360 | |
| Techcon Systems Inc | | Div Of Ok International Inc | 1059 E Bedmar Ave | | Carson, | CA | 90746 | |
| Techmaster Electronics Inc | | 10767 Gateway W Ste 500 | | | El Paso, | TX | 79915 | |
| Technic Inc | | 1170 Hawk Circle | | | Anaheim, | CA | 92807 | |
| Technica Usa | | Robert A Morgensen & Assoc | 167 Constitution Dr | | Menlo Pk, | CA | 94025 | |
| Technical Services & Sequenc | | 4120 Capital Circle | | | Janesville, | WI | 53546 | |
| Telo Inc | | 8341 Redmac St | | | Port Richey, | FL | 34668-6867 | |
| Texaco/shell | | PO Box 9010 | | | Des Moines, | IA | 503689010 | |
| Tgi Direct | | 5365 Hill 23 Dr | | | Flint, | MI | 48507 | |
| The Moore Store | Delmont | 1800 Lakeway Dr Ste 118 | | | Lewisville, | TX | 75057 | |
| Thierica Inc | | Thi Incorporated | 900 Clancy Ave | | Grand Rapids, | MI | 49503 | |
| Thomas Publishing Company | Thomas Publishing Company | 5 Penn Plz | | | New York, | NY | 10001 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster, | PA | 18974 | |
| Tornos Technologies Us Corp | | PO Box 325 | 70 Pocono Rd | | Brookfield, | CT | 06804 | |
| TPG Credit Opportunities Investors LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | Flushing, | NY | 11354-0108 | |
| Tri Star Electronics Inc | | 2201 Rosecrans Ave | | | El Segundo, | CA | 90245 | |
| Triometal Stamping & Fab | | 15318 E Proctor Ave | | | City Of Industry, | CA | 91745 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg, | PA | 17105-3608 | |
| Tyrolit Wickman | | 3680 Chateau Court | | | Riverside, | CA | 92505-0000 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ue Systems Inc | | 14 Hayes St | | | Elmsford, | NY | 10523 | |
| Uline | | 2165 Northmount Pkwy | | | Duluth, | GA | 30096 | |
| Unholtz Dickie Corp | | 6 Brookside Dr | | | Wallingford, | CT | 06492-1823 | |
| Union Oil Co Of Calif | | PO BOX 9059 | | | Des Moines, | IA | 50368-9059 | |
| United Calibration Corp | | 5802 Engineer Dr | | | Huntington Beach, | CA | 926491177 | |
| United Parcel Service | | PO Box 7247 0244 | | | Philadelphia, | PA | 19170-0001 | |
| United Parcel Service | | PO Box 894820 | | | Los Angeles, | CA | 90189-4820 | |
| United Plastics Group | | A Dynacast Company | 3125 E Coronado St | | Anaheim, | CA | 92806-1915 | |
| Ups Supply Chain Solutions | | PO Box 34486 | | | Louisville, | KY | 40232 | |
| Us Healthworks Medical Grp | Gayle Cannon | PO Box 79162 | | | City Of Industry, | CA | 91716-9162 | |
| Us Treasury | Aircraft Division | Compt 1016 Bldg 439 Ste F | 47110 Liljencrantz Rd Unit 7 | | Patuxent River, | MD | 20670-1547 | |
| Usf Bestway | | PO Box 29152 | | | Phoenix, | AZ | 85038-9152 | |
| Vanguard Products Corp | Cynthia Scheetz | 87 Newtown Rd | | | Danbury, | CT | 06810 | |
| Verizon Messaging Services | | PO Box 5749 | | | Carol Stream, | IL | 60197-5749 | |
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M/s Gaad4nas | | Atlanta, | GA | 30319 | |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennestone Cir | | | Marietta, | GA | 30066 | |
| Western Analytical Labs Inc | Gregory Conti | 13744 Monte Vista Ave | | | Chino, | CA | 91710-5512 | |
| Whitmor Plastic Wire & Cable Dba Whitmor Wirenetics | | 27737 Ave Hopkins | | | Valencia, | CA | 91355 | |
| Winternals Software | Scott Banta | 3101 Bee Caves Rd | | | Austin, | TX | 78746 | |
| Woodbridge Glass Mirror & Sc | | 16661 Noyes Ave | | | Irvine, | CA | 92606-5138 | |
| Wr Ladewig Co | | 1331 S Lyon St | | | Santa Ana, | CA | 92705 | |
| Yellow Freight System Inc | | PO Box 100299 | | | Pasadena, | CA | 91189-0299 | |
| Yellow Transportation Inc | | PO Box 905175 | | | Charlotte, | NC | 282905175 | |
| Zenith Screw Products Inc | Kimberley Miller | PO Box 2747 | 10910 S Painter Ave | | Santa Fe Springs, | CA | 90670 | |
| Zugay Engineering Inc | | 4284 Lone Rock School Rd | | | Stevensville, | MT | 59870 | |

12/27/2007 10:12 PM
W - 3C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 4C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abf Freight System Inc | | PO Box 409 | | | Greer, | SC | 29652 | |
| Advanced Tech Welding | | PO Box 371 | | | Etowah, | NC | 28729 | |
| Ait Systems Inc | | 1423 Franklin St | | | Detroit, | MI | 48207 | |
| Altman Printing Co | | PO Box 4499 | | | Spartanburg, | SC | 29305 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Associated Packaging | Beth Miller | PO Box 1428 | | | Greer, | SC | 29652 | |
| Atmel Corporation | Attn Buck Chinn | 2325 Orchard Pkwy | | | San Jose, | CA | 95131 | |
| Automatic Data Processing | Terry Fulp | 201 Regency Executive Park Dr | | | Charlotte, | NC | 28217 | |
| Automation Directcom | | 3505 Hutchinson Rd | | | Cumming, | GA | 30040 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr | Box 199 | | Greenville, | WI | 54942-0199 | |
| Barker Air/hydraulics | | 1308 Miller Rd | | | Greenville, | SC | 29607 | |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | | Reston, | VA | 20190-3231 | |
| Ch Powell | | PO Box 752074 | | | Charlotte, | NC | 28275-2074 | |
| Cintas Corporation 213 | | 121 Landers Rd | | | Spartanburg, | SC | 29303 | |
| Contech Research | Max Peel | 67 Mechanic St | | | Attleboro, | MA | 02703 | |
| Cross Co | | PO Box 18508 | | | Greensboro, | NC | 27419-8508 | |
| Dhl | | 515 W Greens Rd Ste 100 | | | Houston, | TX | 77067-4510 | |
| Dixie Rubber Inc | | PO Box 6554 | 100b Industrial Dr | | Greenville, | SC | 29606 | |
| Duke Energy Corporation | Duke Energy Corporation | PO Box 1244 | | | Charlotte, | NC | 28201-1244 | |
| Eagle Brass Company | Keith Claytor | 1243 Old Bernville Rd | | | Leesport, | PA | 19533 | |
| Ejordan Brookes Co | | 4121 Business Ctr Dr | | | Fremont, | CA | 94538-6355 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Federal Express | | PO Box 1140 Dept A | | | Memphis, | TN | 38101-1140 | |
| Gds Inc Cleveland | | PO Box 9001707 | | | Louisville, | KY | 40290-1707 | |
| Ge Capital | | PO Box 3083 | | | Cedar Rapids, | IA | 30374-0441 | |
| Georgino Indust Supply | Kathleen Bonanno | PO Box 300 Rd 1 | | | Penfield, | PA | 15849 | |
| Global Motion Control Sei | | 400 Artillery Rd | | | Taylors, | SC | 29687 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Husky Parts Center | Mark Galvin | 100 Husky Dr | | | Peachtreecity, | GA | 30269 | |
| Hydraulic & Pneumatic Sales Inc | Hydraulic & Pneumatic Sales Inc | PO Box 410587 | | | Charlotte, | NC | 28241 | |
| Imperial Calibr Svcs | | 6527 State Park Rd | | | Travelers Rest, | SC | 29690 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA Delphi Corp Joint Activities Ctr | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York , | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Izumi International Inc | | 1 Pelham Davis Circle | | | Greenville, | SC | 29615 | |
| Janpak Greenville Paper | | 134 Leader Dr | | | Piedmont, | SC | 29673 | |
| Kearns Corporation | | 337 W Main St | | | Easley, | SC | 29640 | |
| Keyence Corp Of America | Florence Verhill | W502097 | PO Box 7777 | | Philidelphia, | PA | 19175-2097 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn, | NY | 11219-5477 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |

Delphi Corporation
Class C General Unsecured Claims
Class 4C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights, | MI | 48071-4134 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago, | IL | 60606 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| Office Depot | | 5809 Long Creek Park Dr | Customer Service Ctr | | Charlotte, | NC | 28269 | |
| Peter Bartsch Heating & Air | | 100 S Pine St | | | Spartanburg, | SC | 29302 | |
| Phj & W | | 600 Peachtree St Ne | | | Atlanta, | GA | 30308 | |
| Pitney Bowes | | PO Box 856460 | | | Louisville, | KY | 40285-6460 | |
| Plasti Cert Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | Harrisburg , | PA | 17102 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago, | IL | 60646 | |
| Preferred Sourcing Llc | Cheryl Stripling | 265 Pkwy East | | | Duncan, | SC | 29334 | |
| Ptc | Lillian Simmons | 140 Kendrick St | | | Needham, | MA | 02494 | |
| Regginald R Moore | | 241 Stones Throw Drive | | | Landrum, | SC | 29356 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello, | SC | 29322 | |
| Scott Equipment Co Inc | | PO Box 670 | | | Huntersville, | NC | 28070 | |
| Scott Vending Inc | | 121 Wilkie St | | | Forest City, | NC | 28043 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Securitas Security Services | | 1 Chick Springs Rd | | | Greenville, | SC | 29609 | |
| Shuman Plastics Inc | | 35 Neoga St | | | Depew, | NY | 14043 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Park Dr | | | Temecula, | CA | 92590-3603 | |
| Spartanburg Water System | | 200 Commerce St | | | Spartanburg, | SC | 29304 | |
| Standard Corp | Bob Mcculloch | 1501 Main St | Ste 400 | | Columbia, | SC | 29201 | |
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | Spartanburg, | SC | 29303 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Tryon Lumber Company | | PO Box 216 | | | Landrum, | SC | 29356 | |
| United Parcel Service | | PO Box 7247 0244 | | | Philadelphia, | PA | 19170-0001 | |
| Ups Customhouse Brokerage | | PO Box 34486 | | | Louisville, | KY | 40232-4486 | |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena, | CA | 90249 | |
| Wemco Precision Tool | Bill Miller | 9124 Pettis Rd | | | Meadville, | PA | 16335 | |

12/27/2007 10:12 PM
W - 4C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 4C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams Lubricants Inc | | PO Box 8039 | | | Spartanburg, | SC | 29305 | |
| Wirtz Wire Edm Inc | Patrick Wirtz | 308 Chadwick Ave | | | Hendersonville, | NC | 28739 | |
| Wm Berg Inc | | 154 0455 | PO Box 360269 | | Pittsburg, | PA | 15251-6269 | |
| Ww Grainger Inc | | 1098 Asheville Hwy | | | Spartanburg, | SC | 29303-2108 | |

12/27/2007 10:12 PM
W - 4C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 5C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as assignee of Intel Corporation UK LTD | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich, | CT | 06830 | |
| Hitachi Chemical Singapore Pte Ltd | | 614 E Poplar St | | | Kokomo, | IN | 46902 | |
| Infineon Technologies AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago, | IL | 60606 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Kemet Electronics Corp | | 2835 Kemet Way | | | Simpsonville, | SC | 29681-9555 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | Huntington Beach, | CA | 92648 | |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City, | MO | 65105 | |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago, | IL | 60601-1262 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove, | IL | 60053 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Siemens plc A&D Division | c o Elizabeth Gunn Esq McGuire Woods LLP | One James Center | 901 East Cary St | | Richmond, | VA | 23219 | |
| Spansion LLC | Attn Allan J Manzagol | 915 DeGuigne Dr M S 251 | PO Box 3453 | | Sunnyvale, | CA | 94088-3453 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Standex International Corp | | 4538 Camberwell Rd | | | Cincinnati, | OH | 45209 | |
| Textron Fastening Systems | | 826 E Madison | | | Belvidere, | IL | 61008--236 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland, | MI | 49423 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| W L Gore & Associates Inc | | 401 Airport Rd | | | Elkton, | MD | 21921 | |

12/27/2007 10:12 PM
W - 5C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Absolute Ad & Design Inc | | 115 S Main St | | | Bentonville, | AR | 72712 | |
| Ace Forwarding | | PO Box 74158 | | | Romulus, | MI | 48174 | |
| Advanstar Communications Inc | | 131 W 1st St | | | Duluth, | MN | 55802-206 | |
| Afa Gaskets Incorporated | Sami Aboufawaz | 140 E Pond Dr | | | Romeo, | MI | 48065 | |
| American Axel | Bill Laughman | 2965 Technology Dr | | | Rochester Hills, | MI | 48309-3589 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Auto Electric International | Eugene Neugebohr | 22211 Telegraph Rd | | | Southfield, | MI | 48034 | |
| Automotive Distribution Network | | 5050 Poplar Ave 2020 | | | Memphis, | TN | 38157 | |
| Avaya Financial Services | | PO Box 93000 | | | Chicago, | IL | 60673-3000 | |
| Baldwin Howard | Industrial Complex | 12871 Westwood | | | Detroit, | MI | 48223 | |
| Bavarian Motor Village Ltd | | 45550 Dequindre Rd | | | Shelby Township, | MI | 48317 | |
| Bee Sky Consulting Inc | | Pobox 913 | | | Birmingham, | MI | 48012 | |
| Bld Products Ltd | | PO Box 2014 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Bossard | Chuck Kepford | 6521 Production Dr | | | Cedar Falls, | IN | 50613 | |
| Bp Credit Card Center | | PO Box 9076 | | | Des Moines, | IA | 50368-9076 | |
| Branson Ultrasonics Corp | Attn John Richers | 41 Eagle Rd | | | Danbury, | CT | 06810 | |
| Bti Products Lp | | 652 Silver Hills Rd | | | Bayfield, | CO | 81122 | |
| Business Reference Services | | PO Box 75918 | | | Chicago, | IL | 60675-5918 | |
| Carbone of America | Carbone of America | 400 Myrtle Ave | | | Boonton, | NJ | 07005 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | Philadelphia, | PA | 19124-1799 | |
| Casa Marina Resort Attn Dotti Clifford | | 1500 Reynolds St | | | Key West, | FL | 33040 | |
| Case Logic Inc | | 6303 Dry Creek Pky | | | Longmont, | CO | 80503 | |
| Cat Engine Systems Mexico | Gary Wight | Cesm | PO Box 2309 | | Loredo, | TX | 78044 | |
| Ccitriad | | PO Box 660147 | | | Dallas, | TX | 75266-0147 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts, | OH | 44147 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq | | | Cleveland, | OH | 44144 | |
| Chanel Auto Electric Pvtltd | Ajay Goel | 65 Rajasthani Udyog Nagar | Gt Karnal Rd | New Delhi | | | 110 033 | |
| Charlotte Motor Speedway Dba Lowes Motor Speedway | | PO Box 600 | | | Concord, | NC | 28026 | |
| Chase Bank Cardmember Service | | PO Box 94014 | | | Palatine, | IL | 60094-4014 | |
| Choice Point Services | | PO Box 105186 | | | Atlanta, | GA | 30348 | |
| Choicepoint | | 1000 Alderman Dr | | | Alpharetta, | GA | 30005 | |
| Cintas Corp | | 51518 Quadrate Dr | | | Macomb Twp, | MI | 48042 | |
| Cintas First Aid & Safety | | PO Box 701093 | | | Plymouth, | MI | 48170 | |
| City Of Troy Water Dpmt | | Drawer 0103 Pob 33321 | | | Detroit, | MI | 48232-5321 | |
| Clark International Corp | | PO Box 337 | | | Lewiston, | ME | 04243-0337 | |
| Click Commerce Inc | | 4517 Paysphere Cir | | | Chicago, | IL | 60674 | |

12/27/2007 10:12 PM
W - 6C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cms | Ronda Waldrop | Pobox 2340 | | | North Canton, | OH | 44720-0340 | |
| Compressorworks Inc | Attn Philip Stayman | 3609 Pipestone Rd | | | Dallas, | TX | 75212-6110 | |
| Con Way Transportation Service | | PO Box 642080 | | | Pittsburgh, | PA | 15264-2080 | |
| Concentra Medical Centers | | PO Box 5106 | | | Southfield, | MI | 48086 | |
| Continental Carton & Packaging | | Pobox 46639 | | | Mt Clemens, | MI | 48046-6639 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Crown Equipment Corporation dba Crown Lift Trucks | Attn Rodney J Hinders Esq | 40 S Washington St | | | New Bremen, | OH | 45869 | |
| Cts Corporation | | 171 Covington Dr | | | Bloomingdale, | IL | 60108 | |
| Custom Printing | | 32701 John R | | | Madison Heights, | MI | 48071 | |
| Danka Office Imaging Co | | 4388 Collection Ctr Dr | | | Chicago, | IL | 60693 | |
| Detroit Flexible Metal Product | | 2921 Industrial Row Dr | | | Troy, | MI | 48084-7042 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | Philadelphia, | PA | 19170-6745 | |
| Diesel Injection Service Co | Rodger Lighter | 4710 Allmond Ave | PO Box 9389 | | Louisville, | KY | 40209-9389 | |
| Dixie Diesel Service | Mr David Sandlin | 200 E 16th St | | | Columbia, | TN | 38401-4151 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy, | MI | 48083 | |
| Dte Energy | | Box 2859 | | | Detroit, | MI | 48260 | |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | Detroit, | MI | 48260-0001 | |
| Dun & Bradstreet | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rizzo Dr | | Shelby Township, | MI | 48315 | |
| East Penn Manufacturing Co Eft Inc Attn D Langdon | | Deka Rd | | | Lyon Station, | PA | 19536 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Exhibit Works Inc | | 13211 Merriman Rd | | | Livonia, | MI | 48150 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fedex | | PO Box 371461 | | | Pittsburgh, | PA | 15250-7461 | |
| Fev Engine Technology Inc | Accounts Payable | 4554 Glenmeade Ln | | | Auburn Hills, | MI | 48326 | |
| Ford Motor Company Ford Component Sales Llc | | PO Box 73076 | | | Chicago, | IL | 60673-7076 | |
| Frank Industries | Sue Skaggs | Pobox 127 | 924 S Meridian | | Sunman, | IN | 47041 | |
| Fuel Injection | | 2311 Skyway Dr 2 | | | Santa Maria, | CA | 93455 | |
| Gateway Companies Inc | Attn Bonnie Fiscus Y37 | 610 Gateway Dr | | | N Sioux City, | SD | 57049 | |
| Ge Global Exchange Services | | PO Box 640371 | | | Pittsburgh, | PA | 15264 | |
| General Automotive Mfg Co | Chris Younger | Box 88787 | | | Milwaukee, | WI | 53288-0787 | |
| Gerhardts Inc | Mr Timothy Reggio | 819 Central Ave | | | Jefferson, | LA | 70121 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Gpas Inc | | 815 SW Jaslo Ave | | | Port St Lucie, | FL | 34953-5632 | |
| Greater Bay Capital | Sallie Hardison | Accounts Receivable | PO Box 7777 | | San Francisco, | CA | 94120-7777 | |
| Greymills Corporation | | 135 South Lasalle St | Dept 3693 | | Chicago, | IL | 60674 | |

12/27/2007 10:12 PM
W - 6C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guardian Alarm Company | | 20800 Southfield Rd | | | Southfield, | MI | 48075 | |
| H G Makelim & Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 2827 | | S San Francisco, | CA | 94083-2827 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | | | Oak Brook, | IL | 60523 | |
| He Lennon Inc | | 23920 Freeway Park Dr | | | Farmington Hills, | MI | 48335 | |
| Hearst Business Publishing Inc | Office of General Counsel | Attn B Fitzpatrick | The Hearst Corporation | 959 Eighth Ave | New York, | NY | 10019 | |
| Hella Inc | | PO Box 2665 | | | Peachtree, | GA | 30269 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York , | NY | 10017 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace, | IL | 60181 | |
| Instrument Sales and Service Inc | c o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland, | OR | 97204 | |
| International Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | Woodside, | NY | 11377 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | Franklin, | IN | 46131 | |
| International Truck & Engine | Danielle Pastern | Caller Service 59007 | | | Knoxville, | TN | 37950 | |
| Iron Mountain Osdp Detroit | | PO Box 27129 | | | New York, | | 10087-7129 | |
| Iron Mountain Record Retention | Micheal Keane | PO Box 27128 | | | New York, | NY | 10087-7128 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Jamestown Plastic Molders Corp | | PO Box 39 | | | Jamestown, | OH | 45335 | |
| Jm Manufacturing Inc | | PO Box 63 | | | Rushville, | IN | 46173 | |
| Key Bank | Frank Zabawa | Attcredit Dept Oh 12 05 1200 | Pobox 9950 | | Canton, | OH | 44711-0950 | |
| Kohler Waste Service Inc | | PO Box 130 | | | Gillette, | NJ | 07933 | |
| Lapmaster International Llc | | PO Box 88471 Depta | | | Chicago, | IL | 60680-1471 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Lowry Computer Products Eft Inc | | 7005 Reliable Pkwy | | | Chicago, | IL | 60686 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | Grand Blanc, | MI | 48439-0010 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Marshall Electric Corporation | Daniel E Miller CFO | PO Box 909 | | | Rochester, | IN | 46975 | |
| Matco Tools Vendor Returns A/ C Receivable | | Freeport Ctr Bldg A13 | | | Clearfield, | UT | 84016 | |
| Matco Tools Vendor Returns A/ C Receivables | | 4191 Murfreesboro Rd | | | Antioch, | TN | 37017 | |
| Mcloone | | 75 Summer St | | | Lacrosse, | WI | 54602-1117 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights, | MI | 48071-4134 | |
| Mema Financial Services | | PO Box 13966 | | | Research Triangle Pk, | NC | 27709 | |
| Mid America Diesel Service Inc | Mr Allan Hollander | 5445 Carey Ave | | | Davenport, | IA | 52807 | |

12/27/2007 10:12 PM
W - 6C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mid States Express | | 540 W Galena Blvd | | | Aurora, | IL | 60506 | |
| Mid States Express Inc | | 540 W Galena Blvd | | | Aurora, | IL | 60506 | |
| Midstates Fibresinc | | 990 Decker | | | Walled Lake, | MI | 48390 | |
| Midtronics Inc | | 36715 Eagle Way | | | Chicago, | IL | 60678-1367 | |
| Mitsubishi Heavy Industries Climate Control Inc | | 4075 Reliable Pkwy | | | Chicago, | IL | 60686-0040 | |
| Mitsumi Electronics Corp | | 40000 Grand River Ave Ste 400 | Novi Technology Ctr | | Novi, | MI | 48375 | |
| Mobile Air Conditioning Society Worldwide | | PO Box 88 | | | Lansdale, | PA | 19446 | |
| Motor & Equipment Mfg Assoc | | PO Box 13966 | | | Research Triangle Pk, | NC | 27709-3966 | |
| Multi View Inc Asas Ultimate B Uyers Guide Ste 475 | | 1925 W John Carpenter Freeway | | | Irving, | TX | 75063 | |
| Muscle Shoals Diesel | Mr James Robinette | 504 Hwy 43 S | | | Tuscumbia, | AL | 35674 | |
| National Association Of | | Credit Management | Pobox 71409 | | Madison Heights, | MI | 48071 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | Mount Laurel, | NJ | 080542267 | |
| Nationwide Advertising Service | | PO Box 710215 | | | Cincinnati, | OH | 45271-0215 | |
| Ncma | | Department 723 | | | Alexandria, | VA | 22334-0723 | |
| New Pig Corp | Customer Service | One Pork Ave | | | Tipton, | PA | 16684 | |
| North Central Engineering Inc | | 25540 Pennsylvania Rd | | | Taylor, | MI | 48180 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | | | Richmond, | VA | 23218-1216 | |
| Payne Machinery | | 1677 Mt Hwy 37 | | | Libby, | MT | 59923-9311 | |
| Pioneer Standard Electronics Inc | | PO Box 371287 | | | Pittsburg, | PA | 15250-7287 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton, | CT | 06484-4361 | |
| Pitney Bowes Management Services | Pitney Bowes Credit Corporation | attn Recovery Dept | 27 Waterview Dr | | Shelton, | CT | 06484-4361 | |
| Plymouth Rubber & Transmission | Doug Hartman | Pobox 6086 | | | Plymouth, | MI | 48170-0699 | |
| Polar Environmental Service Co | | PO Box 71 3117 | | | Columbus, | OH | 43271-3117 | |
| Pre Alert Security Inc | | 60 Driscoll Dr | | | Ivyland, | PA | 18974-1212 | |
| Premier Communications Group | Randy Fossano | 123 S Main St Ste 260 | | | Royal Oak, | MI | 48067 | |
| Production Tool Supply Co | | Pobox 67000 Dept 587 | | | Detroit, | MI | 48267 | |
| Quaker City Motor Parts | | PO Box 5000 | | | Middletown, | DE | 19709 | |
| Qwest Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver, | CO | 80202-2658 | |
| R & L Carriers Inc | | PO Box 713153 | | | Columbus, | OH | 432713153 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver, | CO | 80202 | |
| Reed Business Information | | PO Box 2087 | | | Carol Stream, | IL | 60132 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Riviera Finance Of Texas Inc | | Assignee Hooked Up Trucking | PO Box 100272 | | Pasadena, | CA | 91189-0272 | |
| Rochester Hills Chrysler Jeep Inc | | 1301 S Rochester Rd | | | Rochester Hills, | MI | 48307 | |
| Rochester Hills Chrysler Jeep Inc | | 1301 S Rochester Rd | | | Rochester Hills, | MI | 48307 | |
| Rosen Entertainment Systems | | 1120 California Ave | | | Corona, | CA | 92880 | |
| Sacramento Dsl Pump & Inj Svc | Mr Bob Sandoval | 2479 Rice Ave | | | West Sacramento, | CA | 95691 | |
| Saturn Of Troy | | PO Box 909 | | | Troy, | MI | 48099 | |
| Sbc | | Bill Payment Ctr | | | Saginaw, | MI | 48663-0003 | |
| Sbc | | Bill Payment Ctr | | | Saginaw, | MI | 48663-0003 | |
| Sbc | Acct94061233559810 | PO Box 630047 | | | Dallas, | TX | 75263-0047 | |
| Sbc Ameritech | | Bill Payment Ctr | | | Saginaw, | MI | 48663-0003 | |
| Sbc Datacomm | | PO Box 5069 | | | Saginaw, | MI | 48605-5069 | |

12/27/2007 10:12 PM
W - 6C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SBC Global | | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Selig Industries | Mark Silver | 1310 Seaboard | | | Atlanta, | | | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Aerielle Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Skyworld Interactive Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Snap On Industrial | Randy White | 21755 Network Pl | | | Chicago, | IL | 60673-1217 | |
| Software Spectrum | | 22721 E Mission Ave | | | Liberty Lake, | WA | 99019 | |
| Specialized Motor Systems | | 727 23 Rd | | | Grand Junction, | CO | 81505 | |
| Spokane Diesel Pump Repair | Mr Ross Aman | 628 E Pacific Ave | | | Spokane, | WA | 99202-2228 | |
| Sports Profiles Plus | | 4711 Golf Rd Ste 900 | | | Skokie, | IL | 60076 | |
| Standard Motor Products Inc | Accounts Payable | 37 18 Northern Bvd | | | Long Island City, | NY | 11101-1016 | |
| State Of New Jersey Dept Of Labor & Workforce Development | | Division Of Revenue Processing | PO Box 929 | | Trenton, | NJ | 08646-0929 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Suburban Import Center | | 18o4 Maplelawn | | | Troy, | MI | 48084 | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc | PO Box 307 SCATSCI | | | Perrysburg, | OH | 43552 | |
| Tamsco Inc | Nancy | 17580 Helro Dr | | | Fraser, | MI | 48026 | |
| Technologue Inc | | 255 Great Valley Pkwy | | | Malvein, | PA | 19355 | |
| Telogy Inc | Telogy Inc | 3200 Whipple Rd | | | Union City, | CA | 94587 | |
| The Flower Company Inc | | 4313 Rochester Rd | | | Royal Oak, | MI | 48073 | |
| The Home Depot Credit Services | | Dept32 2004441139 | PO Box 6029 | | The Lake, | NV | 88901-6029 | |
| The Pierce Co | | PO Box 2000 | | | Upland, | IN | 46989-2000 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren, | MI | 48089-2614 | |
| Toshiba America Information | | Pobox 642333 | | | Pittsburgh, | PA | 15264-2333 | |
| Transtec Global Group | Joe Juger | 25 Mountaincrest | | | Cheshire, | CT | 06410 | |
| Trevarrow Hardware & Plumbing | | 97 West Long Lake Rd | | | Troy, | MI | 48098 | |
| Uline | Accounts Receivabl | 2200 S Lakeside Dr | | | Waukegan, | IL | 60085 | |
| Ups | | PO Box 72470244 | | | Philadelphia, | PA | 19170-0001 | |
| Ups | | PO Box 577 | | | Carol Stream, | IL | 60132-0577 | |
| Ups | | PO Box 650580 | | | Dallas, | TX | 75265-0580 | |
| Us Citizenship & Immigration Services | | 850 S St | | | Lincoln, | NE | 68508 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | Atlanta, | GA | 303843713 | |
| Usf Holland | | Drawer 5833 | PO Box 79001 | | Detroit, | MI | 48279-5833 | |
| Value Added Packaging Inc | | 44 Lau Pkwy | | | Clayton, | OH | 45315 | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc | 8039 Washington Village Dr Ste 11C | | | Dayton, | OH | 45458-1886 | |
| Veit Brenda M | | 3644 Cherry Creek Ln | | | Sterling Heights, | MI | 48314 | |

12/27/2007 10:12 PM
W - 6C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon | | PO Box 8585 | | | Philadelphia, | PA | 19173-0001 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago, | IL | 60606-5096 | |
| World Wide Automotive | Phil Henderson | 300 W Brooke Rd | | | Winchester, | VA | 22603 | |
| Yellow Freight System | | PO Box 73149 | | | Chicago, | IL | 60673-7149 | |
| Zoyto Inc | | 7230 Empire Central Dr | | | Houston, | TX | 77040 | |

Delphi Corporation
Class C General Unsecured Claims
Class 7C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |

12/27/2007 10:13 PM
W - 7C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A I A G | | 26200 Lahser Rd Ste 200 | | | Southfield, | MI | 48034 | |
| A T & T | | PO Box 8220 | | | Aurora, | IL | 60572-8220 | |
| A T & T | | PO Box 27 5843 | | | Kansas City, | MO | 64184-5843 | |
| Abash Insect Control Service | | 509 N Commerce | | | Harlingen, | TX | 78550 | |
| Aec Inc | Jackie Mcnaught | Dept 59904 | | | Milwaukee, | WI | 53259-0904 | |
| Affiliated Control Equip | 708 595 4680 | Dept 77 2630 | | | Chicago, | IL | 60678-2630 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio, | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio, | TX | 78249 | |
| Agilent Technologies | | Hewlett Packard Subsidiar | 4187 Collections Ctr Dr | | Chicago, | IL | 60693 | |
| Agilent Technologies | | PO Box 4026 | | | Englewood, | CO | 80155-4026 | |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | Minneapolis, | MN | 55428-1520 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Alpha Metals Inc | | 37575 N Hwy 59 | | | Lake Villa, | IL | 60046 | |
| Alpha Products Inc | Tony Gulrajani | 351 Irving Dr | | | Oxnard, | CA | 93030 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury, | CT | 06813 | |
| Ameritech | | Bill Payment Ctr | | | Chicago, | IL | 60663-0001 | |
| Ammco Electric Inc | | 888 E Belvidere Rd Ste 307 | | | Grayslake, | IL | 60030 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York, | NY | 10022 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage, | IN | 46368 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argus Security Systems Inc | Ricardo Marichalar | 314 Ash Ave | | | Mcallen, | TX | 78501-2556 | |
| Arrk Creative Network Corp | | PO Box 51154 | | | Los Angeles, | CA | 900515454 | |
| Arrow Electronics Inc | Dottie Perez | PO Box 951597 | | | Dallas, | TX | 75395-1597 | |
| Arrow Uniform | | Dpeartment 039101 | PO Box 67000 | | Detroit, | MI | 48267-0391 | |
| Artos Engineering Inc | Les Broaskicwicz | PO Box 170770 | | | Glendale, | WI | 53217-9998 | |
| Ashford T L Corp | | 525 W Fifth St | | | Covington, | KY | 41011-1259 | |
| ASM Capital | as Assignee for World Products Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights, | MI | 48312-4524 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township, | MI | 48111 | |
| Aurora Circuits LLC | Aurora Circuits LLC | 2250 White Oak Cir | | | Aurora, | IL | 60502 | |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights, | IL | 60706-4718 | |
| Automatic Swiss Corp | | 1130 W National Ave | | | Addison, | IL | 60101 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Autosplice Inc | | PO Box 27189 | | | Santa Ana, | CA | 927997189 | |
| Avaya Financial Services | | PO Box 463 | | | Livingston, | NJ | 07039-0463 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach, | SC | 29577-424 | |
| Axon Cable Inc | Marge Chester | 1314 Plum Grove Rd | | | Schaumburg, | IL | 60173 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Fm 509 | | | Harlingen, | TX | 78550 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte, | NC | 28255 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte, | NC | 28255 | |
| Barreras Supply Co Inc | | PO Box 989 | | | Mission, | TX | 78572 | |
| BASF Mexicana SA de CV | Ms Laura Rangel | American Postal Center | 501 N Bridge St | | Hidalgo, | TX | 78557 | |
| Battelle Memorial Institute | | 505 King Ave | | | Columbus, | OH | 43201-2693 | |
| Beamar Industrial Supply Inc | Jose Martinez | 2150 N Coria St | | | Brownsville, | TX | 78521 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York, | NY | 10179 | |
| Blackhawk Automotive Plastics | Don Jones | 1111 West Long Lake | Ste 102 | | Troy, | MI | 48098 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside, | CA | 92507 | |
| Brown Don Business Sys Corp | | 1501 S 77 Sunshine Strip | | | Harlingen, | TX | 78550 | |
| Brownsville Comm Cleaning Crew | | 164 Palo Verde | | | Brownsville, | TX | 78521 | |
| C R A Inc | | Cit Systems Leasing | Gpo Drawer 67 865 | | Detroit, | MI | 48267 | |
| Cameron County Int Bridge Sys | | 3310 South Expressway 77 | | | Brownsville, | TX | 78521 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe, | PA | 15650 | |
| Carlton Bates Company | | PO Box 846144 | | | Dallas, | TX | 75284-6144 | |
| Catia Operators Exchangecoe | | 401 N Michigan Ave | | | Chicago, | IL | 60680-9196 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Centro Industrial Supply Corp | | 1650 W Sam Houston Pkwy N | | | Houston, | TX | 77043 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts, | OH | 44147 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | Chicago, | IL | 606513330 | |
| Chicago Miniature Lamp Nj | | PO Box 3453 | | | Boston, | MA | 22413453 | |
| Chroma Corp | | 3900 Dayton St | | | Mchenry, | IL | 60050 | |
| Cingular Wireless | | PO Box 3453 | | | Boston, | MA | 22413453 | |
| Coilcraft Inc | | PO Box 92170 | | | Elk Grove Village, | IL | 60009-2170 | |
| Collaborative Testing Service | | PO Box 650820 | 21331 Gentry Dr | | Sterling, | VA | 20165-0821 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield, | MI | 48076 | |
| Commercial Packaging Inc | | 6548 W Higgins | | | Chicago, | IL | 60656-2161 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin, | IL | 60123 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield, | MI | 48047 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pylon Tool Corporation | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Conveyors & Materials Handling | | 460 Eagle Dr | | | El Paso, | TX | 79912 | |
| Corporate Express Office Products Inc | Attn Legal Department | One Environmental Wy | | | Broomfield, | CO | 80021 | |
| Cra Inc | | Sunamerica Corp Finance | PO Box 730248 | | Dallas, | TX | 75373-0248 | |
| Cutting Related Tech Corp | Brian Or Pat | 355 Sacket Poit Rd Unit5 | | | North Heven, | CT | 06473 | |
| Cutting Related Technology Cor | Brian Cummings | 355 Sackett Point Rd Unit5 | | | North Heven, | CT | 06473 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D M E Company Ltd Corp | | Dept Lockbox 78242 | PO Box 78000 | | Detroit, | MI | 48278-0242 | |
| Datwyler I o Devices Americas | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia, | SC | 29211-1070 | |
| De Ameretek Corporation | Lan Saengmany Ext 1230 | PO Box 74385 | | | Chicago, | IL | 606908385 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose, | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose, | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose, | CA | 95131 | |
| Dell Inc | Customer Service | Dell Marketing Lp C/O Dell Usa | PO Box 676021 | | Dallas, | TX | 752676021 | |
| Dell World Trade Lp | Stacy Lynn Lewis | C/O Dell Usa | PO Box 676021 | | Dallas, | TX | 752676021 | |
| Delta Circuits Inc | Chris Thompson | 730 West Hawthorne Ln | | | West Chicago, | IL | 60185 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville , | OH | 44149 | |
| Diebel Mfg Co Inc | | 6505 Oakton | | | Morton Grove, | IL | 60053 | |
| Digi Key Corp | | PO Box 250 | | | Thief River Falls, | MN | 56701-0250 | |
| Diodes Inc | | PO Box 2960 | | | Los Angeles, | CA | 90051-0960 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria, | IL | 61611-3578 | |
| Dun & Bradstreet | | PO Box 75542 | | | Chicago, | IL | 60675-5542 | |
| Dynacast Canada Inc | c o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond, | VA | 23219 | |
| Dynacast Inc | | 195 Corporate Dr | | | Elgin, | IL | 60123 | |
| E F D Inc | | PO Box 101767 | | | Atlanta, | GA | 30392-1767 | |
| E S Investments | d b a Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 N | | Clearwater, | FL | 33764 | |
| Edward Gonzalez & Associates | | 1327 E Washington St 139 | | | Harlingen, | TX | 78550 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago , | IL | 60606 | |
| Elco Industries Inc | | PO Box 660 | | | Logansport, | IN | 46947 | |
| Electric Control & Inst Inc | Claudia Garcia | 301 Mexico Blvd Ste E9 | | | Brownsville, | TX | 78520 | |
| Electronic Controls Desig Corp | | 4287a S E Intl Way | | | Milwaukie, | OR | 97222-8825 | |
| Elite Fasteners Corp | | 2005 15th St | | | Rockford, | IL | 61104 | |
| Ellsworth Adhesive System Inc | | PO Box 1002 | | | Germantown, | WI | 53022-8202 | |
| Ema Design Automation | Joy Zambito | PO Box 23325 | | | Rochester, | NY | 14692 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield, | MI | 48051 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark, | NJ | 07102-5310 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids, | MI | 49512 | |
| Essex Group Inc | | PO Box 1510 | | | Fort Wayne, | IN | 46801-1510 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Etna Bechem Lubricants Ltd | | 16824 Park Circle Dr | | | Chagrin Falls, | OH | 44023 | |
| Exacto Spring Corp | | PO Box 24 | | | Grafton, | WI | 53024-0024 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fairchild Semiconductor Inc | | Tristar Group Inc | 6650 Telecom Dr | | Indianapolis, | IN | 46278 | |
| Fawn Plastics Co Inc | Fawn Plastics Co Inc | 1920 Greenspring Dr Ste 140 | | | Timonium, | MD | 21093 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland, | ME | 04101-1110 | |
| Fluid Power Engineering | | 110 Gordon | | | Elk Grove Village, | IL | 60007-1120 | |
| Fluid Research Corporation | | 1382 Bell Ave | | | Tustin, | CA | 92780 | |
| Foamex | | 274 Sandusky Rd | | | Arcade, | NY | 14009 | |
| Fraen Machinning Corp | | Dba Swisstronics | PO Box 845046 | | Boston, | MA | 22845046 | |
| Freescale Semiconductor Inc | c o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix, | AZ | 85004 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence , | RI | 02903 | |
| Fuji America Corp | | PO Box 98288 | | | Chicago, | IL | 60693 | |
| G E Information Services | | 99285 Collections Ctr Dr | | | Chicago, | IL | 60693 | |
| G Shank De Mexico | | 2100 Boca Chica Blvd 315 | | | Brownsville, | TX | 78521-2265 | |
| Gatx Technology Services | | PO Box 862058 | | | Orlando, | FL | 32886-2058 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati, | OH | 45242 | |
| GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville, | NC | 28078 | |
| General Silicones | | 14140 Live Oak Ave Unit D | | | Baldwin Pk, | CA | 91706 | |
| General Super Plating Coinc | | 5762 Celi Dr | | | East Syracuse, | NY | 13057 | |
| Global Equipment Co | | PO Box 5200 | | | Suwanee, | GA | 300245200 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Grainger W W Inc | | Dept C Pay 248 | | | Palatine, | IL | 60038 | |
| Grinding Company | | Ruta a Box 662 A | | | Brownsville, | TX | 78520 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse, | NY | 13202 | |
| H & M Company Inc | Norma Gonzalez | 200 Chihuahua St | | | San Antonio, | TX | 78207-6330 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Held Manufacturing Inc | | 8507 Herrington St | | | Pevely, | MO | 63070 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry, | CA | 91746 | |
| Hepco Inc | | 150 San Lazaro | | | Sunnyvale, | CA | 94086-5209 | |
| Herr Industrial Metals | Rosie Horraro | 3498 Burton Dr | | | Brownsville, | TX | 78521-3947 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston, | TX | 77040 | |
| Hitachi Chemical Singapore Pte | | M Gottlieb Associates | 608 E Blvd | | Kokomo, | IN | 46902 | |
| Hoffer Plastics Corp | | 6617 Eagle Way | | | Chicago, | IL | 60678-1066 | |
| Humphreys Flag Inc | | 238 Arch St | | | Philadelphia, | PA | 19106 | |
| I T W Chronomatic | | 75 Remittance Dr | Ste 1078 | | Chicago, | IL | 60675 | |

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace, | IL | 60181 | |
| Identco Identification Corp | | 8711 Burnet Rd | Warehouse B30 | | Austin, | TX | 78757 | |
| Imprint Enterprises | | 75 Remittance Dr | Ste 1212 | | Chicago, | IL | 60675-1212 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi, | MI | 48375 | |
| Industrial Electric Suppl Inc | | PO Box 4878 | | | Brownsville, | TX | 78523-4878 | |
| Industrial Seating Inc | | PO Box 56 | | | Tecate, | CA | 91980 | |
| Industry Products Company | | 500 Statler Rd | | | Piqua, | OH | 45356-115 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago, | IL | 60606 | |
| Integrated Logistics Solutions | | 7601 Honeywell Dr | | | Fort Wayne, | IN | 46825 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | Anaheim, | CA | 928071840 | |
| Intercall | | PO Box 281866 | | | Atlanta, | GA | 30384-1866 | |
| Interconnect Devices Inc | Marcia Lacey | PO Box 412592 | | | Kansas City, | MO | 64141-2592 | |
| Interlock Corporation | | 1770 Marie St | | | Westland, | MI | 481853233 | |
| International Ind Supply Cinc | | PO Box 5140 | | | Brownsville, | TX | 78523-5140 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles, | CA | 90071 | |
| Ipte Llc | Erik Bleys | 1235 Old Alpharete Rd | Ste 110 | | Alpharetta, | GA | 30005 | |
| ITT Cannon Newton | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls, | NY | 13148 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| J S T Corp | | 1957 Lakeside Dr | | | Waukegan, | IL | 600858331 | |
| J V Equipment Inc | George Bottomly | PO Box 509 | | | Edinburg, | TX | 78540 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York, | NY | 10017 | |
| K O A Speer Electronics Inc | | K S E Capital Corporation | PO Box 711769 | | Cincinnati, | OH | 45271-1769 | |
| Kac Holdings Inc dba Kester | Terry G Clarke | Kester | 800 W Thorndale Ave | | Itasca, | IL | 60143-1341 | |
| Keats Manufacturing Co | Keats Manufacturing Co | 350 W Holbrook Dr | | | Wheeling, | IL | 60090 | |
| Keats Southwest | | 11425 Rojas | | | El Paso, | TX | 799366424 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville, | SC | 29606 | |
| Kincses Tool & Molding Corp | | 120 St Charles Av | | | Flora, | MS | 39071 | |
| Kostal of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Krayden Inc | | 491 E 124th Ave | | | Denver, | CO | 80241 | |
| Lakes Precision Inc | | PO Box 630 | | | Three Lakes, | WI | 54562-0630 | |
| Lakeshore Graphic Ind | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York, | NY | 10022 | |
| Lear Corp Greencastle | | PO Box 70612 042999 | | | Chicago, | IL | 606730612 | |
| Lear Corp Of Huntington | | 1230 Sabine St | PO Box 929 | | Huntington, | IN | 46750 | |
| Lear Corp Strasburg | | 806 E Queen St | PO Box 181 | | Strasburg, | VA | 22657 | |
| Lexington Connector Seals | | 1510 Ridge Rd | | | Vienna, | OH | 44474 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 416 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 711 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York, | NY | 10003 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo, | IN | 46903-0932 | |
| Lorrie Sales Co | Lee J Ceechin | 2407 East Oakton St | | | Arlington Heights, | IL | 60005 | |
| Lumex Inc | | 290 E Helen Rd | | | Palatine, | IL | 60067 | |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | Hanover Park, | IL | 601035463 | |
| M & G Industrial Products Research Co | M & G Industrial Products Research Co | 400 Paredes Line Rd Ste 1 | | | Brownsville, | TX | 78521 | |
| M&G Industrial Products Research Co | M&G Industrial Products Research Co | 400 Paredes Line Rd Ste 1 | | | Brownsville, | TX | 78521 | |
| Mac Arthur Corporation | Thomas F Barrett | 3190 Tri Park Dr | | | Grand Blanc, | MI | 48439-0010 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities Llc | | 6310 Lamar Ave Ste 120 | | | Overland Pk, | KS | 66202 | |
| Marconi Data Systems Inc | | 1500 Mittel Blvd | | | Wood Dale, | IL | 60191-1073 | |
| Markem Corporation | | PO Box 3542 | | | Boston, | MA | 02241 | |
| Maxtrol Corporation | | 15827 Los Altos | | | Houston, | TX | 77083 | |
| Mcallen Bolt & Screw | | 4403 W Military Hwy | Ste 500a | | Mcallen, | TX | 78503 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | Chicago, | IL | 60680 | |
| Mercer Engineers Inc | Debbie Gomez | PO Box 79000 | | | Houston, | TX | 77279-9000 | |
| Meridian Automotive Systems | | 5433 Miller Rd | | | Dearborn, | MI | 48126 | |
| Merrill Lynch Credit Products LLC | Gary S Cohen & Chris Moon | 4 World Financial Center 7th Fl | | | New York, | NY | 10080 | |
| Michigan Spring & Stamping | | Precision Products Group | PO Box 720 2700 Wickham Dr | | Muskegon, | MI | 49443 | |
| Micro Comercial Components Cor | | 21201 Itasca St | | | Chatworth, | CA | 91311 | |
| Microchip Technology Inc | | PO Box 100799 | | | Pasadena, | CA | 911890799 | |
| Mid Coast Electric Supply Inc | | PO Box 2505 | | | Victoria, | TX | 77902-2505 | |
| Motion Industries | | 397 A Charles Court | | | West Chicago, | IL | 60185 | |
| Motion Industries Inc | | 397 A Charles Court | | | West Chicago, | IL | 60185 | |
| Motion Industries Inc | | Formally Midcap Bearing | PO Box 4695 | | Brownsville, | TX | 78523 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| National Bag Company Inc | Bob | 2233 Old Mill Rd | | | Hudson, | OH | 44236-1369 | |
| National Semiconductor Corp | National Semiconductor Corp | 2900 Semiconductor Dr. G2 335 | | | Santa Clara, | CA | 95051 | |
| Neff Perkins Company | attn David M Neumann | c o Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland, | OH | 44114-2378 | |
| New Juklin Industries Inc | | 28521 River Crest Dr | | | Southfield, | MI | 48034-2065 | |
| Nix Of America | | 181 Metro Dr Ste 590 | | | San Jose, | CA | 95110 | |
| North Star Stamping & Tool Inc | Catherine O Brien | 1264 Industrial Dr | | | Lake In The Hills, | IL | 60102-1500 | |
| Novatec Inc | | 222 E Thomas Ave | | | Baltimore, | MD | 21225 | |
| O C Tanner Recognition Company | Lesia Harmon | O C Tanner Company | 1930 S State St | | Salt Lake City, | UT | 84115 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton, | FL | 33487 | |
| Oce Usa Inc | | 5450 North Cumberland Ave | | | Chicago, | IL | 60656 | |
| Oes A Inc | | 11436 Rojas Ste B 3 | | | El Paso, | TX | 79936 | |
| Ohio Fasteners & Tool Inc | Tom Jarjabka | 915 Lake Rd | | | Medina, | OH | 44258 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale, | CA | 94085 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester, | NY | 14621 | |
| Optomistic Products Corp | | PO Box 751 | | | South Freeport, | ME | 04078-0751 | |
| Oracle Corporation | | 500 Oracle Pky | Ms 659307 | | Redwood City, | CA | 94065-1677 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco, | CA | 94111-5800 | |
| Pac Cnc Inc | | 5220 Edgewater Dr | | | Allendale, | MI | 49401 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | Charlotte, | NC | 282905358 | |
| Panasonic Industrial Corp | | PO Box 905358 | | | Charlotte, | NC | 282905358 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles, | CA | 90071 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEC of America Corporation | PEC of America Corporation | 2297 Neils Bohr Ct Ste 100 | | | San Diego, | CA | 92154 | |
| Penn Metal Stamping Inc | | Rt 255 | PO Box 221 | | St Marys, | PA | 15857 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver, | CO | 80202-5855 | |
| Piher International Corp | Kathy Fields | 1640 Northwind Blvd | | | Libertyville, | IL | 60048 | |
| Pioneer Standard Electronics | | Power & Signal | 4670 Richmond Rd Ste 120 | | Cleveland, | OH | 44128-5918 | |
| Pitney Bowes Inc | | 2200 Western CT Ste 100 | | | Lisle, | IL | 60532-3618 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | Philadelphia, | PA | 191785328 | |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield, | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | Plainfield, | IL | 60544 | |
| Plasti Quip Inc | Arnold Nickerson | PO Box 9366 | 12 Gregory Drive Bldg 6 | | South Burlington, | VT | 05047-9366 | |
| Plastic Process Equipt | | PO Box 425 | | | Northfield, | OH | 440670425 | |
| Polymore Circuit Tech Llp | | 1626 Mustang Dr | | | Maryville, | TN | 37801-3766 | |
| PolyOne Distribution | | 2600 E 107th St | | | Lemont, | IL | 60439 | |
| Port City Metal Products Inc | c o Parmenter O Toole | 601 Terrace St | | | Muskegon, | MI | 49443-0786 | |
| Progressive Mfg Corp | | 350 N La Salle Dr Ste 1100 | | | Chicago, | IL | 60610-4726 | |
| Progressive Mfg Corp | | La Salle Bank Na | 135 S La Salle St Dept 1982 | | Chicago, | IL | 60674-1982 | |
| Protech Plastics Inc | Accounts Payable | 1295 West Helena Dr | | | West Chicago, | IL | 60185 | |
| Public Utilities Board | | PO Box 3270 | | | Brownsville, | TX | 78523 | |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | Hampton, | NH | 03842-1979 | |
| Qek Global Solutions | | 6001 N Adams Rd | Ste 100 | | Bloomfield, | MI | 48304 | |
| Quality First Sorting Llc | Michael Bartz | 750 Coventry Ave | | | Owosso, | MI | 48867 | |
| R J Stuckel Co Inc | | 211 Seegers Ave | | | Elk Grove Village, | IL | 60007 | |
| R U F North America Inc | | 6250 W Howard St | | | Niles, | IL | 60714 | |
| Raychem Corporation | | Div Of Tyco Elec Ptc Div | 300 Constitution Dr | | Menlo Park, | CA | 94025 | |
| RC Coil Spring Mfg Co Inc | RC Coil Spring Mfg Co Inc | 490 Mitchell Rd | | | Glendale Heights, | IL | 60139 | |
| Recall Total Info Mgmt | | Accounting Ctr | 2861 G Bankers Industrial Dr | | Doraville, | GA | 30360 | |
| Rectron Electronics Enterprise Inc | William Kelley CEO | 13405 Yorba Ave | | | Chino, | CA | 91710 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Rex Supply Corp | | Dept 587 | PO Box 67000 | | Detroit, | MI | 48267-0587 | |
| Rf Monolithics Inc | | 4347 Sigma Rd | | | Dallas, | TX | 75244 | |
| Rio Filter Supply Company | | PO Box 3391 | | | Harlingen, | TX | 78551 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Thermal Innovations Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Robert Bosch Corp | | PO Box 74806 | | | Chicago, | IL | 60694 | |
| Rofin Baasel Inc | Patrick | PO Box 5 0008 | | | Woburn, | MA | 01815-0008 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia, | PA | 19102-5003 | |
| S & K Top Quality Liaisons | Customer Service | 1109 Winchester Way | | | Chesapeake, | VA | 23320 | |
| S T Microelectronics Inc | | 2745 Albright Rd | | | Kokomo, | IN | 46902 | |
| Samsung Sdi America Inc | | 2805 Greenspoint Pkwy Ste 150 | | | Hoffman Estates, | IL | 60195 | |
| SBC Global | | PO Box 981268 | | | West Sacramento, | CA | 95798 | |
| Schultz G & Associates | | 7900 South Cass Ave | | | Darien, | IL | 60561-5073 | |
| Seal Of Quality | Cheryl Hutchinson | 558 Green Jade | | | Cottervill, | MI | 48039 | |
| Sensirion Ag | | 21300 Eureka Rd | | | Taylor, | MI | 48180 | |
| Seton Name Plate Co | | PO Box 95904 | | | Chicago, | IL | 606946904 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova, | TN | 38018 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark, | CA | 94560 | |
| Shuman Plastics Inc | | Dyna Purge Division | 35 Neoga St | | Depew, | NY | 14043 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Fair Rite Products Corporation Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee HTT Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa, | IL | 60046 | |
| Software Spectrum Inc | | PO Box 848264 | | | Dallas, | TX | 75284-8264 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Park Dr | | | Temecula, | CA | 92590 | |
| Soltec | | PO Box 792 | | | San Fernando, | CA | 91341-0792 | |
| Solvay Solexis | | 10 Leonards Ln | | | Thorofare, | NJ | 08086 | |
| Southwestern Bell | | PO Box 4706 | | | Houston, | TX | 77210-4706 | |
| Spartech Polycom | | 470 Johnson Rd | | | Chicago, | IL | 60693 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Sprint | | PO Box 650270 | | | Dallas, | TX | 75265 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | Zanesville, | OH | 43701 | |
| St Joseph Water | | 2587 Rockwell Dr | | | Brownsville, | TX | 78521 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena, | CA | 91101 | |
| Star Micronics America Inc | Christine Stima | 1150 King Georges Post Rd | | | Edison, | NJ | 08837 | |
| Stevens Molding Inc | Jan Leuhrs | 2125 N Stonington Ave | | | Hoffman Estates, | IL | 60195-2016 | |
| Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport, | NY | 11705-1012 | |
| STK Rebuilders Inc | Colon Kelly | 500 N LaFox St | | | S Elgin, | IL | 60177 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York, | NY | 10022 | |
| Sullair Sales & Service Corp | Steve Metcalf | 8640 Panair | | | Houston, | TX | 77061-4115 | |
| Sumco Inc | | 1351 S Girls School Rd | | | Indianapolis, | IN | 46231 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago, | IL | 60601 | |
| Summit Polymers Inc | Roger Quellette | 6715 Sprinkle Rd | | | Portage, | MI | 49002 | |
| Supply Solution Inc Its Successor Tradebeam Inc | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo, | CA | 94403 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport, | IN | 46947 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | Livermore, | CA | 94550 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | Rochester Hills, | MI | 48309 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville, | TX | 78520 | |
| Teradyne Inc | | PO Box 3644 | | | Boston, | MA | 02241-0001 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | Mcallen, | TX | 78503 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thermotech SA de CV | Thermotech SA de CV | 1302 S 5th St | | | Hopkins, | MN | 55343 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | Grand Rapids, | MI | 49503 | |
| Tia Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence, | KY | 41042-2904 | |
| Tingstol Company Corp | Hernan Fonseca X 160 | 5926 Paysphere Cir | | | Chicago, | IL | 60674 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol, | CT | 06010 | |
| Tool Crib | Oralia | 38 North Park Plaza | | | Brownsville, | TX | 78521 | |
| Tooling Technologies Llc | | 11680 Brittmore Park Dr | | | Houston, | TX | 77041 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| TPG Credit Strategies Fund LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis, | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | Chicago, | IL | 606945327 | |
| Transducer Techniques | | 42480 Rio Nedo | | | Temecula, | CA | 92590 | |
| Trw Fasteners Division Inc | | 180 State Rd East | | | Westminster, | MA | 01473 | |
| TTI Inc | | 2441 NE Pky | | | Fort Worth, | TX | 76106-1896 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc, | MI | 48439 | |
| Tydenbrammall | | PO Box 79001 | | | Detroit, | MI | 48279-1372 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers, | MA | 01923 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford, | CT | 06492 | |
| United Electronics Corp | | 5321 N Pearl St | | | Rosemont, | IL | 60018 | |
| United Ribtype Co | | 1415 S Calhoun St | | | Fort Wayne, | IN | 46855-0990 | |
| Universal Instrument Corp | Chuck Dignam | PO Box 6459 | | | New York, | NY | 10249-6459 | |
| Verizon Wireless | | PO Box 293450 | | | Lewisville, | TX | 75029 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York, | PA | 17408 | |
| Victory Packaging | | PO Box 844138 | | | Dallas, | TX | 752844138 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich PL | | | Shelton, | CT | 06484 | |
| Vitronics Soltec | Barb Rossignol Ext 222 | General Post Office | PO Box 27566 | | New York, | NY | 10087-7566 | |
| West Side Industrial Sply | Lois Troy Fax 847 931 0023 | 1530 North Lafox | | | South Elgin, | IL | 60177 | |
| Western Consolidated Tech Inc | | PO Box 657 | 700 W Swager Dr | | Fremont, | IN | 46737 | |
| Whitlam Label Co In | | 24800 Sherwood Ave | | | Centerline, | MI | 48015 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan, | IL | 60085 | |
| Wolverine Plating Corp | Tom Braciszewski | 25456 Groesbeck Hwy | | | Roseville, | MI | 48066 | |
| World Buying Services Inc | Rene Brumley | 330 Evergreen Rd Ste 8 | | | Louisville, | KY | 40243 | |
| Xtra Lease LLC | Xtra Lease LLC | 1801 Park 270 Dr | Ste 400 | | St Louis, | MO | 63146 | |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton, | MI | 48187 | |
| Zetex Inc | Peg Sandy | 700 Veterans Memoral Hyw | | | Hauppauge, | NY | 11788 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco, | NY | 10549 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | San Jose, | CA | 95126 | |

12/27/2007 10:13 PM
W - 8C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 9C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |

12/27/2007 10:13 PM
W - 9C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Sigma Incorporated | 7 Sigma Inc | 2843 26th Ave S | | | Minneapolis, | MN | 55406 | |
| 7755 Md Llc | Keith Cowan | 3240 Iris Ct | | | Wheat Ridge, | CO | 80033-5794 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Firestone, | CO | 80504 | |
| Acme Tool Service | Barb | 2471 South Wolf Rd | | | Des Plaines, | IL | 60018 | |
| Action Industries | Bill Bathurst | 6453 Fig St | | | Arvada, | CO | 80004 | |
| Advance Tooling Concepts | Nigel Sutton | 33 South Pratt Pkwy | | | Longmont, | CO | 80501 | |
| Advance Tube Engineering Inc | | 18211 Enterprise Ln Unit C | | | Huntington Beac, | CA | 92648 | |
| Advantech Corp | Advantech Corp | 15375 Barranca Pkwy A106 | | | Irvine, | CA | 92618 | |
| Aes Interconnects | Accounts Payable | 340 Transfer Dr Ste A | | | Indianapolis, | IN | 46214 | |
| AGFA | AGFA Gevaurt Gmbh | 200 Ballardvale St | | | Wilmington, | MA | 01887 | |
| AIM Processing Inc | AIM Processing Inc | 1650 Skyway Dr | | | Longmont, | CO | 80504 | |
| Air Incorporated | | 9 Forge Park | | | Franklin, | MA | 02038 | |
| Airclean Systems | Sue Dobbyn | 3248 Lake Woodward Dr | | | Raleigh, | NC | 27604 | |
| All American Semiconductor | | 10805 Holder St Ste 100 | | | Cypress, | CA | 90630 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium, | MD | 21094 | |
| Ameriwater | Joel Haney | 1257 Stanley Ave | | | Dayton, | OH | 45404 | |
| Anixter | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview, | IL | 60026 | |
| Applied Graphics Inc | John Lecours | 61 Hunt Rd | | | Amesbury, | MA | 01913 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland, | OH | 44115-5056 | |
| Arch Paging | | 7555 E Hampden Ave | Ste 103 | | Denver, | CO | 80231 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners as assignee of Kemper Products | Argo Partners | 12 West 37th St 9th fl | | | New York, | NY | 10018 | |
| Arrow Electronics Inc | Douglass P Christensen | 7459 S Lima St | | | Englewood, | CO | 80112 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver, | CO | 80221 | |
| Asi Technologies | | 405 Caredean Dr | | | Horsham, | PA | 19044 | |
| ASM Capital | as Assignee for IKO International Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Associated Process Controls | Blake | 7150 Koll Ctr Pkwy | | | Pleasanton, | CA | 94566 | |
| Associates Material Handling | Bill Bell | 1117 South Huron | | | Denver, | CO | 80223 | |
| Atlas Gaskets Inc | Nick | 7754 Harwood Ave | | | Milwaukee, | WI | 53213 | |
| Automation Controls | | 743 Camden | PO Box 110326 | | Campcell, | CA | 95008 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix, | AZ | 85034 | |
| Avocet Systems Inc | Avocet Systems Inc | PO Box 1347 | | | Rockland, | ME | 04841 | |
| Axsys Tech Imaging Systems | Anne Ruby | 2909 Waterview Dr | | | Rochester Hills, | MI | 48309 | |
| B & B Machining & Grinding | B & B Machining & Grinding | 303 W Evans Ave | | | Denver, | CO | 80223-4102 | |
| B&I Industries | Kevin Kennedy | 780 North 9th Ave | | | Brighton, | CO | 80601 | |
| B2B Direct | B2B Direct | 4112 Kodjak Ct Ste A | | | Frederick, | CO | 80504 | |
| Bay Area Labels | Attn Accounting Dept | Jennifer | 1980 Lundy Ave | | San Jose, | CA | 95131 | |
| Bell Microproducts | Tina Moore | 201 Monroe St Ste 300 | | | Montgomery, | AL | 36104 | |
| Berg Winfred M Inc | Customer Service | 499 Ocean Ave | | | East Rockaway, | NJ | 11518 | |
| Berggren Blooms | | PO Box 986 | | | Longmont, | CO | 80502-0986 | |
| Bio Chem Value Inc | Bio Chem Value Inc | 85 Fulton St | | | Boonton, | NJ | 07005 | |
| Bird Precision | | One Spruce St | | | Waltham, | MA | 02454 | |

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bisco Ind Inc | Bisco Ind Inc | 1500 N Lakeview Ave | | | Anaheim, | CA | 92807 | |
| Blackhawk Equipment Corp | | 6250 W 55th Ave | | | Arvada, | CO | 80002 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis, | MN | 55406 | |
| Boulder Denver | | 1722 14th 105 | | | Boulder, | CO | 80302 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto, | CA | 95357 | |
| Br Engineering Inc | Mike Janice Barnes Tom | PO Box 1152 | | | Groveland, | CA | 95321 | |
| Braas Company | | 230 Douglas Rd | | | Oldsmar, | MN | 55844 | |
| C & H Distributers Llc | Steve Makovec | 770 So 70th St | | | Milwaukee, | WI | 53214 | |
| Car Go Battery Co | Julie Morris Or Lisa | 3860 Blake St | | | Denver, | CO | 80205 | |
| Ccd Corporation | Justin Buswell 303 460 0900 | 8758 Wolff Ct | | | Westminster, | CO | 80031 | |
| Ccx Corporation | Sean Harris | 1399 Horizon Ave | | | Lafayette, | CO | 80026 | |
| Cdw Computer Centers Inc | Ryan Stillwell | 200 N Milwaukee Ave | | | Vernon Hills, | IL | 60061 | |
| Celesco Transducers | | 20630 Plummer St | | | Chatsworth, | CA | 91311 | |
| Central Transport | Terry Wiseman 800 334 4883 | 12225 Stephens Rd | | | Warren, | MI | 48089 | |
| Century Spring Corp | | 222 E 16th St | | | Los Angeles, | CA | 90015 | |
| Cenveo Champagne | Attn Legal Dept | One Canterbury Green | 201 Broad St | | Stamford, | CT | 06901 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts, | OH | 44147 | |
| Ch Robinson | | PO Box 9121 | | | Minneapolis, | MN | 55480-9121 | |
| Chase Doors | | 10021 Commerce Park Dr | | | Cincinnati, | OH | 45246 | |
| Chemi Flex Inc | Mary Ann Morrell | 1040 North Ridge Ave | | | Lombard, | IL | 60148 | |
| Choicepoint S | | PO Box 105186 | | | Atlanta, | GA | 30348 | |
| Cintas Document | | PO Box 633842 | | | Cincinnati, | OH | 45263 | |
| Cirque Electronics | Shane Hughston | 2463 S 3850 W Ste A | | | Salt Lake City, | UT | 84120 | |
| Clayton Group | Dept 187201 | PO Box 67000 | | | Detroit, | MI | 42867-1872 | |
| Coilcraft | Darla | 1102 Silver Lake Rd | | | Cary, | IL | 60013 | |
| Coinstar Inc | Gary Rapp | 1800 114th Ave Se | | | Bellvue, | WA | 98004 | |
| Cole Parmer Instrument Co | Attn Credit Dept | 625 E Bunker Ct | | | Vernon Hills, | IL | 60061 | |
| Comm Con Connectors Inc | Gayle Leasure | 1848 Evergreen St | | | Duarte, | CA | 91010 | |
| Compax Incorporated | Compax Incorporated | 1210 N Blue Gum St | | | Anaheim, | CA | 92806 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver, | CO | 80201-3017 | |
| Con Way Transportation | 970 669 6658 | PO Box 93990 | | | Chicago, | IL | 06067-3-39 | |
| Consolidated Electrical Dist | Jamie Or Greg | 135 Gay St Unit A | | | Longmont, | CO | 80501 | |
| Contract Manufacturing Inc | Robert M Severson Esq | McGloin Davenport Severson & Snow PC | 1600 Stout St Ste 1600 | | Denver, | CO | 80202-3103 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich, | CT | 06830 | |
| Critech | | 525 Avis Dr Ste 7 | | | Ann Arbor, | MI | 48108 | |
| Crossroads Systems Inc | Julia Hummel | 8300 N Mopac | | | Austin, | TX | 78759 | |
| Crown Equipment Corporation dba Crown Lift Trucks | Attn Rodney J Hinders Esq | 40 S Washington St | | | New Bremen, | OH | 45869 | |
| Current Components Inc | Scott Mosso | 54 Commercial St | Unit 4 | | Rayham, | MA | 02767 | |
| Custom Engineering Plastics | Jennifer Loel Or Sylvia | 8558 Miramar Pl | | | San Diego, | CA | 92121 | |
| Custom Products Corp | Phil Bacon | 457 State St | | | North Haven, | CT | 06473 | |
| D & E Screw Machine Products | Danny Eldridge | 210 Andover St | | | Wilmington, | MA | 01887 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D V Die Cutting | Timothy O Brien | 45 Prince St | | | Danvers, | MA | 01923 | |
| Datum Machining | Dwayne Hammel | 3339 W City Rd 4 | | | Berthoud, | CO | 80513 | |
| Davis Sign Company Inc | Scott Davis | 4025 7th Ave South | | | Seattle, | WA | 98108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Deep Rock Nor | | 1277 Factory Dr | | | Ft Lupton, | CO | 80621 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose, | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose, | CA | 95131 | |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | | Austin, | TX | 78753 | |
| Deloitte & To | | PO Box 403568 | | | Atlanta, | GA | 30384 | |
| Deluxe Business Checks & Sol | | PO Box 742572 | | | Cincinnati, | OH | 45274-2572 | |
| Denver Valve And Fitting | Chris | 950 Simms St | | | Lakewood, | CO | 80215 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove, | IL | 60007 | |
| Dhl Danzas | | PO Box 894573 | | | Los Angeles, | CA | 90189-4573 | |
| Dhl Express | | PO Box 4723 | | | Houston, | TX | 77210-4723 | |
| Dun & Bradstreet | | PO Box 75542 | | | Chicago, | IL | 60675-5542 | |
| Dymax Corporation | Teresa Odell | 51 Greenwoods Rd | | | Torrington, | CT | 06790 | |
| Dynamic Design Inc | | 6321 Monarch Park Pl | | | Niwot, | CO | 80503 | |
| E Pro | Pam Benoit | 7388 S Revere Pkwy | 1003 | | Englewood, | CO | 80112 | |
| Eagle Electric Supply Co | | 135 Will Dr | | | Canton, | MA | 02021 | |
| Eagle Global Logistic | | PO Box 844650 | | | Dallas, | TX | 75284-4650 | |
| Eagle Hi Tech Electronics | | 1430a Nelson Rd | | | Longmont, | CO | 80501 | |
| Eclipse | | 3001 Industrial Ln 8 | | | Broomfield, | CO | 80020 | |
| Electro Mechanical Products Inc a Colorado Corporation | Attn James L Orcutt Esq | Moye White LLP | 1400 16th St 6th FL | | Denver, | CO | 80202 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 MS 38 26 | | | Harrisburg, | PA | 17105 | |
| Eltech Electronics | Eltech Electronics Inc | 790 Chelmsford St | | | Lowell, | MA | 01851 | |
| Emjd Corporation | Jeff Madsen | 4590 S Windermere St | | | Englewood, | CO | 80110 | |
| En Point | Corri Sanders Lee | PO Box 514429 | | | Los Angeles, | CA | 90051 | |
| Epocs Manufacturing Inc | Bruce | 4064 Camelot Circle | | | Longmont, | CO | 80504 | |
| Equity Trust Co Custodian | co Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston, | TX | 77042 | |
| Euclid | Scott Lantzy | 30500 Bruce Industrial Pkwy | Ste B | | Solon, | OH | 44139 | |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen | One Metropolitan Sq Ste 2600 | | | St Louis, | MO | 63102 | |
| Exact Software | Kanlaya Palivan | 1065 E Hillsdale Blvd 301 | | | Foster City, | CA | 94404 | |
| Exergen Industrial Division | Bob Harris 617 923 6600 X2638 | 400 Pleasant St | | | Watertown, | MA | 02472 | |
| Fabrication Services Inc | Frank Vlacil | 6841 South 220th St | | | Kent, | WA | 98032 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fedex | | PO Box 371461 | | | Pittsburgh, | PA | 01525-0-74 | |
| Fedex Freight West | Dept Ch | PO Box 10306 | | | Palatine, | IL | 60055-0306 | |
| Fedex Trade | | PO Box 4590 | | | Buffalo, | NY | 14240 | |
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | Akron, | OH | 44306 | |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | | Arvada, | CO | 80002 | |
| Fm Corporation | | 3535 Hudson Rd | | | Rogers, | AR | 07275-7-17 | |
| Force Electronics | | PO Box 41117 | | | Los Angeles, | CA | 90074-1117 | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | Daytona Beach, | FL | | |
| Frontier Metal Stamping | Mike Odonnell | 3764 Puritan Way | | | Frederick, | CO | 80516 | |
| Future Electronics | Diane Svendsen | 41 Main St | | | Bolton, | MA | 01740 | |
| G & K Services | Cris 303 297 0304 | 17750 E 32 Ave | Ste 30 | | Aurora, | CO | 08001-1-33 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G & K Services | | 17750 E 32 Ave Ste 30 | | | Aurora, | CO | 80011 | |
| Gardner Spring Inc | | 1115 N Utica Ave | | | Tulsa, | OK | 74110 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | Benton Harbor, | MI | 04902-3-00 | |
| Gater Industries Inc | | 4400 Del Range Blvd | | | Cheyenne, | WY | 82009 | |
| Ge Osmonics Inc | | 4636 Somerton Rd | | | Trevose, | PA | 19053-6783 | |
| Gem Industries | | 1003 E 75th Ave | | | Denver, | CO | 80229 | |
| Global Engineering Documents | | PO Box 8500 S 4485 | | | Philadelphia, | PA | 19178-4485 | |
| Global Exchange Services | Steve Olhoff 301 340 4192 | 100 Edison Park Dr | | | Gaithersburg, | MD | 20878 | |
| Globe Motors | | 2275 Stanley Ave | | | Dayton, | OH | 04540-4-12 | |
| Globtek Inc | Bob Siepmann | 186 Veterans Dr | | | Northvale, | NJ | 07647 | |
| Goldentek Display America Inc | Alex Kwon | 720 N Valley St | Ste A | | Anaheim, | CA | 92801 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Gopher Electronics | | 222 Little Canada Rd | | | St Paul, | MN | 55117 | |
| Gpd Global Inc | Carolyn | 2322 I 70 Frontage Rd | | | Grand Junction, | CO | 81505 | |
| Grayhill Inc | Lupe Huner 708 354 1040 | 561 Hillgrove Ave | | | Lagrange, | IL | 60526 | |
| Gws C/o John Brion & Assoc Inc | John Brion | 8881 Sundrop Way | | | Highlands Ranch, | CO | 80126 | |
| H & M Metals Inc | | 9a Columbia Dr | | | Amherst, | NH | 03031 | |
| H Galow Co Inc | H Galow Co Inc | 15 Maple St | | | Norwood, | NJ | 07648 | |
| Haemoscope Corporation | | 5693 W Howard St | | | Niles, | IL | 60714 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Hain Capital Holdings LLC | As Assignee of Maine Machine Products Co | 301 Rte 17 6th Fl | | | Rutherford, | NJ | 07070 | |
| Harco Metal Products | | 3632 East Lasalle St | | | Phoenix, | AZ | 85040 | |
| Hardware Specialty Co Inc | | 48 75 36th St | | | Long Island City, | NY | 11101 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | Minneapolis, | MN | 05548-5-51 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston, | TX | 77040 | |
| Honeywell Sensing & Controls | | 12055 Rojas Dr Ste K | | | El Paso, | TX | 79936 | |
| Hoppe Tool Inc | | 107 First Ave | | | Chicopee, | MA | 01020 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | | Marlboro, | MA | 01752 | |
| HowesTemco Inc | Robert S Maloof | 50 Earls Wy | | | Franklin, | MA | 02038 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | Hillsboro, | OR | 97123-9074 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ibm Corporation | | 1000 River St | | | Essex Jct, | VT | 05452 | |
| ICAT Logistics Inc | | 514 Progress Dr Ste G | | | Linthicum, | MD | 21090 | |
| Icg Communications | | Dept La 21400 | | | Pasadina, | CA | 91185-1400 | |
| Igus | | PO Box 14349 | | | East Providence, | RI | 02914 | |
| Igus Inc | Ed Nersesian | PO Box 14349 | | | East Providence, | RI | 02914 | |
| Immecor Corporation | Jason Lai Or Christine | 3636 North Laughlin Rd | Bldg 150 | | Santa Rosa, | CA | 95403-10 | |
| Industrial Control Specialist | Maureen Demgard | 8 Delta Dr | | | Londonderry, | NH | 03053 | |
| Industrialex | | 171 Talamine Court | | | Colorado Spring, | CO | 80907 | |
| Instrumention Industries Inc | Larry Slattery | 2990 Industrial Blvd | | | Bethel Pk, | PA | 15102 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud, | CO | 80513 | |
| International Equipment Comp | | 2201 E Willow St | | | Signal Hill, | CA | 90806 | |
| Interpower Corporation | Cindy Thomas | 100 Interpower Ave | | | Oskaloosa, | IA | 52577 | |
| ITT MMI | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls, | NY | 13148 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | Ft. Collins, | CO | 80525 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Jobmaster Magnets | Jeff Goldman | 1505 Serpentine Rd | | | Baltimore, | MD | 21209 | |
| Juki Automation Systems Inc | Juki Automation Systems Inc | 507 Airport Blvd Ste 101 | | | Morrisville, | NC | 27560 | |
| Juno Inc | Attn Chris Fairchild | 1040 Luno Blvd | | | Anoka, | MN | 55303 | |
| Kaman Industrial Technologies | | 1 Waterside Xing | | | Windsor, | CT | 06095 | |
| Kendall Printing Company | | 3331 West 29th St | | | Greeley, | CO | 80631 | |
| Kerk Motion Products | | 1 Kerk Dr | | | Hollis, | NH | 03049 | |
| Kloehn Company | Christine Hollohan | 1000 Banburry Cross Dr | | | Las Vegas, | NV | 89144 | |
| Knf Neuberger Inc | | PO Box 8500 | S41995 | | Philadelphia, | PA | 19178 | |
| Kobold Instruments Inc | Carol Marion | 1801 Parkway View Dr | | | Pittsburgh, | PA | 15205 | |
| Konica Minolta Business Solutions Usa Inc | | 3000 Kellway Dr Ste 108 | | | Carrollton, | TX | 75006 | |
| KT Trust | KT Trust | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville, | WI | 53547-1368 | |
| Laerie Precision Technology | | 601 West 3rd Ave Ste 101 | | | Longmont, | CO | 80501 | |
| Laird Technologies | | 1 Shielding Way | | | Delaware Waterg, | PA | 18327 | |
| Landstar Ranger | | PO Box 8500 54293 | | | Philadelphia, | IL | 19178-4293 | |
| Larrys Heating & A/c Llc | Lenny Massaro | PO Box 2557 | | | Longmont, | CO | 80502 | |
| Leader Tech | | 14100 Mccormick Dr | | | Tampa, | FL | 33626 | |
| Lechler Inc | Chuck | 445 Kautz Rd | | | St Charles, | IL | 60174 | |
| Left Hand Networks | | 1688 Conestoga St | | | Boulder, | CO | 80301 | |
| Lefthand Networks Inc | Ron Reichart | 1688 Conestoga St | | | Boulder, | CO | 80301 | |
| Levic Plastics | | 4003 E 137th Terrace | | | Grandview, | MO | 64030 | |
| Life Safety Technologies | Jeff | 912 Smithfield Dr Unit 3 | | | Ft Collins, | CO | 800524 | |
| Limtech Inc | | 1810 Renaissance Blvd | | | Sturtewanh, | WI | 53117 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc dba Revenue Management as assignee of Beach Mold & Tool | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Connor Formed Metal | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Empire Warehouse Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Rodak Plastics | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Silicon Mountain Memory Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack, | NJ | 07601 | |
| Little Thompson | | 835 E Hwy 56 PO Box G | | | Berthoud, | CO | 80513 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| Longland Corporation | Longland Corporation | 210 S Main St | | | Longmont, | CO | 80501 | |
| M&m Metals | | 908 E Pioneer Dr | | | Irving, | TX | 75061 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Magnum Plastics Inc | Dave Miller X18 | 425 Bonnell Ave | | | Erie, | CO | 80516 | |
| Magtek Inc | Dan Bailey | 20801 S Annalee Ave | | | Carson, | CA | 90746 | |
| Majestic Metals Inc | | 7770 N Washington | | | Denver, | CO | 80229 | |
| Mbk Machine Corp | | 7450 Johnson Dr Ste A | | | Frederick, | CO | 80530 | |
| Mccoy Sales | | 1200 Diamond Circle | | | Lafayette, | CO | 80026 | |
| Mcg Inc | | 1500 N Front St | | | New Ulm, | MN | 56073 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | Chicago, | IL | 60680 | |
| Mead Mfg Co | Ren Coleman | PO Box 675 | | | Frederick, | CO | 80530 | |
| Mensor Corporation | | 2230 Ih 35 South | | | San Marcos, | TX | 78666 | |
| Mesa Labs | Margaret Shaw | 12100 West 6th Ave | | | Lakewood, | CO | 80228 | |
| Meti | | 6000 Fruitville Rd | | | Sarasota, | FL | 34232 | |
| Microfluidics Corporation | | 28 E Ctr Ave | | | Lake Bluff, | IL | 60044 | |
| Micropump Inc | George A Korizis | 1402 Ne 136th Ave | | | Vancouver, | WA | 98684-08 | |
| Mictron Inc | Rolf Kopp | 6050 Porter Way | | | Sarasota, | FL | 34232 | |

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York, | NY | 10022 | |
| Miniature Precision Components | Candy | 100 Wisconcin St | PO Box 1901 | | Walworth, | WI | 53184 | |
| Minolta Business Solutions | | PO Box 41647 | | | Philadelphia, | PA | 01910-1-16 | |
| Minor Rubber Co | | 49 Ackerman St | | | Bloomfield, | NJ | 07003 | |
| Mouser Electronics Inc | | 1000 North Main St | | | Mansfield, | TX | 76063 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville, | NY | 11747 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | Spokane, | WA | 09921-616 | |
| Nady Systems Inc | | 6701 Shellmound St | | | Emeryville, | CA | 94608 | |
| National Business Services | | 1601 Magoffin Ave | | | El Paso, | TX | 79901 | |
| National Fabtronix Inc | Karen / Robert | 28800 Hesperian Blvd | | | Hayward, | CA | 94545 | |
| Nelson Nameplate Company | | 2800 Casitas Ave | | | Los Angeles, | CA | 09003-9-29 | |
| New England Die Cutting Inc | | 42 Newark St | | | Haverhill, | MA | 01832 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Novavision Inc | Dean Martin | 524 E Woodland Cir | | | Bowling Green, | OH | 43402-8966 | |
| Nu Horizons Electronics Corp | Attn C Salazar | 2070 Ringwood Ave | | | San Jose, | CA | 95131 | |
| Office Max | Pat Fogarty | 16600 East 33rd Dr | Unit 30 | | Aurora, | CO | 80011 | |
| Olympic Engineering Servies | George Demors | 65 Avco Rd | Unit C | | Haverhill, | MA | 01835 | |
| Omni Components | Chris Holka | 46 River Rd | | | Hudson, | NH | 03051 | |
| Open Business | | 100 Bush St Ste 820 | | | San Francisco, | CA | 94104 | |
| Orbit Plastics Corp | Thomas Fied | 7 Fanaras Dr | Salisbury Industrial Pk | | Salisbury, | MA | 01952 | |
| Otter Box | | 1 Old Town Square | Ste 303 | | Fort Collins, | CO | 80524 | |
| Pacific International Bearing | | PO Box 56292 | | | Hayward, | CA | 09454-5-62 | |
| Palmer Kern | | 121 N Harrison Ave | | | Lafayette, | CO | 80026 | |
| Panalpina In | | 4700 Oakland St Ste 130 | | | Denver, | CO | 80239 | |
| Pannam Inaging | Barry Mccray | 18531 South Miles Raod | | | Cleveland, | OH | 44128 | |
| Penn Engineering Motion Technologies | Penn Engineering Motion Technologies Pittman Division | 343 Godshall Dr | | | Harleysville, | PA | 19438 | |
| Pittman Division | | | | | | | | |
| Penton Technology | | 221 E 29th St | | | Loveland, | CO | 80539 | |
| Pepperdine Ma | | 790 Umatilla | | | Denver, | CO | 80204 | |
| Pinnacle Data Systems | Sheri Myers | 6600 Port Rd | Ste 100 | | Groveport, | OH | 43125 | |
| Placid Industries | Jeff Pedu | 100 River St | | | Lake Placid, | NY | 12946 | |
| Pneutronics | Linda Joesph | 26 Clinton Dr | Unit 103 | | Hollis, | NH | 03049 | |
| Power Components | Accounts Payable | 56641 Twin Branch Dr | | | Mishawaka, | IN | 46546 | |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | | Arvada, | CO | 80002 | |
| Progress Tool & Die Inc | Sylvia Davis | 19103 East Cataldo | | | Spokane Valley, | WA | 99016 | |
| Protogenic Inc | Bob Olson | 1490 W 121 Ave Ste 101 | | | Westminster, | CO | 80234 | |
| Pta Corp | Stephen Prochaska | 7350 Dry Creek Pkwy | | | Niwot, | CO | 80503 | |
| Pta Corporation | Dean Kennedy | 178 Christian St | | | Oxford, | CT | 06478 | |
| Pyramid Technologies Inc | Pyramid Technologies Inc | 210 Goddard St | | | Irvine, | CA | 92618 | |
| Q Cees | | 76 Commercial Way | | | East Providence, | RI | 02914 | |
| Quantum | Cheryl Siracusa | 10125 Federal Dr | | | Colorado Springs, | CO | 80908 | |
| Qwest Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver, | CO | 80202-2658 | |
| R & R Machining | Mick Lunderberg | 17918 S Spada Rd | | | Snohomish, | WA | 98290 | |
| Railton Mcevoy | | 1928 Pearl St | | | Boulder, | CO | 80302 | |
| Rd Wing Co Inc | Rick Wing | 14678 Ne 95th St | | | Redmond, | WA | 98052 | |
| Reliance | Walt Woodward | 651 Winks Ln | | | Bensalem, | PA | 19020 | |
| Rescue Technology | | PO Box 1397 | | | Boulder, | CO | 80306 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Rexel Ryall Electrical | Pamela Homeyer | 4650 Nautilus Court South | | | Boulder, | CO | 80301 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York, | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for Brillcast Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Riverside Claims LLC as Assignee for Scott Electronics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Roadway Express Inc | | PO Box 93151 | | | Chicago, | IL | 60673-3151 | |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan St | | | Denver, | CO | 80223 | |
| Rocky Mountain Air | Ross Barrick | 3740 Paris St Unit E | | | Denver, | CO | 80239 | |
| Rollin J Lobaugh | Rollin J Lobaugh | 240 Ryan Wy | | | South San Francisco, | CA | 94080 | |
| Ronco Machine Corp | Mary Smith | 370 Andover St | | | Danvers, | MA | 01923 | |
| Root International Inc dba Cases2Go | | 24650 State Rd 54 | | | Lutz, | FL | 33559 | |
| Rotation Engineering | | 8800 Xylon Ave North | | | Brooklyn Park, | MN | 55445 | |
| Rs Hughes | Sales  Mitchell Herold | 3870 Paris St Unit 3 | | | Denver, | CO | 80329 | |
| S & S Technology | Attn Thomas Chando | 10625 Telge Rd | | | Houston, | TX | 77095 | |
| Sae Circuit Advanced Tech | Pauline 408 727 6442 | 3495 Dela Cruz Blvd | | | Santa Clara, | CA | 95054 | |
| Sae Circuits Colorado | | 4820 North 63rd St | 100 | | Boulder, | CO | 80301 | |
| Safe Systems | Tony Chirikos | 3640 Walnut | | | Boulder, | CO | 80301 | |
| Sager Electronics | Accounts Payable | 97 Libbey Industrial Pkwy | | | Weymouth, | MA | 02189 | |
| Sanmina Sci Corporation | Jeff Adams | 560 Arapeen Dr | | | Salt Lake City, | UT | 84108 | |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins | PO Box 11263 | | | Portland, | OR | 97211 | |
| Schneeberger Inc | Michelle Guerrieo | 11 Deangelo Dr | | | Bedford, | MA | 01730 | |
| Scientific Device Labs | Tiffany | PO Box 88 | | | Glenview, | IL | 60025 | |
| Scientific Molding | Tracey Hayes X114 | 330 Smc Dr | | | Somerset, | WI | 54025 | |
| Servoflo Corporation | David Ezekiel | 75 Allen St | | | Lexington, | MA | 02421 | |
| Servomex Company Inc | Servomex Company Inc | 525 Julie Rivers Rd Ste 185 | | | Sugar Land, | TX | 77478 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Sierra Liquidity Fund Industrial Specialties Mfg | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Mayville Engineering Co Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Simulaids Inc | Diane | 16 Dixon Ave | | | Woodstock, | NY | 12498 | |
| Simulaids Inc | Marge Or Valerie | PO Box 807 | 12 Dixon Ave | | Woodstock, | NY | 12498 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich, | IL | 60047 | |
| Sonic Tech Incorporated | Schafer Mark | 23 Brookline Court | | | Amber, | PA | 19002 | |
| Sony Electronics | | C/o Unitrace | 975 Mabury Rd | | San Jose, | CA | 95133 | |
| Sony Electronics Inc | Attn Timothy Griebert | 1 Sony Dr MD 3E6 | | | Park Ridge, | NJ | 07656 | |
| Soundcoat Company | Norma Barragan | 16901 Armstrong Ave | | | Irvine, | CA | 92606 | |
| Source Electronics Corporation | Joe Croarkin | 47470 Seabridge Dr | | | Fremont, | CA | 94538 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich, | CT | 06830 | |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | | San Diego, | CA | 92121 | |
| Spirol Corporation | Travis Holt | 30 Rock Ave | | | Danielson, | CT | 06239 | |
| SRI International | SRI International | PO Box 2767 | | | Menlo Pk, | CA | 94026 | |
| St Vrain Sanitation District | | 436 Coffman St | Ste 200 | | Longmont, | CO | 80501 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton, | OH | 45408 | |
| Steve Stineme | | 5401 Longworth Dr | | | Galloway, | OH | 43119-8456 | |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | | Anaheim, | CA | 92806 | |
| Surelock Plus Llc | Wayne | 2744 Grinnell Dr | | | Longmont, | CO | 80501 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown, | RI | 02842 | |
| SWH Enterprises Inc Super Warehouse | | Accounts Receivable | 739 Design Ct Ste 500 | | Chula Vista, | CA | 91911 | |
| Symmetry Electronics Inc | Symmetry Electronics Inc | 20250 144th Ave NE No 100 | | | Woodinville, | WA | 98072 | |
| Synergy Manufacturing Tech | Michelle Robert Brian Rma | 1861 N Federal Hwy | | | Hollywood, | FL | 33020-2827 | |
| Synergy Mfg | Michelle | 21000 E 32nd Pkwy | | | Aurora, | CO | 80011 | |
| Techpower Solutions Inc | | 14656 Ne 95th St | | | Redmond, | WA | 98052 | |
| Tek Supply | Attne Credit Manager | 1395 John Fitch Blvd | | | South Windsor, | CT | 06074-1029 | |
| Tel America | | PO Box 31425 | | | Salt Lake City, | UT | 84131 | |
| Teledyne Technologies Inc | c o Tara J Schleicher | 121 SW Morrison Ste 600 | | | Portland, | OR | 97204 | |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | | Lewisville, | TX | 75057 | |
| Temperature Processing Co Inc | Eric Anglehard | 10477 Weld County Rd 7 | | | Longmont, | CO | 08050-4-54 | |
| Ten Cate Enbi | Courtney Williams | 233 Lagrange Ave | | | Rochester, | NY | 14613 | |
| The Hartfiel Company | Kevin Hill | 8117 Wallace Rd | | | Eden Prairie, | MN | 55344 | |
| The Key People Company | | 777 S Wadsworth Blvd Bldg 3 | Ste 102 | | Lakewood, | CO | 80226 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | Salisbury, | MD | 01-78 | |
| Total Power International Inc | Paul Mclellan | 418 Bridge St | | | Lowell, | MA | 01850 | |
| Town Of Frederick | | PO Box 435 | | | Frederick, | CO | 80530 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Transamerica Worksite Mkg | Premium Accounting | PO Box 8160 | | | Little Rock, | AR | 72203-8160 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Ct | | | Longmont, | CO | 80501 | |
| Trimark | Marilu Nehl | 510 Bailey | PO Box 350 | | New Hampton, | IA | 50659 | |
| Troy Sheffer | Troy Sheffer | 12753 Grandview Dr | | | Longmont, | CO | 80501 | |
| Tse | Carol Leeson | 4370 112th Terrace North | | | Clearwater, | FL | 33762 | |
| TTI Inc | | 2441 NE Pky | | | Fort Worth, | TX | 76106-1896 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg, | PA | 17105-3608 | |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | | Westminster, | CO | 80234 | |
| United Parcel Service | | PO Box 505820 | | | The Lakes, | NV | 08890-5-58 | |
| United Power | | Dept 535 | | | Denver, | CO | 80281-0535 | |
| UOP Llc | UOP Llc | 25 E Alogonquin Rd | | | Des Plaines, | IL | 60017-5017 | |
| Upchurch Scientific | Karla Sharkey | 619 West Oak St | | | Oak Harbor, | WA | 98277 | |
| Ups Supply Chain Solutions | | PO Box 34486 | | | Louisville, | KY | 40232 | |
| V Tron Electronics Corp | Bob Pemberton | 10 Venus Way | | | S Attleboro, | MA | 02703 | |
| Value Plastics | Curt Or Linda | 3325 Timberline Rd | | | Ft Collins, | CO | 80525 | |
| Vaupell | Nansi Karlsten | 1144 Nw 53rd St | | | Seattle, | WA | 98017 | |
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Cir | | | Madison, | AL | 35758 | |
| Vertec Tool Inc | | 1123 Elkton Dr | | | Colorado Spring, | CO | 80907 | |
| Vi Cas Manufacturing Co Inc | | PO Box 36310 | | | Cincinnati, | OH | 45236 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York, | PA | 17408 | |
| Vishay America | Linda Bederson | 63 Lincoln Hwy | | | Malvern, | PA | 19355 | |
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | Elizabeth, | CO | 80107 | |
| W W Fischer Inc | | 1735 Founders Pkwy | Ste S 100 | | Alpharetta, | GA | 30004 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago , | IL | 60606-5096 | |
| Wagner Welding Supply Co | Gary | 10 Gay St | | | Longmont, | CO | 80501 | |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | | Denver, | CO | 80229 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | Lakeland, | FL | 03380-4-50 | |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | | Denver, | CO | 80216 | |
| Western Disposal Services | Tom Tadewald 303 444 2037 | 5880 Butte Mill Rd | | | Boulder, | CO | 80301 | |
| Western Technology Marketing | | 315 Digital Dr | | | Morgan Hill, | CA | 95037 | |
| World Circuit Technology Inc | | 925 W Lambert Rd Ste C | | | Brea, | CA | 92821-2943 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xel Communications | | 11551 E Arapahoe Rd Ste 150 | | | Centennial, | CO | 90112-3833 | |
| Zoe Medical | Rick Quinn | 460 Boston St | | | Topsfield, | MA | 01983 | |

12/27/2007 10:13 PM
W - 10C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 11C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Waste Services | | West Houston Commercial | 5757A Oates Rd | | Houston, | TX | 77078 | |
| Alltech Associates Inc | | 2051 Waukegan Rd | | | Deerfield, | IL | 60015-1828 | |
| American Research Kemicals | Carrol | Pobox 291808 | | | Davie, | FL | 33329 | |
| Applied Industrial | Mark Scheig | 187 Utah Ave | | | South San Francisco, | CA | 94080 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland, | OH | 44115-5056 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York, | NY | 10018 | |
| Armorlink Corp | | 515 N Puente St | | | Brea, | CA | 92821 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury, | NY | 11797 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix, | AZ | 85034 | |
| Bay Advanced Technologies | Todd | 8100 Central Ave | | | Newark, | CA | 94560-3449 | |
| Bay Seal Company Inc | Amy De Mello | 1550 W Winton Ave | | | Hayward, | CA | 94545 | |
| Burle Elecro Optics Inc | | Box 1159 Sturbridge Business Pk | | | Sturbridge, | MA | 01566 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | Arlington, | TX | 76011 | |
| Care Tools | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills, | CA | 90212 | |
| Carlton Bates Company | | 10605 Stebbins Circle | PO Box 846144 | | Dallas, | TX | 75284-6144 | |
| Castechnologies | Susan | 81 West St | PO Box 478 | | Attleboro, | MA | 02703-0008 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts, | OH | 44147 | |
| Charter Pest Control | | PO Box 6581 | | | Katy, | TX | 77491 | |
| Choicepoint S | | PO Box 105186 | | | Atlanta, | GA | 30348 | |
| Connectronics Corp | Attn Carl Church | 2745 Avondale | | | Toledo, | OH | 43607 | |
| Coverall Cleaning Concepts | Chuck Kittrel | 9801 Westheimer Suite 808 | | | Houston, | TX | 77042 | |
| Coverall Of Houston | | 5353 W Sam Hou PKWY N STE 120 | | | Houston, | TX | 77041-5186 | |
| Crown Lift Trucks | | 1650 East North Belt | | | Houston, | TX | 77032-3032 | |
| Cvi Laser Llc | Dave Weshaupt | 200 Dorado Pl Se | | | Albuquerque, | NM | 87123 | |
| Danaher Precision Systems | Frmly Kollmorgen Neat | | 3753 Collections Ctr Dr | | Chicago, | IL | 60693 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Deluxe Business Checks | Accounta Payable | PO Box 742572 | | | Cincinnati, | OH | 45274-2572 | |
| Denver Reserve Corporation | | 7852 S Elati St Ste 200 | | | Littleton, | CO | 80120 | |
| Design Octaves Inc | Tony Valencia | 2701 Research Park Dr | | | Soquel, | CA | 95073 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | | | Thief River Fal, | MN | 56701-0677 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | Bristol, | CT | 06010 | |
| Electro Optical Products | Ziva Tuchman | PO Box 650441 | | | Fresh Meadows, | NY | 11365 | |
| Elwood Corporation Gettys | Tony Lorring | 195 W Ryan Rd | | | Oak Creek, | WI | 53154 | |

12/27/2007 10:13 PM
W - 11C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 11C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | San Leandro, | CA | 94579-2501 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York, | NY | 10001 | |
| Faison Office Products Co | | 3251 Revere St Ste 200 | | | Aurora, | CO | 800111847 | |
| Fedex | | PO Box 371461 | | | Pittsburgh, | PA | 01525-0-74 | |
| Gm Nameplate Inc | | 2040 15th Ave W | | | Seattle, | WA | 98119-2783 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City, | NJ | 07302 | |
| H Galow Co Inc | H Galow Co Inc | 15 Maple St | | | Norwood, | NJ | 07648 | |
| Helical Products Co | | 901 W McCoy Ln | PO Box 1069 | | Santa Maria, | CA | 93456 | |
| HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD | Howard Chong | 2325 Blalock | | Houston, | TX | 77080 | |
| ILM Tool Inc | ILM Tool Inc | 23301 Clawiter Rd | | | Hayward, | CA | 94545 | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | | Hayward, | CA | 94545 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| IUE CWA for Itself and its Affiliated Local Unions et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | | Las Vegas, | NV | 89144 | |
| Kluber Lubrication North Ameri | | 54 Wentworth Ave | | | Londonderry, | NH | 03053 | |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | | Fremont, | CA | 94539 | |
| Ks Capital Partners Lp | | 11 W 42nd St 30th Fl | | | New York, | NY | 10036 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville, | WI | 53547-1368 | |
| Laird Technologies | Evette X 1184 | 1 Shielding Way | | | Delaware Watergap, | PA | 18327 | |
| Lenco Electronics Inc | Lenco Electronics Inc | 1330 Belden St | | | McHenry, | IL | 60050 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York, | NY | 10019 | |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | | Ronkonkoma, | NY | 11779 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park, | KS | 66202 | |
| Malmberg Engineering Inc | Beverly Ginestra | 550 Commerce Wy | | | Livermore, | CA | 94551 | |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | | Houston, | TX | 77099 | |
| Matheson Tri Gas | | 315 W 4th St | | | Davenport, | IA | 52801 | |
| Matsusada Precision Inc | | 5430 LBJ Fwy Ste 1200 | | | Dallas, | TX | 75240 | |
| Mcmaster Carr Supply Co Inc | | PO Box 4355 | | | Chicago, | IL | 60680-4355 | |
| Mdc Vacuum Products Corp | Kevin Cullen | 23842 Cabot Blvd | | | Hayward, | CA | 94545 | |
| Measurement Computing Corp | | 10 Commerce Way Ste D | | | Norton, | MA | 02766-3321 | |
| Mott Metallurgical Corp | | 84 Spring Ln | | | Farmington, | CT | 06032-3159 | |
| Mouser Electronics Inc | | 1000 North Main St | | | Mansfield, | TX | 76063 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | Statford, | CT | 06615 | |
| Pennengineering Motion Technologies | Pennengineering Motion Technologies | 343 Godshall Dr | | | Harleysville, | PA | 19438 | |
| Perkin Elmer Life And Analytic | | 710 Bridgeport Ave | | | Shelton, | CT | 06484 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville, | KY | 40285-6460 | |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | | Hatfield, | PA | 19440-0907 | |
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | | Santa Clarita, | CA | 91321 | |
| Pro Stainless | Jim Stokes Insides Sales | 333 E Brokaw Rd | | | San Jose, | CA | 95112 | |
| Pura Flo | | 6717 Klein Cemetary Rd | | | Spring, | TX | 77379 | |

12/27/2007 10:13 PM
W - 11C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 11C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retirees of Delphi Corp or Any of its Predecessors et al | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York, | NY | 10003 | |
| Riverside Claims LLC as Assignee for Applied Scintillation Technologies | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York, | NY | 10024 | |
| Robertson Precision Inc | | 2971 Spring St | | | Redwood City, | CA | 94063-3935 | |
| Rollin J Lobaugh | Rollin J Lobaugh | 240 Ryan Wy | | | South San Francisco, | CA | 94080 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine, | CA | 92614 | |
| Southwest Calibration Svcinc | Customer Service | 13114 Mula Court | | | Stafford, | TX | 77477 | |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | | San Carlos, | CA | 94070 | |
| Spectera Inc | | PO Box 7247 6062 | 2811 Lord Baltimore Dr | | Philadelphia, | PA | 19170-6062 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone | | | Houston, | TX | 77041 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth, | MA | 02360 | |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | | Hudson, | MA | 01749 | |
| Thermo Finnigan Llc | Suzy Del Carlo | 355 River Oaks Pkwy | | | San Jose, | CA | 95134 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| TXU Energy Retail Company LP | c o Bankruptcy Dept | PO Box 650393 | | | Dallas, | TX | 75265-0393 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg, | PA | 17105-3608 | |
| Uline | Edie | 950 Albrecht Dr | | | Lake Bluff, | IL | 60044 | |
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | Elizabeth, | CO | 80107 | |
| West Valley Staffing Group | | 390 Potrero Ave | | | Sunnyvale, | CA | 94085-4116 | |
| Yellow Pages United | | PO Box 95450 | | | Atlanta, | GA | 30347-0450 | |
| Zeus Industrial Products Inc | | PO Box 298 | | | Raritan, | NJ | 08869-0298 | |

12/27/2007 10:13 PM
W - 11C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 12C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advantel | | 2237 Paragon Dr | | | San Jose, | CA | 95131 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview, | IL | 60026 | |
| Bank Of America | | PO Box 53121 | | | Phoenix, | AZ | 85072-3121 | |
| Cj Driscoll & Associates | | 2636 Via Carrillo | | | Palos Verdes Estates, | CA | 90274 | |
| Confertel | | 2385 Camino Vida Roble | | | Carlsbad, | CA | 92009 | |
| Cross Country Motor Club | | 4040 Mystic Valley Pkwy | | | Medford, | MA | 02155 | |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | | Sunnyvale, | CA | 94089 | |
| Dearborn Group | Dearborn Group | 27007 Hills Tech Court | | | Farmington Hills, | MI | 48331 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego, | CA | 92108 | |
| Dell Commercial Credit | | Dept 50 0059570831 | | | Des Moines, | IA | 50368-9020 | |
| Dell Inc | Attn Michael Keller | One Dell Way | Bldg 1 MS 8052 | | Round Rock, | TX | 78682 | |
| Digi Key | | 701 Brooks Ave S | | | Thief River Falls, | MN | 56701-0677 | |
| DLA Piper Rudnick Gray Cary Us Llp | c o Richard M Kremen Esq | The Marbury Building | 6225 Smith Ave | | Baltimore, | MD | 21209-3600 | |
| Equinix Inc | | Dept La 22310 | | | Pasadena, | CA | 91185-2310 | |
| Federal Express Corporation | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Fl | | | Memphis, | TN | 38132 | |
| Fedex Kinkos | Customer Administrative Services | PO Box 262682 | | | Plano, | TX | 75026-2682 | |
| Frys Electronics | | 600 East Brokaw Rd | | | San Jose, | CA | 95112 | |
| Ibm | | PO Box 676673 | | | Dallas, | TX | 75267-6673 | |
| Ikon | | PO Box 650073 | | | Dallas, | TX | 75265-0073 | |
| Intertek Testing Services | | PO Box 538242 | | | Atlanta, | GA | 30353-8242 | |
| James W Morton Reimb | | 159 Morning Dove Ln | | | Statesville, | NC | 28625 | |
| Ladd Industries Inc | | PO Box 846144 | | | Dallas, | TX | 75284-6144 | |
| Mci 6000032025 | | PO Box 96022 | | | Charlotte, | NC | 28296-0022 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth, | TX | 76199-0319 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford, | CT | 06901 | |
| Office Depot | | Dept 56 8200736841 | | | Des Moines, | IA | 50368-9020 | |
| Olander Co | | 144 Commercial Ave | | | Sunnyvale, | CA | 94086 | |
| ORBCOMM LLC | | 2115 Linwood Ave | | | Fort Lee, | NJ | 07024 | |
| Pacific Shredding Company | | 336 Bon Air Ctr 417 | | | Greenbrae, | CA | 94904 | |
| Peak IP Solutions LLC | | 470 Lindbergh Ave | | | Livermore, | CA | 94551 | |
| Peery & Associates Inc | | PO Box 850 | | | Pescadero, | CA | 94060 | |
| Premiere Global Services | | PO Box 404351 | | | Atlanta, | GA | 30384-4351 | |

12/27/2007 10:13 PM
W - 12C DOMESTIC W9

Delphi Corporation
Class C General Unsecured Claims
Class 12C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | | Santa Clara, | CA | 95054 | |
| Quill Corporation | | PO Box 94081 | | | Palatine, | IL | 60094-4081 | |
| Saama Technologies Inc | | 900 E Hamilton Ave 120 | | | Campbell, | CA | 95008 | |
| Sbc Long Distance 122328 | | PO Box 660688 | | | Dallas, | TX | 75266-0688 | |
| Sprint 0070819637 9 | | PO Box 79125 | | | City Of Industry, | CA | 91716-9125 | |
| Sprint 0144947826 1 | | PO Box 79357 | | | City Of Industry, | CA | 91716-9357 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park, | KS | 66251-2900 | |
| Sprint Data Svcs | | PO Box 930331 | | | Atlanta, | GA | 31193-0331 | |
| Sprint Pcs 0063064768 2 | | PO Box 79357 | | | City Of Industry, | CA | 91716-9357 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell, | CA | 95008 | |
| Thelen Reid & Priest Llp | | 225 West Santa Clara St 1200 | | | San Jose, | CA | 95113-1723 | |
| Toshiba Financial Services | | PO Box 790448 | | | St Louis, | MO | 63179-0448 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Trade Debt Net | Trade Debt Net | PO Box 1487 | | | West Babylon, | NY | 11704 | |
| Ups | | PO Box 894820 | | | Los Angeles, | CA | 90189-4820 | |
| Verizon | | PO Box 9688 | | | Mission Hills, | CA | 91346-9688 | |
| Verizon | | PO Box 9688 | | | Mission Hills, | CA | 91346-9688 | |

12/27/2007 10:13 PM
W - 12C DOMESTIC W9

# EXHIBIT X

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby, | ON | L1N 6N7 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby, | ON | L1N 6N7 | Canada |
| 2088343 Ontario Limited | | 2125 Wyecroft Rd | | | Oakville, | ON | L6L 5L7 | Canada |
| 9068 7930 Quebec Inc Services D Usinage Excel | | 110 Pointe Langlois | | | Laval, | PQ | H7L 3M5 | Canada |
| A Henriques & Ca Sa | | Rue Oliveira Junior 786 | Aparia 3701 909 S Jodo Da Madeira | | | | | Portugal |
| Acg Transformacion De Polimeros Sa De Cv | | Guayakiri 624 Nave 2 | 76118 Loma Bonita Queretaro | | Qro, | | | Mexico |
| Aerogen Company Ltd | | Unit 17 Newman Ln Alton | | | Hampshire, | | GU342QR | United Kingdom |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga, | ON | L5B 3J1 | Canada |
| Agilent Technologies Europe | | Bv Amsterdam Meyrin Branch Rue | De Veyrot 39 1217 Meyrin 1 | | Geneva, | | | Switzerland |
| AIM | Attn Nathalie Dubuc | 9100 Henri Bourassa E | | | Montreal, | Quebec | H1E 2S4 | Canada |
| AIM Fabrication | Attn Nathalie Dubuc | 9100 Henri Bourassa E | | | Montreal, | Quebec | H1E 2S4 | Canada |
| AIM Products | | 9100 Henri Bourassa E | | | Montreal, | Quebec | H1E 2S4 | Canada |
| AIM Products | | 9100 Henri Bourassa E | | | Montreal, | Quebec | H1E 2S4 | Canada |
| Aimco Corporation De Mexico S A De Cv | | Verlaine 706 Col Obispado | Monterry Nuevo Leon 64040 | | | | | Mexico |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | Qro Qro , | | 76070 | Mexico |
| Aldetu Sa | | Bc Bolumburu S/n | 48330 Lemona Vizcaya | | | | | Spain |
| Alfmeier Cz S R O | | Podnikatelska 16 | Cz 30100 Plzen | | | | | Czech Republic |
| Alpha Concept Gmbh | | Postfach 1150 | | | | | | Germany |
| Alstrom Power Environmental Consult GmbH | Alstom Power Environmental Consult GmbH | Augsburger Str 712 | | | Stuttgart, | | 70329 | Germany |
| Alstom Power Environmental Consult Sarl | Alstom Power Environmental Consult Sarl | 104 Ave Albert 1 | | | Rueil Malmaison, | Cedex | 92563 | France |
| American Components De Mexico | | Ave Kalos 106 Col Parque | Ind Kalos Apodaca Nl 66600 | | | | | Mexico |
| Arcadis Geraghty & Miller International Ltd | | 2 Craven Court | Newmarket Suffolk Cb8 7fa | | England, | | | United Kingdom |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | 659547 | | | | | Singapore |
| Ask Industries Spa | | Via F Lli Cervi 79 | 42100 Reggio Emilia Italy | | | | | Italy |
| Atlas Aluminum Ltd | | Atlas Enterprise Prk Atlas Ave | Limerick | | | | | Ireland |
| Audijel | | Ave Henequen 426 Col Terrenos | Nacionales Cp 32690 | | | | | Mexico |
| August Krempel Soehne Gmbh | | Papierfabrikstrasse 4 D 71665 | | | Vaihingen/Enz, | | | Germany |
| Austriamicrosystems AG | Mrs Maria Radovic | Austiamicrosystems AG | Schloss Premslaetten | | Unterpremstaelten, | | A 8141 | Austria |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaelten, | | A-8141 | Austria |
| Auto Kabel Hausen Gmbh & Co Betriebs Kg | | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wiesental | | | | | Germany |
| Automatic Press Srl | | Via Cappellini 80 51100 | | | Pistoia, | | | Italy |
| Baccini Spa | | Via Posturnia Ovest 244 | Olmi Di S Biagio Di C | 31050 Treviso | | | | Italy |
| Bank Of America N A Global Client Services | | 26 Elmfield Rd | Bromley Kent Br1 1wa | | England, | | | United Kingdom |
| Barbara Gano Hamilton | Co Douglas Hamilton | 61 Hillside Rd | Billericay | Essex Cm11 2bx | | | | United Kingdom |
| Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | Lippstadt, | | 59557 | Germany |
| Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | 59557 Lippstadt | | | | | Germany |
| Beiersdorf Ag | | Unnastrasse 48 | D20245 Hamburg | | | | | Germany |
| Bel Tronics Ltd | | 2422 Dunwin Dr | | | Mississauga, | ON | L5L 1J9 | Canada |
| Berger Feintechnik Gmbh | | Jordanstrabe 20 | D 88444 Ummendorf | | | | | Germany |
| Best In Class Sa De Cv | | Priv 12 A Sur No 3932 Col | Anzures Cp 72530 Puetia Pue | | | | | Mexico |
| Bicar Sa De Cv Alejandrina 6 Col La Joya | | Ixtacala Tlalnepantala Cp | 54160 Edo Mex | | | | | Mexico |
| Billforge Private Limited | | 9 C Bommasandra Indstrl Area | Hosur Rd 562099 Bangalore | | | | | India |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 Nte Col | Midalgo Cd Juarez Chih Cp32300 | | | | | Mexico |
| Bitron Spa | | Strada Del Portone 95 | 10095 Grugliasco | | | | | Italy |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | 58240 Ennepetal | | | | | Germany |
| Bosal Canada | | 1150 Gardiners Rd | | | Kingston, | ON | K7P 1R7 | Canada |
| Bosal Mexico S A De C V | | Acceso 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | Mexico |
| Bovis Lend Lease Project Consu | | Level 20 Poregrine Plz 1325 | Huai Hal Rd C Shanghai 200031 | | | | | China |
| Bright Headphone Electronics Co | | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | Taiwan Prov Of China |
| Burlington Air Imports | | PO Box 33 Toronto Amf | | | Toronto, | | L5P 1A2 | Canada |
| C&s Patent & Law Service | | KPO Box 103 | Seoul 110 601 | | | | | Korea Republic Of |
| Caledon Tubing Ltd | | 580 James St | | | St Marys, | ON | N4X 1A8 | Canada |
| Capro Hungary Alkatreszgyarto Kft | | 8600 Siofok Bajcsy Zsilinszky | Utca 201/d | | | | | Hungary |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cardanes S A De Cv | | Accesso 111 3 Fracc Indtrl | Banico Judrez Santiago De Oro | | | | | Mexico |
| Caribbean Parts Agency | | Begonia E 28 | Urb Enramda | | Bayamon, | PR | 00961 | Puerto Rico |
| Casther Diseno Y Maquinados | | Cananea 514 Col Jacinto Lopez | Cd Reynosa Tam 88756 | | | | | Mexico |
| Caucho Metal Products II S L | Attn Mr Javier Breton | Pl Cantabria | C Naval 7 | | Logrono, | | 26006 | Spain |
| Cetecom Gmbh | | Im Teelbruch 122 | 45219 Essen | | | | | Germany |
| Ch2m Hill Spain SL | C 17 Juan de Mariana | 3 Planta Portal B | | | Madrid, | | 28045 | Spain |
| Chem Ecol Ltd | | PO Box 955 | | | Cobourg Canada, | ON | K9A 4W4 | Canada |
| Clamason Industries Limited Ef Gibbons Industrial Park | | Dudley Rd Kingswinford | West Midlands Dy68xg | | England, | | | United Kingdom |
| Clayton Utz Lawyers | | Level 18 333 Collins St | Melbourne Vic 3000 | | | | | Australia |
| Cocary Servicios Logistico Eft Sa De Cv | | 2 Poniente 703 Colonia Jerusa | Zc 72760 Cholula Puebla | | | | | Mexico |
| Coficab Portugal Comunicacao | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda, | | 06300--230 | Portugal |
| Commercial Spring & Tool Company Limited | | 160 Watline Ave | | | Mississauga, | ON | L4Z 1R1 | Canada |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | BP 96 | | | | France |
| Compass Freight Services Inc | | 6900 Tranmere Dr | | | Mississauga, | ON | L5S 1L9 | Canada |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager | CPA House | 11 15 Seaton Place | | St Helier, | Jersey | JE1 1BL | Channel Islands |
| Comtec Gmbh Semiconductor Eft Technology And Consult | | Max Stromeyer Str 172 | D 78467 Konstanz | | | | | Germany |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 San | Lorenzo Almecatla Cuautlancing | | Puebla 72710, | | | Mexico |
| Crossborder Solutions Inc | | 26a Victoria Ave | | | Belleville Canada, | ON | K8N 1Z4 | Canada |
| CSA Group | Mike Wilhelm | 178 Rexdale Blvd | | | Toronto, | ON | M9W IR3 | Canada |
| Cuellar Luna Dora Elia Eft | | Construccion No 18 Parque B | Quintana Quertaro Qro Zc 76256 | | | | | Mexico |
| Cvp Australia Pty Ltd | | PO Box 159 | Somerton Victoria 3062 | | | | | Australia |
| Dalphimetal | | Avda Del Partenon 10 28042 | Madrid | | | | | Spain |
| Dbi Plastics As | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | Denmark |
| Dekorsy Kft | | Agfalvi U 24 | H-9400 Soprow, | | | | | Hungary |
| Derwent Information Ltd | | 14 Great Queen St | London Wc2b 5df | | England, | | | United Kingdom |
| Diamond Electric Mfg Co Ltd | | 1 15 27 Tsukamoto | 532 0026 Yodogawa Ku Osaka | | | | | Japan |
| Donati Srl | | Via Provinciale Francesca Nord | 50 56010 Vicopisano Pisa | | | | | Italy |
| Douglas W S Hamilton | | 61 Hillside Rd | Billericay | | Essex, | | CM11 2BX | United Kingdom |
| Dowty Canada Ltd | | Silcofab | 335 Woodlawn | | Guelph, | ON | N1H 7K9 | Canada |
| Draka Automotive GmbH | Draka Automotive GmbH | Dickestr 23 | | | Wuppertal, | | D 42369 | Germany |
| Drumeta Metall Gmbh & Co Kg | | Siemensstrasse 7 | 42551 Velbert | | | | | Germany |
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | Buckingham Buckingha, | | MK18 1EF | United Kingdom |
| Dt Microcircuits Corporation | | 21 Industry 2 Rd Annan | Tainan 709 Taiwan R O C | | | | | China |
| During Co Ltd | | 94b 9l Namdong Estate | 668 8 Gojan Dong Inchon | | | | | Korea Republic Of |
| Dynamex Express | | PO Box 243 | Malton Csc | | Mississauga, | ON | L4T 3B6 | Canada |
| Eagle Industry Co Ltd | | 1 12 15 Shiba Daimon Minato Ku | 105 8587 Tokyo | | | | | Japan |
| Eagle Witzenmann Sas | | 5 Ave De Lorraine | 57380 Faulquemont | | | | | France |
| Eberhard Ag Automations Und Montagetechnik | | Auchtertstrasse 35 | D 73278 Schlierbach | | | | | Germany |
| Ebv Elektronik Gmbh & Co Kg | | 1m Technologiepark 2 8 | D 85586 Poing | | | | | Germany |
| Egana Sa | | Poligono Okango S N | E 48250 Zaldibar Vizcaya | | | | | Spain |
| Eldagser Formenbau Und Kunststoffspritzerei Gmbh | | Postfach 3031 | 31820 Springe | | | | | Germany |
| Eldorado Logistics Systems Inc | | 2031 County Rd 42 | | | Belle River, | ON | N0R 1A0 | Canada |
| ElringKlinger AG | Ms Cordula Wendeler | Max Eyth Straße 2 | | | Dettingen Erms, | | 72581 | Germany |
| Emdep Precision Sa De Cv Ramon Rayon No 263 Norte | | Col Moreno Cd Juarez | Cp 32550 Chih | | | | | Mexico |
| Emerson & Renwick Ltd Peel Bank Works | | Church Accrington | Bb5 4ef Lancashire | | England, | | | United Kingdom |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffeisenstrasse 5 | | | Uttfeld, | | 54619 | Germany |
| Emu Plastics Ltd | | 3420 Pharmacy Ave Unit 2 | | | Scarborough, | ON | M1W 2P7 | Canada |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph, | ON | N1K1C2 | Canada |
| Enricau Sa 50 Rue Jacques Balmat | | Zac Du Grand Bois Bp 45 | F 74130 Vougy | | | | | France |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental Resources Management Australia Pty Ltd | | Locked Bag 24 | | | Broadway, | NSW | 2007 | Australia |
| Epec Sa | | Rua Ambrosio Molina 1100 | Sao Jose Doscampos | | | PE | 12100 | Brazil |
| Ernst & Young Ag | | Dusternstrasse 1 | 20355 Hamburg | Postfach 30 01 02 | Hamburg, | | 20300 | Germany |
| Esmerk | | 23 Rue D Hauteville CS 10005 BP160 | 75463 Paris Cedex 10 | | | | | France |
| Esteban Enrique Gonzalez Eft | | Rubio | Sor Juana Ines De La Cruz | 3107 Chihuahua Chih 31320 | | | | Mexico |
| Euroform Spa | | Via Delle Industrie 8 Zi Forca | 33074 Fontanafredda Pn 1 | | | | | Italy |
| Exel Logistics Management Ab | | Turbovagen 11 | 46138 Trollhattan | | | | | Sweden |
| Export Development Canada EDC | EDC | 151 O Connor | | | Ottawa, | ON | K1A 1K3 | Canada |
| Exxonmobil Oil Corporation | Attn Andria Goguen | ExxonMobil Business Support Center | 120 McDonald St | | St John, | NB | E2J 1M5 | Canada |
| Ezos Sa | | Rue De Lhopital 5 | B 1420 Braine Lalleud | | | | | Belgium |
| Fahrzeugelektrik Pirna Gmbh | | Birkwitzer Strebe 79 | 01796 Pirna | | | | | Germany |
| Fci Brasil Ltda | | Avenida Guarapiranga 2400 | Cep 04901 020 Sao Paulo Sp | | | | | Brazil |
| Fci Korea Ltd 1090 Wangshin Ri Kangdong Myon | | Kyongju Si | 780 910 Kyongsangbuk Do | | | | | Korea Republic Of |
| Fcmp | | Zone Industrielle Des Pres Paris | | | Marignier, | | 74970 | France |
| Fedex | | 5985 Explorer Dr | | | Mississauga, | ON | L4W 5K6 | Canada |
| Ferre Plana Sa | | 08970 Saint Joan Despi | | | Barcelona, | | | Spain |
| Fertile Plan International Eft Ltd | Attn Mr Jeff Peng | G9 Bldg 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Baoan | | Shenzhen, | | | China |
| Festo Pneumatic S A Avenida De La Raza 5297 | | Col Los Lagos Codigo Postal | 32320 Cd Juarez Chihuahua | | | | | Mexico |
| Fibrox Technology Ltd | | 930 Pie X1 | Canada | | Thetford Mines, | | G6G 7M4 | Canada |
| Fico Trim & Form Systems Ratio 6 | | PO Box 234 | Ae Duiven | | 6920, | | | Netherlands |
| Fielding & Platt International | | PO Box 10 | Atland Works Gloucester | | Gl15rf Great Britain, | | | United Kingdom |
| Fin Machine Co Ltd Salters Lane | | Sedgefield Stockton On Tees | Cleveland Ts213eb | | Great Britain, | | | United Kingdom |
| Finnveden Metal Structures Ab | | Galvanovagen 4 | Se 330 12 Forsheda | | | | | Sweden |
| Francisco Lozoya Cordenas Pangorian Timur | | Vii Noi Jakazta | Selatan | | | | | Indonesia |
| Frankische Rohrwerke Gebr Kirchner Gmbh & Co | | Postfach 40 | D97484 Konigsberg | | | | | Germany |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | St Catharines, | ON | L2M 6S9 | Canada |
| Fuji Chemical Industry Co Ltd Battery Materials Div | | 55 Yokohoonji Kamiichi Machi | 930 0397 Nakaniikawa Guntoyama | | | | | Japan |
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihonbashi Muromachi | 103 8308 Chuo Ku Tokyo | | | | | Japan |
| Gebauer & Griller Kabelwerke Gmbh | | Muthgasse 36 | 1190 Wien | | | | | Austria |
| General Physics Corp Mexico S S De C V | | Sor Juana Ines De La Cruz | 14 303 Col San Lorenzo Tl De | | Baz Cp 54000, | | | Mexico |
| Genesis Advantage Services Sa Constituyentes Pte 180 5 | | Condominio Jupiter | Cp 76180 Santiage De Queretaro | | | | | Mexico |
| Gestamp Noury Sa | | Zone Industrielle | Tournan En Brie | | 77220, | | | France |
| Gilpast Srl | | Via De Gregge 7 Loc San | Cristoforo 54100 | | Massa, | | | Italy |
| Gkn Sinter Metals Limited | | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharastra | | | | | India |
| Gradel | | 404 Rue Cesar Vuarchex | F 74950 Scionzier | | | | | France |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville, | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville, | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville, | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville, | ON | L1C 1A2 | Canada |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | Wangen, | | 73117 | Germany |
| Gruner AG | Gruner AG | Burglestrasse 15 17 | | | Wehingen, | | 78564 | GERMANY |
| Grupo Interprofesional de Productos Automoviles S A de C V | | Cruz de Valle Verde No 16 3 | | | Santa Cruz Del Monte Naucalpon Estado de Mexico, | | | Mexico |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A Colonia | Cavazos Renynosa Tamaulipas | | | | | Mexico |
| H Niemeyer Gmbh | | Steven 2 | 30035 Hildesheim | | | | | Germany |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | Brossard, | QC | J4Y 2H1 | Canada |
| Hector M Antunez Cust | Alan Eugene Antunez | Unif Gift Min Act Ca | Arenales 2626 Dept 9 A | 1425 Buenos Aires | | | Argentina |
| Hella Fahrzeugkomponenten GmbH | | Dortmunder Str 5 | | | Bremen, | | 28199 | Germany |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner | Maienbuehlstrasse 7 | | | Wembach, | | 79677 | Germany |
| Hella KgaA Hueck & Co | Mr Bernhard Lichtenauer | Rixbecker Str 75 | | | Lippstadt, | | 59552 | Germany |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hellermann Tyton GmbH | | Hellermann Tyton GmbH | GroBer Moorweg 45 | | Tornesch, | | D-25436 | Germany |
| Helly Hansen Spesialprodukter as | Helly Hansen Spesialprodukter as | PO Box 218 | Solgaard Skog 139 | | Moss, | N 1501 | | Norway |
| Hermos Sa De Cv | | Av Hidalgo No 283 A Col Las | Campanas Queretaro Qro 78010 | | | | | Mexico |
| Hi P International Limited Eft | | 11 International Business Park | Jurong East 609926 | | | | | Singapore |
| Hidro Rubber Iberica | | Pgono Zalain S N | 31780 Bera Navarra | | | | | Spain |
| Hill & Knowlton Australia Pty | | C 12 338 Pitt St Sydney | N5w 2000 | | | | | Australia |
| Hill & Knowlton Brazil Rue Andre Ampere | | 34 8 Andar Brooklin | Cep 04568 080 Sao Paulo Sp | | | | | Brazil |
| Holquin Elizondo Pablo | | Ave Henequen 426 Col | Terrenos Nacionales Cp | | | | 32690 | Mexico |
| Hoppe Walter K | | Schrauben Grosshandlung | Bluecherstr 32 | | Berlin, | | 10961 | Germany |
| Hugo Kern & Liebers Gmbh Eft & Co | | Dr Kurt Steim Str 35 | D 78713 Schramberg | | | | | Germany |
| Hummingbird Communications Ltd | | 1 Sparks Ave | | | North York, | ON | M2H 2W1 | Canada |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | Ensenada, | Baja CA | 22785 | Mexico |
| Hydro Ellay Enfield Limited England | Fred Williams Finance Director | Joseph Noble Rd | Lillyhall Industrial Est | | Workington, | Cumbria | CA14 4JX | United Kingdom |
| Hyun Yang Corporation Shihwa Ind Estate 5 Ba 101 | | 675 Sunggok Dong | Ansan City Kyunggi Do | | | | | Korea Republic Of |
| Iberofon Plasticos SL | Iberofon Plasticos SL | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | Guadalajara, | | | Spain |
| Iga Wollin De Mexico Sa De Cv | | Ave San Diego 610 Fracc Ind | Nicolas De Los Garza Nl Cp | | 66480, | | | Mexico |
| Illbruck Ges M B H | | A 6833 Klaus | Treietstrabe 10 Vorarlberg | | | | | Austria |
| Im Gears Pvt Ltd | | 235 /1a & 2c Vengaivasal Main | Madambakkam Post | | Chennai, | | 600073 | India |
| Image Marketing Intl Ltd | | Ave Princesse Alice | 98000 Monaco | | Monte Carlo, | | | Monaco |
| Imagement Quality Support Kft | | Hu 9021 Gyor Szent Istvan Ut | 10/a | | | | | Hungary |
| Inbis Limited | Contact Jerry Jones | Club St Bamber Bridge | Preston Pr5 6fn | | | | | United Kingdom |
| Incompol Ind De Componentes Sa | | Estrada Nacional 118 Km 30 Apt | 41 Porto Alto 2135116 Samora | | Correia Portugal, | | | Portugal |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | New Delhi, | | 110 019 | India |
| Industrias Gol Sa | | Sagar Erreka N 19 | 20590 Soraluze Plncia | | | | | Spain |
| Ingersoll Fasteners | | 390 Thomas St | | | Ingersoll, | ON | N5C 2G7 | Canada |
| Integracion Y Diseno Eft Electronico Sa De Cv | | Capulin 7124 Col El Granjero | Cd Juarez Chih | | | TX | 79905 | Mexico |
| Interchange Europe Ltd | | 19 Foxdell Way | Chalfont St Peter | | Bucks, | | SL9 0PL | United Kingdom |
| Isophon Elektroakustische Produktion Gmbh | | Eresburg 21 22 | 12103 Berlin | | | | | Germany |
| Jameco Electronics Inc | | 2175 Ave Dorleans | | | Montreal, | PQ | H1W 3S1 | Canada |
| Japan Servo Co Ltd | | 7 Kanda Mitoshiro Cho | | | Chiyoda-Ku Tokyo, | | | Japan |
| Jordi Pi Sa Pol Ind El Perdegar | | C Industria 3 | 08160 Montmelo | | Barcelona, | | | Spain |
| Jorge Simon Delgado Leon | | Calle Petenes Mz 12 Lte 14 Col | Pedregal Santa Ursula Xitla | | Cp 14438 Df, | | | Mexico |
| Julius Haupt Gmbh | | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | Germany |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada | Av Benedito Franco Penteado | 385 | | Bairro Dos Pire, | | 13256--971 | Brazil |
| Jvs Equip Para Auto Ind | Eliana Oliveira | Av. Benedito Franco Penteado | 385 | | Bairro Dos Pire, | | 13256--971 | Brazil |
| Katcon Av Solidaridad 1005 | | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | Mexico |
| Kautt & Bux Gmbh | | Schiessmauer 9 | | | Herrenberg, | | 71083 | Germany |
| Kbe Elektrotechnik Gmbh | | Symeonstrasse 8 | D 12279 Berlin | | | | | Germany |
| Kendrion Backhaus Gmbh | | Postfach 1247 58555 Klerspe | | | | | | Germany |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | Hachioji Tokyo, | | 0192 -8525 | Japan |
| Kifico | | 6 2 Chaam Dong Cheonan Shi | Chungnam | | | | | Korea Republic Of |
| Kim & Chang | | Seyang Bldg | 223 Naeja Dong Chongro Ku | | Seoul  Korea, | | | Korea Republic Of |
| Knipping Verbindungstechnik Gmbh | | Postfach 14 48 | D 58557 Kierspe | | | | | Germany |
| Koda Stanz Und Biegetechnik Gmbh | | PO Box 12 02 53 | D 44292 Dortmund | | | | | Germany |
| Kunststoff Frohlich Gmbh Eft | | Scharzfelder Str 141 | 37431 Bad Lauterberg | | | | | Germany |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | 2 Na 260sho Kyunggi Do | | | | | Korea Republic Of |
| Laing Pumpen Gmbh & Co Verwaltungs Kg | | Klingelbrunnenweg 4 71686 | Remseck | | | | | Germany |
| Langendorf Textil Gmbh & Co Kg | | Postfach 20 | D 96362 Marktrodach | | | | | Germany |
| Laurel Steel a Div of Harris Steel | Attn Nick Sabatino | 5400 Harvester Rd | | | Burlington, | ON | L7R 3Y8 | Canada |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex, | | 86107 | France |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex, | | 86107 | France |
| Leatec Fine Ceramics Co Ltd | | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C, | | | Taiwan Prov Of China |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Legendary Logistics | Matt Schlaud | 2333 North Sheridan Way | | | Mississauga, | ON | L5K 1A7 | Canada |
| Leger Robic Richard Llp | | Centre Cdp Capital | 1001 Victoria Sq Bloc E 8th Fl | | Montreal, | PQ | H2Z 2B7 | Canada |
| Leoni Elocab Ltd | | 258 Mcbrine Dr | | | Kitchener, | ON | N2R 1- H8 | Canada |
| Lloyd Wise and Co | | 4005 Tower Two Loppo Centre | 89 Queensway Central | | | | | China |
| Luis Barsse Navarro Insurgentes 5902 3 Col Alamos | | De San Lorenzo | 32340 Cd Juarez Chih | | | | | Mexico |
| Lunkomex Sa De Cv Resurreccion Sur No 6 | | Fracc Ind La Resurreccion | Puebla Pue Cp 72920 | | | | | Mexico |
| M & R Industrial Services Ltd | | 4099 Breck Ave Westminster | | | London, | ON | N6L 1B3 | Canada |
| Magnebit Infosystems Inc | | Box 250 | 86 Edward St | | Arnprior, | ON | K7S 3H2 | Canada |
| Maillefer Sa | | Route De Bois 37 | Ch 1024 Ecublens Lausanne | | | | | Switzerland |
| Mantenimiento De Computadoras Y Servictos Asociados Sa De Cv | | Leibnitz 196 Colonia Anzures | Deleg Miguel Hidalgo Cp 11590 | | | | | Mexico |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha | Apartado 5 2584 954 Carregado | | | | | Portugal |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez, | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez, | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez, | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez, | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez, | CI | 32300 | Mexico |
| Manufacturas Lusan Sa De Eft | | Naciones Unidas No 7 Col | | | Polpular H Matamoros Tam, | | 87460 | Mexico |
| Manyser Manufacturas Y Servicios | | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | | Mexico |
| Mapkey Materias Plasticas Sa | | Vale Da Arieira Barosa | Apartado 64 2401 752 Leiria | | | | | Portugal |
| Maquinados Y Accesorios De La Frontera Sa De Cv | | Ramon Rayon No 505 | Zaragoza Db Chih | | | | | Mexico |
| Marquardt GmbH | | Schloss Str 16 | | | Rietheim Weiheim, | | 78604 | Germany |
| Marsilli & Co Spa | | Via Per Ripalta Arpina 14 | I 26013 Castelleone | | | | | Italy |
| Mayflower Technical Services | | Premium House The Esplanade | Worthington | | West Sussex England, | | 0BN11- 2BJ | United Kingdom |
| Md Elektronik Gmbh Elektro Merx Diem & Co | | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | | 84478, | | | Germany |
| Mec International Pte Ltd | | 87 Defu Ln 10 | The Excalibur 06 00 | | 539219, | | | Singapore |
| Mecaplast Diffusion | | 4 6 Ave Prince Hereditaire | Albert 98000 Monaco | | | | | Monaco |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | Mississauga, | ON | 0L5S - 1J6 | Canada |
| Medimark Europe | | 11 Rue Emile Zola Bp 2332 | F 38033 Grenoble Cedex 2 | | | | | France |
| Metalinspec Sa De Cv Base Internacional | | Dr Angel Martinez Villarreal | 510 Col Chepe Vera Monterrey | | N L, | | | Mexico |
| Metallwarenfabrik Hermann Winker Gmbh & Co Kg | | Abmessungsbereiche M3 68 | Spanlose Verformung M4 M52 | | Spaichingen, | | | Germany |
| Metchem Sp Zoo | | 34 100 Wadowice Ul Konstytucji | 3 Maja 10 | | | | | Poland |
| Miba Sinter Austria Gmbh | Mr Aichinger | Dr Mitterbauer Strasse 1 | | | Vorchdorf, | | 04655 | Austria |
| Microsys Technologies Inc | | Ste 205 3100 W Steeles Ave | | | Concord, | ON | L4K 3R1 | Canada |
| Mikalor Sa | | Paseo Can Feu 60 66 | 08205 Sabadell Barcelona | | | | | Spain |
| Mit | | Pala Fox 640 Zona Centro | Cd Reynosa Tamps | | | | | Mexico |
| Mmt Sa | | Grafenauweg 8 Case Postale | | | 4763 Ch-6304 Zug, | | | Switzerland |
| Mobileye Nv | | Brantwijk 41 | 1181 Ms Amstelveen | | | | | Netherlands |
| Momsen Leonardos & Cia Rua Teofilo Otoni 63 | | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | Brazil |
| Montcap Financial Corporation | | Assignee Falcon Plastics Inc | 3500 De Maisonneuv Blvd W 1150 | | Montreal, | PQ | H3Z 3C1 | Canada |
| Moving Magnet Technologies Sa | | 1 Rue Christiaan Huygens | 25000 Besancon | | | | | France |
| Nachi Europe Gmbh Sucursal En Espana | | Av Alberto Alcocer 28 1 A | | | Madrid, | | 28036 | Spain |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong Changwon | Gyeong Nam 641 120 | | | | | Korea Republic Of |
| Nash Products | | No 21 Ssi Area 2nd Cross 5th | Bangalore | | | | | India |
| Nedschroef Plettenberg Gmbh | | Postfach 5144 | D58828 Plettenberg | | | | | Germany |
| Nexans Canada Inc | | 140 Allstate Pkwy | | | Markham, | ON | L3R 0Z7 | Canada |
| Nexans Iko Sweeden Ab | | Se 514 80 Grimsas | | | | | | Sweden |
| Neyr De Mexico Sa De Cv Km 117 Autopista Mexico Puebla | | Nave 23 A Parque Industrial | Finsa Ii Cuautlancingo Puebla | | | | | Mexico |
| Nolato Autec Ab | | PO Box 9044 | 291 09 Kristianstad | | | | | Sweden |
| Norfolk Automotive Ltd | | 4 Northfield Lake | Nr18 Opr Wymondham Norfolk | | England, | | | United Kingdom |
| Nucap Industries Inc | | 3370 Pharmacy Ave | | | Toronto, | ON | M1W 3K4 | Canada |
| Nylacast Ltd | | 200 Hastings Rd Leicester | Leicester Le5 Ohl | | Great Britain, | | | United Kingdom |
| Odenwald Chemie Gmbh | | Ziegelhaeuserstr 25 | Schoenau 69250 | | | | | Germany |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omax Autos Ltd Bangalore | | Plot 6 Kiadb Indstrl Area Pha Iv | Bommasandra Jigani Link Rd | | 562106 India, | | | India |
| Optimol Instruments Prueftechnik Gmbh | | Westendstr 125 | | | Muenchen, | | 80339 | Germany |
| Orient Power Mobile Electronic Unit 5 4th Floor Harbour Ctr | | Tower 1 1 Hok Cheung St | Hung Hom Kowloon | | | | | Hong Kong |
| Osa Officina Stampaggi Attri Attrezzature | | Sede Torino Stab 10036 Settimo | Torinese Via E De Nicola 8 | | | | | Italy |
| Pacer Div Pacific Motor Transport Co | | PO Box 5600 Unit 80696 | Station Main | | Burlington, | ON | L7R 4X3 | Canada |
| Pacific Destinations | | 100 1450 Creekside Dr | | | Vancouver, | BC | V6J 5B3 | Canada |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | Bentleigh E VI 3165, | | | Australia |
| Pektron Plc | | Alfreton Rd | Derby | | De21 4ap England, | | | United Kingdom |
| Pianoforte Supplies Ltd Airfield Industrial Estate | | Wellesbourne | Warwick Warwickshire Gb Cv359j | | Great Britain, | | | United Kingdom |
| Plastiques Cellulaires Polyform Inc | | 454 Edouard | | | Granby, | PQ | J2G 3Z3 | Canada |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne, | | D-49393 | Germany |
| Pridgeon & Clay Kft | | Vasut Ut 35/a | H 6088 Apostag | | | | | Hungary |
| Proto Plastics Canada Ltd | | 1880 Black Acre Dr | | | Oldcastle, | ON | N0R 1L0 | Canada |
| Provenion Gmbh | | Spannleitenberg 1 | 85614 Kirchseeon | | | | | Germany |
| Przedsiebiorstwo Produkcyjno Handlowe Bormech Sp Zoo | | 76 270 Ustka Charnowo 3 | | | | | | Poland |
| Purolator Courier Ltd Etobicoke Post Stn | | PO Box 1100 | | | Etobicoke, | ON | M9C 5K2 | Canada |
| Pyung Kim Kim | | 31 Bd Marcel Cahen | L 131 | | | | | Luxembourg |
| Q&m Consultores Sc | | Blvd Tomas Fernandez No 793 | Torres Campestre Edif B Ste 30 | | Ciudad Juarez, | | 32434 | Mexico |
| Radolid Thiel Gmbh | | Losenbacher Landstr 166 | D 58509 Ludenscheid | | | | | Germany |
| Raithel & Co Gmbh | Raithel & Co Gmbh | GOETHESTRASSE 6 | | | WEISSENSTADT, | | 95163 | Germany |
| Ram Contract Carriers Ltd | | PO Box 100 | | | Essex, | ON | N8M 2Y1 | Canada |
| Raviv Precision Injection Moulding | | Kibbutz Revivim | | | M P Halutza, | | 85515 | Israel |
| Rb & W Corporation Eft | | 5190 Bradco Blvd | | | Mississauga, | ON | L4W 1G7 | Canada |
| Rehau Ag & Co Rheniumhaus | | Otto Hahn Str 2 | D 95111 Rehau | | | | | Germany |
| Repsol Distribucion S A | | Orense 34 | 28020 Madrid | | | | | Spain |
| Rhenus Ag & Co Kg | | Am Westkai 25 | 70327 Stuttgart | | | | | Germany |
| Rhenus Ag & Co Kg | | Bau 66 Hpc E13 Hans Martin | Schleyer Strabe 21 57 68299 | | Mannheim, | | | Germany |
| Riko Co Ltd No 2 52 Higashi 2 Chome | | Nakanocho Tondabayashi Osaka | 584 0022 | | | | | Japan |
| Riznek Sorting | | 8 1288 Ritson Rd N Ste 202 | | | Oshawa, | ON | L1G 8B2 | Canada |
| Rpk Sociedad Cooperativa | | Portal De Gamarra 34 | 01013 Victoria | | | | | Spain |
| S K Brazing Co Eft | | 565 2 Sincheon Dong Silheung | | | City Kyungk do, | | | Korea Republic Of |
| S Kunststofftechnik Sro | | Bezrucova 3262/33A 74721 | Kravare | | | | | Czech Republic |
| Saab Automobile Ab | | Efssc S100 | Carretera N 150 Km 67 | | Barbera Del Valles, | | 8210 | Spain |
| Safemate Antislip Ltd | | Bankhead Ave Bucksburn | Ab21 9et Aberdeen Scotland | | | | | United Kingdom |
| Samick Industrial Co Ltd Eft | | Samick B/d 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | Korea Republic Of |
| Samil Accounting Corporation | | Kukje Ctr Bldg 191 Hankangro 2ga | Yongsanku Seoul 140 702 | | | | | Korea Republic Of |
| Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | Schweinfurt, | | 97421 | Germany |
| Schenker International Ab | | Marieholmsgatan 42 | Se 415 02 Goteborg | | | | | Sweden |
| Schnellecke Sachsen Gmbh Eft | | Niederlassung Leipzig | Hugo Junkers Str 3 04158 | | Leipzig, | | | Germany |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer, | | 58675 | Germany |
| Schumag Ag | | Postfach 520264 | | | | | | Germany |
| Sciemetric Instruments Inc | | 3685 Richmond Rd Ste 150 | | | Ottawa, | ON | K2H 5B7 | Canada |
| Sdl International | | 1801 Ave Mcgill College | Bureau 1450 | | Montreal, | PQ | H3A 2N4 | Canada |
| Se Dong Precision Co Ltd | | 344 6 Dangeung Dong Gumpo City | | | Whitby, | | | Korea Republic Of |
| Select Sorting Services | | 97 Grath Crescent | | | Whitby, | ON | L1N 6N7 | Canada |
| Seleta Operacoes Da Qualidade | | Ltda | Rua Aimore 353 Jardim Olinda | Cep 13335 360 Indaiatuba Sp | | | | Brazil |
| Sepcomex Sa De Cv | | Colle Riveras De Bucana 300 | Col Riveras De Rancho Grande | | | | | Mexico |
| Serra France Paris Nord Ii | | Bp 40055 Villepinte | 95913 Roissy C D G Cedex | | | | | France |
| Servicio Y Mantenimiento Industrial Del Bajio Sa De Cv | | Torneros No 68 A | Col Penuelas | | | | | Mexico |
| Servicios Especializados En Redes Sa De Cv | | Miguel Laurent 804 6ta Piso | Col Letran Valle Cp 03650 | | | | | Mexico |
| Sews Components Europe Bv | | Bradbourne Dr Tilbrook | Milton Keynes Mk7 8bn England | | | | | United Kingdom |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | Toronto, | | M5W 4W2 | Canada |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sh Kostal Huayang Auto Elec | Accounts Payable | No 621 Moyo Rd | | | Shanghai, | | 201805 | China |
| Shanghai Automobile Air Conditione Accessories Co | | 1188 Lian Xi Rd Pudong | | | Shanghai, | | | China |
| Shanghai Liannan Auto | | Accessories Co Ltd 365 Wuxing | Rd Beicai Pudong | | Shanghai, | | | China |
| Simard Michel Ltd | | 170 Sheldon Dr | | | Cambridge, | ON | N1R 7K1 | Canada |
| Sipco Latinoamericana Sa | | Jaime Nuno 503 Ote Col | Del Norte Monterrey | Muevo Leon Cp | | | 64500 | Mexico |
| Sistemas Industriales De Calidad | | Cerrada De Guadalupe Np 1281 | Saltillo Coah | | | | | Mexico |
| Smith T E | | Box 3009 | | | St Marys, | ON | N4X 1A6 | Canada |
| Sms Gmbh Sensors Gmbh | | Smart Microwave Sensors | Mittelweg 7 38106 | | Braunschweig, | | | Germany |
| Societe Technique Soudure | | 44 Rue Maurice De Broglie | 93602 Aulnay Sous Bois Cedex | | | | | France |
| Solenium Group Inc | | 12 Steinway Blvd Ste 3 | | | Etobicoke, | ON | M9W 6M5 | Canada |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Span Manufacturing Limited | | 125 Gibson Dr | | | Markham, | ON | L3R 3K7 | Canada |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang, | Taoyuan | Hsien | Taiwan |
| Spoormaker J L Spoormaker Consultancy | | Karolusgulden 22 | Leiderdorp | | | | | Netherlands |
| Ssang Yong Nederland Bv | | Savannahweg 69C | | | 3542 Aw Utrecht, | | | Netherlands |
| Steyr De Mexico Eft | | Calle 1 No 104 Parque Ind | Santa Maria | | | | | Mexico |
| Sumida Trading Pte Ltd | | 996 Bendermeer Rd | No 04 05 To 06 | | | | 339944 | Singapore |
| Sun Kwang Brazing Filler Metal | | Sunkwang Metal Co Ltd | 216 Samsungdang-ri Sinbuk | | Pochon Kyonggi, | | 487913 | Korea Republic Of |
| Taesung Rubber & Chemical Co Ltd | | 157 Gongdan Dong Gumi City | Gyungbuk 730 030 | | | | | Korea Republic Of |
| Tafime Sa Poligono Industrial No 1 | | Calle C 14 | 28938 Mostoles | | Madrid, | | | Spain |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Circle | Jurong Town | | 629051, | | | Singapore |
| Tdk Interntional Uk Plc Tdk House | | 5 7 Queensway Redhill | Surrey Rh11yb | | | | | United Kingdom |
| Tdk Shanghai Intl Trading Co | | Rm 926 Wai Gao Gao Qiao Bldg 6 | | | Zone Shanghai, | | | China |
| Tds Automotive Canada Inc | | 850 Champlain Ave | | | Oshawa, | ON | L1J 8C3 | Canada |
| Team Quality Services Sa Eft D E Cv Blvd Luis Echeverria 2586 Colcu | | Cp 25270 Saltillo | Coahuila | | | | | Mexico |
| Tecmoplas Sa | | Ave Francisco De Goya Sn Plgno | 50693 Torres De Berrellen | | | | | Spain |
| Tecnomatic S P A | | C Da Ravigliano | 252 64013 Corropoli Te | | | | | Italy |
| Tenor Conseil | | 6 Passage Abel Leblanc | F 75012 Paris | | | | | France |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Saint Quentin En Yvelines, | Cedex | 78056 | France |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | 76275 Ettlingen | | | | | Germany |
| Tnt Logistics Deutschland Gmbh | | Untertarkheimer Str 1 | 12277 Berlin | | | | | Germany |
| Totoku Electric Co Ltd | Yoshinari Mayuini | 3 21 Okubo 1 Chome Shinjuky | Ku Tokyo 169 8543 | | | | | Japan |
| Transformacon Por Induccion S A De C V | | Mezouital No 4 A | 76130 Queretaro Qro | | | | | Mexico |
| Transfreight Inc | | 125 Maple Grove Rd | | | Cambridge, | ON | N3H 4R7 | Canada |
| Transfreight Integrated Logistics Inc | Transfreight Integrated Logistics Inc | 125 Maple Grove Rd | | | Cambridge, | ON | N3H 4R7 | Canada |
| Trelleborg Silcofab | | 335 Woodlawn Rd West | | | Guelph, | ON | N1H 7K9 | Canada |
| Tribollet Sa | | Zac Actinove | Thil | | 1120, | | | France |
| Tst Overland Express | | PO Box 3030 Stn A | | | Mississauga, | ON | L5A  3S3 | Canada |
| Tst Solutions Inc | | 1601 Tricont Ave | | | Whitby, | ON | L1N 7N5 | Canada |
| Ultronics Ltd Ultronics House Athelney Wy | | Cheltenham | Gl52 6rt Gloucestershire | | | | | United Kingdom |
| Uni Mecc Srl | | Via San Vito 1 | 10070 Villanova C Se To | | | | | Italy |
| United Parcel Service | | Attn Jean Russell | 77 Foundry St | | Moncton, | NB | E1C 5H7 | Canada |
| Van Rob Stampings Inc | | 200 Vandorf Rd | | | Aurora, | ON | L4G 3G8 | Canada |
| Vansco Electronics Ltd | | 1305 Clarence Ave | Winnipeg | | | MB | R3T 1T4 | Canada |
| Veritas Ag Gummiwerke | | PO Box 1863 | 63558 Gelnhausen | | | | | Germany |
| Vibracoustic Gmbh & Co Kg | | Hohner Weg 2 4 | D 69465 Weinheim | | | | | Germany |
| Vigers Korea Co Ltd Woori Investment Bank Bld | | 16/f 826 20 Yoksam Dong | Kangnam Gu 135 081 Seoul | | | | | Korea Republic Of |
| Vip Virant Doo | | Koprska Ulica 88 | 1000 Ljubljana | | | | | Slovenia |
| W Kerspe Gmbh Co Kg | | Im Alten Ohl 13 | | | Wipperfurth, | | 51688 | Germany |
| Wesbell Group of Companies | Wesbell Group of Companies | 2365 Matheson Blvd | | | Mississauga, | ON | L4W 5C2 | Canada |
| Wesbell International | | 2365 Matheson Blvd E | | | Mississauga, | ON | L4W 5C2 | Canada |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | England, | | | United Kingdom |
| Wilhelm Kachele Gmbh | | Posh 1121 73231 Weilheim/teck | Jahnstr 9 73235 Weilheim/teck | | | | | Germany |
| Wilhelm Sihn Jr Kg | | Pforzheimer Str 26 | D 75223 Niefern Oeschelbronn | | | | | Germany |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wireforms Pte Ltd | | 970 Toa Payoh North 04 01 | 318992 | | | | | Singapore |
| Woco De Mexico Sa De Cv Av De Las Fuentes No 19 Parque | | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Wolverine Freight System | | 2500 Airport Rd | | | Windsor, | ON | 0N8W - 5E7 | Canada |
| Woodward Diesel Systems | | Hatherly Ln Cheltenham | Gl51 Oeu Gloucester | | England, | | | United Kingdom |
| Xanavi Informatics Corp | | 4991 2 Chome Hironodai | Zama Shi | | Kanagawa Ken, | | 0228 -0012 | Japan |
| Xpress Impresores Sa De Cv Eft | | Perif Luis Echeverria 1800 Pte | Zona Industrial Cp 25290 | | Saltillo Coah, | | | Mexico |
| Yazaki Corporation 17th Floor Mita Kokusai Bldg | | 4 28 1 Chome Mita Minato Ku | Tokyo 108 8333 | | | | | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome Chiyoda Ku | | Tokyo, | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome Chiyoda Ku | | Tokyo, | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo, | | 100-0004 | Japan |
| Zentrum Mikroelektronik Dresden Ag | | Grenzstrasse 28 | D 01109 Dresden | | | | | Germany |
| Zurawel Patton Sample | | 209 Stonemanor Ave | | | Whitby, | ON | L1R 1Y1 | Canada |

12/27/2007 10:13 PM
X - 1C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 3C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome Adachi Ku | | | Tokyo, | | 0123-8595 | Japan |
| Cademuir Toolmaking Ltd | Colon Mcmillan | Unit 8 Weavers Court | | | Forest Mill, | | TD75NY | United Kingdom |
| Fisher Gauge Limited | | 710 Neal Dr | | | Peterborough, | | K9J6Y0009 | Canada |
| Qualtronic Ltd | | 65 Whitehill Rd | Whitehill Ind Est | | Glenrothes Fife, | | KY6 2RP | United Kingdom |
| Solgood Ltd | | 3B Yoni Netanyahu St | Tech Bldg | | Yehuda Israel, | | 602640000 | ISRAEL |
| Speed Tech Corp | | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | Taoyuan Hsien, | | | Taiwan |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang, | Taoyuan | Hsien | Taiwan |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | Pointe Claire | | Quebec, | | | Canada |

12/27/2007 10:14 PM
X - 3C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 4C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | Taipei, | | | Taiwan Prov Of China |
| Esma Ab | | Domnarsgatan 8 | | | Se 163 08 Spanga, | | | Sweden |
| Good Fancy Enterprise CoLtd | Michelle Huang | 1F No32 Ln 15 Sec6 | Mincyuan E Rd | | Taipei ROC, | | | Taiwan Prov of China |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | Taipei Hsien, | | | Taiwan Prov of China |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang, | Taoyuan | Hsien | Taiwan |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu Chiuan Rd | | Wu Gu Shiang Taipei, | | TAIWAN 248 | Taiwan Prov Of China |

12/27/2007 10:14 PM
X - 4C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 5C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adt Fire And Security Plc | | Adt House Stephanson Way | | | Liverpool, | | L13 1HD | United Kingdom |
| Advantage Healthcare Group Ltd | | Grosvenor House Ste G 04 | | | Telford Sh, | | TF2 9TW | United Kingdom |
| Agie Charmilles Ltd | | North View | | Coventry | West Midlands, | | CV2 2SJ | United Kingdom |
| Air Products Plc Air Products Uk Gases | | Millennium Gate Westmere Dr | Crewe Business Park 2 | | Crewe Cheshire, | | CW1 6AP | United Kingdom |
| Alpha Fry Ltd | | Forsyth Rd | Sheerwater | | Woking, | | 0GU21- 5SB | Netherlands |
| Anchor Environmental Services Ltd | | Handforth Brook Cottage | | | Northwich, | | CW8 2ST | United Kingdom |
| Automatic Data Processing Ltd | | Syward Pl Pycroft Rd | | | Chertsey, | | 0KT16- 9JT | United Kingdom |
| Bartec Dispensing Technology Gmbh | | Ahornweg 4 | | | Weikersheim, | | 97990 | Germany |
| Bergquist U K Ltd | | Unit 27 Darin Court | | | Milton Keynes, | | MK8 0AD | United Kingdom |
| Boc Ltd | | 6 Priestl | | | Manchester, | | M28 4US | United Kingdom |
| British Standards Institute | | 389 Chiswick High Rd | | | London, | | W4 4AL | United Kingdom |
| Calor Gas Ltd | | Athena Dr Tachbrook Pk | | | Warwick Warwickshire, | | 0CV34- 6RL | United Kingdom |
| Chep U K Ltd | | Village Way The Village | | | Manchester, | | M17 1HR | United Kingdom |
| Clover Uk Ltd | | Valiant Way | | | Birkenhead, | | 0CH41- 9HS | United Kingdom |
| Coilcraft Inc | | 21 Napier Pl Wardpark North | | | Cumbernauld, | | G68 0LL | United Kingdom |
| Compu Inc Uk Ltd | | Oslo Rd Suttonfields Industrial Est | | | Hull North Humberside, | | HU7OYN | United Kingdom |
| Ctp Silleck Ltd | | Durham Ln Indstl Park Eaglescliffe | | | Stockton On Tees, | | 0TS16- 0PN | United Kingdom |
| Daishinku Deutschland Gmbh | | Wiesenstr 70a 2 | | | Duesseldorf, | | 40549 | Germany |
| David Ludzker Ltd | | 3 7 Shaw St | | | Liverpool, | | L6 1HH | United Kingdom |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | Bracknell Berks, | | RG12 1RW | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | Feltham Middlesex, | | TW14 0LR | United Kingdom |
| Egi Eagle Global Logistics Uk Ltd | | 5 Bldg 301 World Freight Ter | | | Manchester, | | M90 5FY | United Kingdom |
| Fci Automotive Deutschland Gmbh | | Rathsbergstr 25 | | | Nuernberg, | | 90411 | Germany |
| Gefco U K Ltd | | Yew Tree Way Stonecross Ln | | | Warrington, | | WA3 3GY | United Kingdom |
| Genesys Conferencing Ltd | | Stephenson House | | | Croydon, | | CR0 6BA | Syrian Arab Republic |
| Glaston Compressor Services Ltd | | Hydes Brow Wks | | | Skelmersdale, | | WN8 9SA | United Kingdom |
| Henkel Loctite Adhesives Ltd | | Watchmead Welwyn Garden City | | | Hertfordshire, | | AL7 1JB | United Kingdom |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire, | | ST3 5LB | United Kingdom |
| In Parallel Computer Staff Ltd | | 3 Church St | | | Tewkesbury Gloucestershi, | | GL20 5PA | United Kingdom |
| Ips | | Dunningsbridge Rd | | | Liverpool, | | L30 6TE | United Kingdom |
| J R Webster & Co Ltd | | Birchill Rd Knowsley Indstl Pk | | | Liverpool, | | L33 7TD | United Kingdom |
| Koa Europe Gmbh | | Kaddenbusch 6 | | | Daegeling, | | 25578 | Germany |
| Lee Products Ltd | | Chalfont St Peter | | | Gerrards Cross Buckingha, | | SL9 9QE | United Kingdom |
| Memec Europe Ltd | | 17 Thame Park Rd | | | Thame, | | OX9 3XD | United Kingdom |
| Merseyside Metal Services Ltd | | 21 35 Gascoyne St | | | Liverpool Merseyside, | | L3 6BS | United Kingdom |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | Ettlingen, | | 76275 | Germany |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | Fleet Hampshire, | | GU51 2QW | United Kingdom |
| National Instruments Corp Uk Ltd | | Measurement House | London Rd | | Newbury, | | 0RG14- 2PS | United Kingdom |
| Nichicon Austria Gmbh | | C 2/14 | | | Schwechat, | | 02320 | Austria |
| Patersons Ltd | | 21 Chapman Way | | | Tunbridge Wells, | | TN2 3EF | United Kingdom |
| Prepress Lamps Ltd | | 117 119 Hove Ave | | | Walthamstow, | | E17 7NG | United Kingdom |
| R B Farquhar Developments Ltd | | Deveronside Works | | | Huntly, | | 0AB54- 4PS | United Kingdom |
| Rentokil Initial Uk Ltd | | Northside Rd | | | Bradford, | | BD7 2TN | United Kingdom |
| Rohm Electronics Ltd | | Unit 15 Pverel Dr Ganby | | | Milton Keybes Bucks, | | MK11NH | United Kingdom |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | Buckinghamshire, | | 0HP13- 7DL | United Kingdom |
| Static Solutions Ltd | | Global Kleen Environmental | | | Barnsley, | | S71 3HS | United Kingdom |
| Stertil U K Ltd | | Stertil House Caswell Rd | | | Northampton, | | NN4 7PW | United Kingdom |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | Duesseldorf, | | 40472 | Germany |
| Wetrok Ltd | | 4 Easter Cy | | | Warrington, | | WA5 5ZB | United Kingdom |

12/27/2007 10:14 PM
X - 5C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 6C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bestbuy Distributors Limited | | 3355 American Dr | | | Mississauga, | ON | LYV 1Y7 | Canada |
| Camrose Diesel Injection | | 44 Grand Dr | | | Camrose, | AB | T4V 2K2 | Canada |
| Dals Fuel Injection & Turbos | | 6771 Columbus Rd Unit 2 | | | Mississauga, | ON | L5T 2J9 | Canada |
| Fisher Auto Parts | | PO Box 745 | 575 Montreal St | | Kingston, | ON | K7K 3J1 | Canada |
| HCN Publication Company | HCN Publication Company | 12 Concorde Pl Ste 800 | | | Toronto, | ON | M3C 4J2 | Canada |
| Icw Associates Ltd | Ian White | 26 Godfrey Close | Radford Semele Leamington Spa | | | | 0CV31- IUH | United Kingdom |
| Murphy Patricia | | 6573 Mockingbird Lns | | | Mississauga, | | L5N 5K7 | Canada |
| Qps Evaluation Services Inc | Dianard Ramdas | 91 Kelfield St Unit 6 | | | Toronto, | ON | M9W 5A4 | Canada |
| Solenium Group Inc | | 12 Steinway Blvd Ste 3 | | | Etobicoke, | ON | M9W 6M5 | Canada |

12/27/2007 10:14 PM
X - 6C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 8C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dae Sung Electric Co Ltd | | 743 5 Wongsi Dong | | | Ansan Kyunggi Do, | | 425851 | Korea Republic Of |
| Delphi Mechatronic Systems | | Ul Nowatorow 20 | 80 298 | | Gdansk Kokoszki, | | 80298 | Poland |
| Fishercast Global Corp | | 710 Neal Dr | | | Peterborough, | ON | K9J6X7 | Canada |
| Molles I Ressorts Sa | | Batzacs S/n Pol Ind | Llica De Vall Barcelona | | Barcelona, | | 08185 | Spain |
| Nexans Autoelectric | Pavla Kepkova | Vohenstrauser Str 20 | | | Floss, | | 92685 | Germany |
| Oe Ku Gmbh | | Hochster Str 100 | | | Brensbach, | | 64395 | Germany |
| Transamerica Lubricants Inc | | Blvd Gomez Morin 9050 C | | | Cd Juarez, | | 32530 | Mexico |

12/27/2007 10:14 PM
X - 8C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 10C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cashcode | | 553 Basaltic Rd | | | Concord Ontario, | | | Canada |
| Japan Servo Co Ltd | Naoki Ueno | 7 Kanda Mitoshiro Cho | Chiyoda Ku | | Tokyo, | | | Japan |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | Angn-Shi Tokushim, | | 774-8601 | Japan |
| Premacare | Terje Heiseldal Venture Dept | Odden 1 Mailbox 115 | | | Grimstad, | | 4891 | Norway |
| Teijin Ltd Biomedical | | 4 3 2 Asahigaoka Hino | | | Tokyo, | | 0191--8512 | Japan |

12/27/2007 10:15 PM
X - 10C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 11C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Behlke Electronic Gmbh | | Am Avernberg 4 | | | Kronberg/taunus, | | 61476 | Germany |

12/27/2007 10:15 PM
X - 11C INTERNATIONAL W8

Delphi Corporation
Class C General Unsecured Claims
Class 12C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altrusty Enterprise Co Ltd | | If No 2 Ln 235 | Pao Chiaco Rd | Hsin Tien | Hsien, | Taipei | | Taiwan Prov Of China |

12/27/2007 10:15 PM
X - 12C INTERNATIONAL W8

# EXHIBIT Y

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw, | MI | 48601-4524 | |
| Adams Anna M | | 4101 31st St | | | Meridian, | MS | 39307-4366 | |
| Alcorta Daniel | | 1719 Marquette | | | Saginaw, | MI | 48602 | |
| Alston Shelia G | | 1148 Barnette Rd | | | Minor Hill, | TN | 38473-5426 | |
| Anders C | | 1081 Tidwell Rd | | | West Monroe, | LA | 71292 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw, | MI | 48602 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw, | MI | 48602 | |
| Anderson Jr Russell | | 308 Aberdeen St | | | Rochester, | NY | 14619 | |
| Anderson Rhonda | | 4008 Gettysburg Dr | | | Kokomo, | IN | 46902-4914 | |
| Anderson Scott D | | 300 Hofmeister Rd | | | St Helen, | MI | 48656-9545 | |
| Andrus Thomas E | | 1104 E Kinney Rd | | | Munger, | MI | 48747-9772 | |
| Anita F Civiletti | | 2100 Penfield Rd | | | Penfield, | NY | 14526 | |
| Anthony C Cherry Jr | | 1202 Kentford Dr E | | | Saginaw, | MI | 48638 | |
| Austin Mae F | | 630 W Holbrook Ave | | | Flint, | MI | 48505-2058 | |
| Balderstone Booth L | | 4945 E Washington Rd | | | Saginaw, | MI | 48601-9678 | |
| Ball Carl A | | 16495 W Schroeder Rd | | | Brant, | MI | 48614-9788 | |
| Bamberg Barry L | | 6868 Junction | | | Bridgeport, | MI | 48722-9776 | |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw, | MI | 48609-5375 | |
| Barber Richard T | | 985 S Meridian Rd | | | Merrill, | MI | 48637-9746 | |
| Bartes Jaxx L | | 11260 Armstrong Dr South | | | Saginaw, | MI | 48609 | |
| Baryo Alice A | | 201 Louisa Ln | | | Mccormick, | SC | 29835 | |
| Baryo Gerald T | | 201 Louisa Ln | | | Mccormick, | SC | 29835 | |
| Benson Allen C | | 910 Locust St | | | T or C, | NM | 87901-1524 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro, | MI | 48723-9456 | |
| Bila Sharon | | 17250 Stuart Rd | | | Chesaning, | MI | 48616-9799 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw, | MI | 48603-7262 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley, | MI | 48613-0000 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris, | MI | 48458-9725 | |
| Block Raymond | | 1627 Milwaukee Ave | | | So Milwaukee, | WI | 53172-1801 | |
| Blount Reginald | | 315 Welcome Circle | | | Cantonment, | FL | 32533-8050 | |
| Boardman James H | | 2714 Whitehouse Dr | | | Kokomo, | IN | 46902-3028 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run, | MI | 48415-8445 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw, | MI | 48603-1287 | |
| Boose Dolores | | 2126 Whittier St | | | Saginaw, | MI | 48601-2264 | |
| Braeutigan Linda J | | PO Box 613 | | | Bridgeport, | MI | 48722-0000 | |
| Briggs Albert C | | 231 80th St | | | Niagara Falls, | NY | 14304-4209 | |
| Brooks Joyce Y | | 2232 Van Etten St | | | Saginaw, | MI | 48601-3373 | |
| Brooks Richard A | | 3025 S Outer Dr | | | Saginaw, | MI | 48601-6938 | |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | Grand Blanc, | MI | 48439-4959 | |
| Brown Shirley D | | 2415 Melody Ln | | | Burton, | MI | 48509-1155 | |
| Brumley Gloria | | 8109 Flintlock | | | Mt Morris, | MI | 48458-2719 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burke Mark N | | 5415 W Harmon Ave 2157 | | | Las Vegas, | NV | 89103-7047 | |
| Burnett Bill | | 4337 N 19th Pl | | | Milwaukee, | WI | 53209-6835 | |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City, | MI | 48708-9616 | |
| Burt Paul | Burt Paul | 87 Lower Rd | | | Cochranton, | PA | 16314 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton, | MI | 48509-1649 | |
| Caleb Rosalie A | | 10184 Maple Ridge Rd | | | Middleport, | NY | 14105-9402 | |
| Campau John T | | 3221 Timberline Rd | | | Winter Haven, | FL | 33880 | |
| Campbell Lawrence | | 98 Courtly Cir | | | Rochester, | NY | 14615 | |
| Campis Samuel | | 153 Arabian Dr | | | Madison, | AL | 35758-6652 | |
| Candela Maridel L | | 3179 W Farrand Rd | | | Clio, | MI | 48420-8836 | |
| Carol Eberlein | | 147 Loomis Ave | | | Clio, | MI | 48420-1452 | |
| Carolyn Russell | | 2641 Timber Lane | | | Flushing, | MI | 48433 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood, | MI | 48634-0219 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo, | NY | 14215-1527 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw, | MI | 48601 | |
| Catlin Janet | Shaffer Janet | 5891 N Park Ave | | | Bristolville, | OH | 44402 | |
| Cato Robert P | | 675 Village Ln | | | Marietta, | GA | 30060 | |
| Chapman Roy A | | 3471 S Hemlock Rd | | | Hemlock, | MI | 48626-9785 | |
| Cheryl J Allard | Cheryl J Allard | 6573 Whitnall Edge Rd | | | Franklin, | WI | 53132 | |
| Clementine Dye | | 2205 West Stoker Dr | | | Saginaw, | MI | 48604 | |
| Clyde H Strong Jr | | 2010 Kilauea Ave | | | Hilo, | HI | 96720 | |
| Copenhaver Gerald | | 2416 Losantiville | | | Golf Manor, | OH | 45237 | |
| Cotter Gerald E | | 9076 State Hwy 408 | | | Nunda, | NY | 14517-9727 | |
| Cucecil E Banks | | 241 S Airport Rd | | | Saginaw, | MI | 48601 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw, | MI | 48603-0962 | |
| Darr Paul W | | 5496 Raymond Ave | | | Burton, | MI | 48509-1928 | |
| David A Zgoda | | 136 Leonard St | | | Buffalo, | NY | 14215-2366 | |
| David Pietruszynski | | 1328 Westhampton Woods Ct | | | Chesterfield, | MO | 63005-6324 | |
| David W Haak | | Box 185 | | | Parrottsville, | TN | 37843-0185 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw, | MI | 48602-3979 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw, | MI | 48601-2314 | |
| Dellinger James R | | 3613 Huggins Ave | | | Flint, | MI | 48506-2667 | |
| Delores Faucett | | 8488 Bray Rd | | | Mt Morris, | MI | 48458 | |
| Demino Salvatore | | 13 Highpoint Dr | | | Spencerport, | NY | 14559-1001 | |
| Dennis Gary | | 1577 Osborn St | | | Saginaw, | MI | 48602-2831 | |
| Di Ciaccio Frank | | 44 Robert Rd | | | Penfield, | NY | 14526-9751 | |
| Doering Michael C | | 2825 Green Tree Ln | | | Racine, | WI | 53402-1127 | |
| Dorn William R | | 5871 Lexington Dr | | | Pipersville, | PA | 18947-1131 | |
| Drager Melva J fka Melva J Bartow | | 903 Edison Rd | | | Saginaw, | MI | 48604-1171 | |
| Drake Jr Albert H | | 403 Kings Hwy N | | | Rochester, | NY | 14617-3318 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw, | MI | 48601-6607 | |
| Durham V J | | 2017 Westside Rd | | | Rochester, | IN | 46975-9356 | |
| Dursch David H | | 1110 Dayton Germantown Pike | | | Germantown, | OH | 45327-1146 | |
| Eddy Terry | | 59  E Ctr Rd | | | Essexville, | MI | 48732 | |
| Eldridge Donald E | | 3348 Mills Acres St | | | Flint, | MI | 48506-2133 | |
| Elgin Jr Martin | | 7758 Tuckaway Shores Dr | | | Franklin, | WI | 53132-8943 | |
| Erdody James E | | 366 Merry Rd | | | Fairgrove, | MI | 48733-9526 | |
| Erway David N | | 12633 Eagle Harbor | Knowlesville Rd | | Albion, | NY | 14411-9134 | |
| Eugene Kelley | | 4790 Sheridan Rd | | | Vassar, | MI | 48768-8932 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint, | MI | 48505-5157 | |
| Feith Vicki | | 11289 Roosevelt Rd | | | Saginaw, | MI | 48609 | |
| Felice Frances T | | 3108 Creekwood Circle | | | Bay City, | MI | 48706-5628 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | Clio, | MI | 48420 | |
| Flowers Frederick | | 6701 Orange Ln | | | Flint, | MI | 48505-5424 | |
| Flowers Frederick | | 6701 Orange Ln | | | Flint, | MI | 48505-5424 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger, | MI | 48747-9727 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw, | MI | 48609-9684 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio, | MI | 48420-8827 | |
| Frank N Rumora | | 216 Briarwood Ln | | | Scottsville, | NY | 14546-1243 | |
| Franklin Judy L | | 6410 W Sterling Rd | | | Sterling, | MI | 48659-9712 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw, | MI | 48603 | |
| Garnett Cheryl L | | 2822 Tausend St | | | Saginaw, | MI | 48601-4540 | |
| George V Fields | | 11473 Misty Medows Dr | | | Cato, | NY | 13033 | |
| Gerald B Wilson | Gerald B Wilson | 3275 Fergus Rd | | | Burt, | MI | 48417 | |
| Gilgenbach Michael | | 781 Lapham Ave | | | Oconomowoc, | WI | 53066 | |
| Girtman Billy W | | 448 Denny Ln | | | Alger, | MI | 48610 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw, | MI | 48638 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw, | MI | 48638-5512 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Reese, | MI | 48757-9231 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City, | MI | 49651-8311 | |
| Goodman Michael H | | 3719 S Chicago Ave Apt 6 | | | So Milwaukee, | WI | 53172-3717 | |
| Goodrich Dayton | | 1883 W Townline Rd | | | Auburn, | MI | 48611-9708 | |
| Grabowski Michael | | 142 Kramer St | | | Rochester, | NY | 14623 | |
| Green Terry | | 338 S 19th St | | | Saginaw, | MI | 48601-1522 | |
| Gregg James A | | 1211 Noble Ave Sw | | | Decatur, | AL | 35601-3641 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw, | MI | 48603-6512 | |
| Guarino Robert | | 265 Maryland St | | | Buffalo, | NY | 14201-1912 | |
| Gurba Thomas M | | 124 Lambertville Hq Rd | | | Stockton, | NJ | 08559-1909 | |
| Guthrie Robert L | | PO Box 328 | | | Athens, | AL | 35612-0328 | |
| Hall David T | | 884 Lahman Trl | | | Mio, | MI | 48647-9716 | |
| Hamilton Emma | | 6956 Northview Dr | | | Lockport, | NY | 14094 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run, | MI | 48415-9204 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris, | MI | 48458-8987 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris, | MI | 48458-8987 | |
| Hart Roger A | | 5171 Pleasant Dr | | | Beaverton, | MI | 48612-8543 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler, | MI | 48662-9717 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport, | MI | 48722 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport, | MI | 48722 | |
| Henix Mary S McMillon | Henix Mary S McMillon | 3424 Linger Ln | | | Saginaw, | MI | 48601-5621 | |
| Herbert G Alexander | | 87 Willis Dr | | | Trenton, | NJ | 08628-2019 | |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing, | MI | 48433-9440 | |
| Herline Wright Susan L | | 5268 N Fox Rd | | | Sanford, | MI | 48657-9115 | |
| Hernandez Raymond | | 13021 K 16 Hwy | | | Valley Falls, | KS | 66088 | |
| Hillert Paul G | | 12200 Spencer Rd | | | Saginaw, | MI | 48609-9796 | |
| Hillman Linda M | | 13235 S Newlothrop | | | Byron, | MI | 48418-9768 | |
| Hitchcock Jr Gordon | | 12486 Morrish Rd | | | Clio, | MI | 48420-9449 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw, | MI | 48602 | |
| Holding Jr Norman A | | 2404 Willow Oak Dr | | | Edgewater, | FL | 32141-4930 | |
| Honeysuckle Madonna A | | 14741 Hwy 60 | | | Cabool, | MO | 65689 | |
| Hoover Terry L | | 2822 N Webster St | | | Kokomo, | IN | 46901-5867 | |
| Horton Karen | | 2052 Dexter | | | Flint, | MI | 48506 | |
| Howell Dorothy J | | 2540 Delaware Blvd | | | Saginaw, | MI | 48602-5272 | |
| Hurth Robin L | | 2333 Perkins St | | | Saginaw, | MI | 48601-1519 | |
| Jackson Johnie M | | 5005 Cedarbrook Dr | | | Saginaw, | MI | 48603 | |
| James J Tobin | | 12621 Diagonal Rd | | | La Grange, | OH | 44050-9520 | |
| Jarrett Sandra | | 1229 Harvard Blvd | | | Dayton, | OH | 45406-5928 | |
| Jarvey Joan J | | 8825 W Howard Ave No 108 | | | Greenfield, | WI | 53228 | |
| Jaworski Donald D | | 424 Andrews St | | | Mukwonago, | WI | 53149-1504 | |
| Jeffries Vernia E | | 12118 Schonborn Pl | | | Clio, | MI | 48420-2145 | |
| Jeffries Vivian A | | 18 Mary Jane Ct | | | Saginaw, | MI | 48602-3150 | |
| Johnston Larry A | | 23986 Robertson Rd | | | La Cygne, | KS | 66040-3094 | |
| Jones Albert H | | 6056 Yosemite Dr | | | Cincinnati, | OH | 45237-4944 | |
| Jones Jean | | 19 Lake Court Loop | | | Ocala, | FL | 34472 | |
| Jones Mercies S | | 1901 Arthur St | | | Saginaw, | MI | 48602-1092 | |
| Juchniewicz Lee Joseph Marlene Juchniewicz | | 2169 S 59th St | | | West Allis, | WI | 53219-1550 | |
| Karow Marie E | | 880 Hickory Ln | | | Hartford, | WI | 53027 | |
| Keen Lonnie M | | 20 Dogwood Ct | | | Springboro, | OH | 45066-9326 | |
| Keltner Christine | | 12912 7 Mile Rd | | | Caledonia, | WI | 53108-9541 | |
| Keltner Jeffrey M | | 12912 7 Mile Rd | | | Caledonia, | WI | 53108-9541 | |
| Kennedy Wilson Kimberly T | | 4090 E Wheeler Dr | | | Bay City, | MI | 48706-3167 | |
| Kenneth M Johnson | | 1409 Borden Rd | | | Depew, | NY | 14043-4250 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerridge David E | | 23113 Ball Trail | | | Atlanta, | MI | 49709-9614 | |
| Kerridge David E | | 23113 Ball Trail | | | Atlanta, | MI | 49709-9614 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw, | MI | 48609-5221 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw, | MI | 48609-5221 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion, | NY | 14411 | |
| Koob Nancy S | | 3784 Running Deer | | | Sebring, | FL | 33872 | |
| Kron Donald M | | 11 Oehman Blvd | | | Cheektowaga, | NY | 14225-2117 | |
| La Delfa Philip | | 4 Ronald Cir | | | Spencerport, | NY | 14559-2027 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw, | MI | 48603-4764 | |
| Latta Duane | | 3121 W 300 S | | | Kokomo, | IN | 46902 | |
| Lawrence W Clark | | 1977 Spruce Dr | | | Carmel, | IN | 46033 | |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw, | MI | 48609-9585 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run, | MI | 48415-9314 | |
| Linda Jones | | 1939 Ponderosa Rd | | | Burt, | MI | 48417-9416 | |
| Lloyd Jim | | 13280 Oakcrest Ave | | | Gowen, | MI | 49326-9708 | |
| Lloyd Patricia A | | 2711 Robinwood Ave | | | Saginaw, | MI | 48601-3930 | |
| Long Michael A | | 3884 North Ctr | | | Saginaw, | MI | 48603-1916 | |
| Lundy Beverly J | | 1974 Gold Lake Dr | | | Fort Mohave, | AZ | 86426 | |
| Lutz Brian M | | PO Box 133 | | | Chesaning, | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning, | MI | 48616-0133 | |
| Mahone Gregory | | PO Box 622 | | | Fitzgerald, | GA | 31750 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland, | FL | 33803 | |
| Marquardt Alicia | | 1155 East Randy Rd | | | Oak Creek, | WI | 53154 | |
| Marquardt Carl D | | 1155 E Randy Rd | | | Oak Creek, | WI | 53154 | |
| Marshall Earl | | 1954 Mackenzie Dr | | | U Arlington, | OH | 43220 | |
| Martin Constance J | | 2417 Shattuck Rd | | | Saginaw, | MI | 48603-3339 | |
| Martin Whitney W | | 101 Tulip Ln | | | Dayton, | OH | 45432-3819 | |
| Martini Patricia A | | 8286 Sunnyside Circle | | | Freeland, | MI | 48623-8659 | |
| Mary Patterson | | 7806 Andover Woods Dr Apt 304 | | | Charlotte, | NC | 28210-6641 | |
| Mccollum Anna E | | 2417 Youngstown Lockport Rd | | | Ransomville, | NY | 14131-9644 | |
| Melvin D Witherspoon | | 257 Brownee Ln | | | Hartselle, | AL | 35640-4804 | |
| Michael Dauria | | PO Box 214 | | | Conesus, | NY | 14435-0214 | |
| Michael G Brown | | 1723 Whitewater Ct | | | Fort Wayne, | IN | 46825-5971 | |
| Michael W Roberts | | 706 Puritan Ave | | | Lawrenceville, | NJ | 08648-4642 | |
| Miller Larry E | | 5405 Canada Rd | | | Birch Run, | MI | 48415-8933 | |
| Mitchell Jr Robert D | | 875 Ctrline Rd | | | Strykersville, | NY | 14145-9553 | |
| Mosketti Roger D | | 1660 Bar Zee Dr | | | Sumter, | SC | 29154-8738 | |
| Moten Joyce E | | PO Box 14495 | | | Saginaw, | MI | 48601-0495 | |
| Murphy Jr Alexander M | | 145 S 92nd St | | | Milwaukee, | WI | 53214-1246 | |
| Murphy Viola N | | 145 S 92nd St | | | Milwaukee, | WI | 53214-1246 | |
| Murry Frances L | | 3115 Bertha Dr | | | Saginaw, | MI | 48601-6906 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murry Shirley J | | PO Box 5545 | | | Saginaw, | MI | 48603-0545 | |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville, | MI | 48732-0000 | |
| Nacca Alphonse T | | 28 Valencia Dr | | | Rochester, | NY | 14606-4006 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw, | MI | 48601-9469 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw, | MI | 48601-9469 | |
| Neigebauer Steven | | 336 N Hemlock Rd | | | Hemlock, | MI | 48626-9652 | |
| Nevels Russell Eugene | | 6757 Oak Rd | | | Vassar, | MI | 48768-9115 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland, | MI | 48623-0000 | |
| Noel Ellen C | | 3538 Christy Way W | | | Saginaw, | MI | 48603-7226 | |
| Norma L Blade | | 12274 Adams St 8b P6 | | | Mount Morris, | MI | 48458-3200 | |
| Oaks Mary A | | 27484 Joann Dr | | | Bonita Springs, | FL | 34135-7143 | |
| Obryan Everett E | | 1609 Martin St | | | Flatwoods, | KY | 41139-1261 | |
| Odette Mark O | | 11343 Berkshire Dr | | | Clio, | MI | 48420-2124 | |
| Odette Mark O | | 11343 Berkshire Dr | | | Clio, | MI | 48420-2124 | |
| Oleszak Ronald | | W225 S8265 Woodview Ln | | | Big Bend, | WI | 53103 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City, | MI | 48706-9729 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City, | MI | 48708-9652 | |
| Parks Charles A | | 3883 Sandhill Rd | | | Bellevue, | OH | 44811-9801 | |
| Paul P Flynn | | 6175 Falknbury Rd | | | North Branch, | MI | 48461-9658 | |
| Paul P Flynn | | 6175 Falknbury Rd | | | North Branch, | MI | 48461-9658 | |
| Pegley Chris A | | 1481 Busch Rd | | | Birch Run, | MI | 48415-9031 | |
| Perry Barbara G | | 2316 Lake Dr | | | Anderson, | IN | 46012-1821 | |
| Persky Frank | | 419 Michigan Ave | | | Sandusky, | OH | 44870 | |
| Phelps Karin | | 5070 Summit Dr | | | Saginaw, | MI | 48603 | |
| Philp Steven J | | 424 Bills Rd | | | Macedon, | NY | 14502-9324 | |
| Pierre William Lafieur | Pierre William Lafieur | 12166 Wahl Rd | | | St Charles, | MI | 48655 | |
| Polmounter Glenn D | | 9008 N Lewis Rd | | | Clio, | MI | 48420-9727 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw, | MI | 48609-9615 | |
| Pridemore Margaret P | | 2930 Mayor Dr | | | Kokomo, | IN | 46902 | |
| Provencher Gary W | | 3410 Traum Dr | | | Saginaw, | MI | 48602-3481 | |
| Pugh Lillia P | | 3444 Creekwood Dr | | | Saginaw, | MI | 48601-5601 | |
| Pugh Lillia P | | 3444 Creekwood Dr | | | Saginaw, | MI | 48601-5601 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport, | MI | 48722 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland, | MI | 48642-4769 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City, | MI | 48708-9200 | |
| Rajewski Terrance M | | 1515 14th St | | | Bay City, | MI | 48708-7403 | |
| Rakestraw Kraig | | 2458 Lynn Ave | | | Dayton, | OH | 45406 | |
| Rakestraw Morris K | | 4610 County Rd 1518 | | | Cullman, | AL | 35058-1492 | |
| Randolph Rita | | 309 Lux St | | | Cincinnati, | OH | 45216-1518 | |
| Rebecca Jones | | 8580 Hwy 13 North | | | Morton, | MS | 39117 | |
| Reichle Allen | | 1847 Kendrick St | | | Saginaw, | MI | 48602-1185 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City, | MI | 48706-9087 | |
| Rice Jr Bennie | | 2261 Mulberry Ln | | | Jenison, | MI | 49428 | |
| Rickey L Waldrop | | 1293 Laurel Lick Rd | | | Sevierville, | TN | 37862 | |
| Riley Timothy | | 4725 Clearview Dr | | | Anderson, | IN | 46013 | |
| Robert B Sabo | | 20311 M 60 | | | Three Rivers, | MI | 49093 | |
| Robert B Sabo | | 20311 M 60 | | | Three Rivers, | MI | 49093 | |
| Roberts Gerald T | | 2772 Waterford Dr | | | Saginaw, | MI | 48603-3233 | |
| Robran Daloni L | | 511 W College Ave | | | Waukesha, | WI | 53186-4501 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee, | MI | 49660 | |
| Rumora Patricia | | 216 Briarwood Dr | | | Scottsville, | NY | 14546-1243 | |
| Ruscher Richard | | S73 W31310 Spring Lake Rd | | | Mukwonago, | WI | 53149-0124 | |
| Rutkoski Ronald J | | 3396 Lamton Rd | | | Decker, | MI | 48426-9710 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers, | MI | 49093-9098 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers, | MI | 49093-9098 | |
| Samuel Campis | | 153 Arabian Dr | | | Madison, | AL | 35758-6652 | |
| Samuel Thomas Henry | | 1607 Jones Ave | | | Albany, | GA | 31707-4849 | |
| Sanders Allen | | 808 S Clark St | | | Kokomo, | IN | 46901-6604 | |
| Sanders Alma L | | 5026 Holland Ave | | | Saginaw, | MI | 48601 | |
| Sanders Lettie H | | 2838 Susan Dr | | | Montgomery, | AL | 36116-3914 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City, | MI | 48706-3177 | |
| Scherr Jr Martin | | 3601 S Canary Rd | | | New Berlin, | WI | 53146-2904 | |
| Schindehette Sharon | | 1555 Vancouver Dr | | | Saginaw, | MI | 48603-4772 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland, | MI | 48623 | |
| Schmitt Dorothy G | | 810 Sutton Dr | | | Eagle, | WI | 53119-0000 | |
| Schofield James J | | 4190 Meadow Brook Dr | | | Freeland, | MI | 48623-8840 | |
| Schrader Edward W | | 3036 Kirk Rd | | | Vassar, | MI | 48768-9743 | |
| Scott Lynnette M | | 1080 E Outer Dr | | | Saginaw, | MI | 48601-5218 | |
| Seegmiller Jill M | | 1439 Midland Rd | | | Saginaw, | MI | 48603 | |
| Seldomridge Kathleen M | | 2712 Woodridge Dr | | | Jenison, | MI | 49428-8719 | |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | Mt Morris, | MI | 48458-8992 | |
| Shelton Arthur M | | 9991 Harr Rd | | | Grass Lake, | MI | 49240-9533 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport, | MI | 48722 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw, | MI | 48601-6916 | |
| Simpson John | | 2385 S Fenner Rd | | | Caro, | MI | 48723-9689 | |
| Sinning John E | | 7086 Peck Lake Rd | | | Saranac, | MI | 48881-9655 | |
| Skillman Joyce L | | 922 Cherry St | | | Saginaw, | MI | 48607 | |
| Smith Dean H | | 6086 Indian Lk Dr | | | Gladwin, | MI | 48624-9747 | |
| Smith Peggy A | | 4526 E County Rd 100 N | | | Kokomo, | IN | 46901-9791 | |
| Smith Ronald H | | 4001 St Rd 132 | | | Batavia, | OH | 45103-0000 | |
| Smith Ruthie M | | PO Box 505 | | | Bridgeport, | MI | 48722-0505 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw, | MI | 48601-6949 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spear Michael K | | 2381 Bock Rd | | | Saginaw, | MI | 48603-3835 | |
| Spear Paula H | | 2381 Bock Rd | | | Saginaw, | MI | 48603-3835 | |
| Steblein James | | 6344 Ridge Rd | | | Lockport, | NY | 14094-1017 | |
| Stephen G Johnson | | 4696 Quarton Rd | | | Bloomfield Hills, | MI | 48302 | |
| Strahm Jr Charles F | | 9600 Downing Rd | | | Birch Run, | MI | 48415-9734 | |
| Strough Carol B | | 3621 E Lynn St | | | Anderson, | IN | 46013-5377 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw, | MI | 48601-6522 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington, | TX | 76017-1341 | |
| Summerours Johnnie | | 5503 Broomall St | | | Huber Heights, | OH | 45424 | |
| Tallman Jr James L | | 70 Duchess Dr | | | Buffalo, | NY | 14224-2351 | |
| Tavener R D | | 7682 Bellefontaine Rd | | | Huber Heights, | OH | 45424-1561 | |
| Taylor Elowese | | 4766 Eva St | | | Saginaw, | MI | 48601-6917 | |
| Tester Kenneth M | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City, | MI | 48708 | |
| Tester Kenneth M | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City, | MI | 48708 | |
| Thomann Phyllis | | 1272 Hurd Rd | | | Clio, | MI | 48420 | |
| Thomas Jr Booker | | 3239 Birch Ln Dr | | | Flint, | MI | 48504-1203 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw, | MI | 48601-4024 | |
| Thurston William | | 13080 Dempsey Rd | | | Saint Charles, | MI | 48655-9703 | |
| Torrey J M | | 681 Quillette Dr | | | Beaverton, | MI | 48612-8625 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac, | MI | 49601-9356 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw, | MI | 48601-4107 | |
| Tune Larry | | 306 Edward St | | | Auburn, | MI | 48611 | |
| Urso Jack A | | 6 Chestnut Cres | | | Rochester, | NY | 14624-4358 | |
| Virgene K Tafel | Virgene K Tafel | 5620 Spring Knoll | | | Bay City, | MI | 48706 | |
| Vogelaar Peter J | | 174 Akron St Apt 3 | | | Rochester, | NY | 14609-7208 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar, | MI | 48768-9518 | |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland, | MI | 48623-8872 | |
| Wandzel James S | | 3536 Church St | | | Saginaw, | MI | 48604-2143 | |
| Warzecha Ronald J | | 8679 Foster Rd | | | Birch Run, | MI | 48415-9032 | |
| Wash Douglas S Sr | Wash Douglas S Sr | 4855 Airline Dr Apt 15e | | | Bossier City, | LA | 71111-0000 | |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | Flint, | MI | 48532 | |
| Watt George | | 2997 Monroe St | | | Saginaw, | MI | 48604-2321 | |
| Webster Alice R | | 544 S 22nd St | | | Saginaw, | MI | 48601-1539 | |
| Webster Alice R | | 544 S 22nd St | | | Saginaw, | MI | 48601-1539 | |
| Weidner Glendale P | | 300 Main St | | | Bay City, | MI | 48706-5016 | |
| Welborn Wanda L | | 8320w S 900 W | | | Fairmount, | IN | 46928-9366 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw, | MI | 48602-3484 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City, | MI | 48706-9427 | |
| Wheaton Agnes I | | 12782 N Budd Rd | | | Burt, | MI | 48417-9431 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville, | MI | 48732-8703 | |
| Willard Hoffman | | 78 Bell Wood Rd | | | Jefferson, | GA | 30549 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | Saginaw, | MI | 48603-3137 | |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan, | MI | 49721-9414 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw, | MI | 48602-1748 | |
| Winegardner Richard N | | 3046 Walker Rd | | | Carsonville, | MI | 48419-9288 | |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | Gasport, | NY | 14067-9358 | |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | Gasport, | NY | 14067-9358 | |
| Wishneski John P | | 832 Hunters Creek Dr | | | Melbourne, | FL | 32904-2158 | |
| Witkowski Kenneth S | | 5 Manor Rd | | | Hamilton Sq, | NJ | 08690-1334 | |
| Wittig William J | | 2265 11th Ave | | | Adams, | WI | 53910-9721 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City, | MI | 48708-8726 | |
| Wood Hugh G | | 1770 Shane Dr | | | Bitely, | MI | 49309 | |
| Young R M | | 3196 S 750 E | | | Bringhurst, | IN | 46913 | |
| Zgoda David A | | 136 Leonard St | | | Buffalo, | NY | 14215-2366 | |
| Zielonko Jimmy J | | 928 Lakeside Rd | | | Waterport, | NY | 14571-9715 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City, | MI | 48706-2430 | |

12/27/2007 10:15 PM
Y - 1C Exclude, UAW letter Domestic

# EXHIBIT Z

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A D Brackins | | 9217 S 79th Ave | | | Hickory Hills, | IL | 60457-2151 | |
| Abbas Mohamed A | | 1041 Millstone Rd | | | Dayton, | OH | 45458-3273 | |
| Abulaban Majdi | | PO Box 8024 | | | Plymouth, | MI | 48170 | |
| Alan Boyd Rowley | | 1519 Van Buskirk Rd | | | Anderson, | IN | 46011 | |
| Albrecht Donald D | | 3511 Hickory Ln | | | Saginaw, | MI | 48603 | |
| Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Alfred Castillo | | 8879 Lyons Hwy | | | Sand Creek, | MI | 49279-9779 | |
| Alfred J Bailey | | 103 Yorkshire Circle | | | Ewing, | NJ | 08628-3250 | |
| Alvin C Schmidt and Darla J Schmidt | Ua Dtd 122200 | Alvin Schmidt and Darla Schmidt | Family Revocable Living Trust | 9650 Langan St | Spring Hill, | FL | 34606 | |
| Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers, | FL | 33912 | |
| Anderson Carrie | | 6562 Hammontree Dr | | | Hudson, | OH | 44236 | |
| Anderson Frederick G | | 4008 Gettysburg Dr | | | Kokomo, | IN | 46902-4914 | |
| Anderson Jon R | | 7787 Nolensville Rd | | | Nolensville, | TN | 37135-9466 | |
| Andrew J Harris | | 428 W Stewart St | | | Dayton, | OH | 45408-2049 | |
| Andrew R Kovak Tr | | Andrew R Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren, | OH | 44483-3517 | |
| Andrews Patrick J | | 10059 Crooked Stick Dr | | | Sacramento, | CA | 95829-8008 | |
| Angelita Escobedo | | 460 N Lane St | | | Blissfield, | MI | 49228 | |
| Angiolieri Susan L | | 2221 E Arms Dr | | | Hubbard, | OH | 44425-3302 | |
| Anna Jane Bergwall Tr | | Ua Dtd 060393 | Fbo Anna J Bergwall Trust | 1237 Woodline Dr | Marysville, | OH | 43040-8523 | |
| Ashley Margaret | | 5106 Laura Ln | | | Canandaigua, | NY | 14424 | |
| Assaad Salwa H | | 5779 Westshore Dr | | | New Port Richey, | FL | 34652-3036 | |
| Audrey Amort Carbrera | | 730 Bounty Dr 3018 | | | Foster City, | CA | 94404 | |
| Austin R Fischer | | 3307 Bowman Rd | | | Bay City, | MI | 48706-1766 | |
| Baker Ronald E | | 409 Nw Highcliffe Dr | | | Lees Summit, | MO | 64081-2062 | |
| Bales Martha A | | 1317 Melrose Ave | | | Kettering, | OH | 45409-1625 | |
| Balsei Michael | | 7190 St Ursula Dr | | | Canfield, | OH | 44406 | |
| Banks Patricia | | 4430 East Helenbrook | | | Dayton, | OH | 45431 | |
| Barbara A Sanders | | 5865 Clearview Dr | | | Troy, | MI | 48098 | |
| Barbara Metcalf Bell | | 4905 Prariewood | | | Muncie, | IN | 47304 | |
| Barbara N Stephens | | 5338 N Park Ave | | | Bristolville, | OH | 44402-8713 | |
| Barbara Sue Hartley | | 1209 Romine Rd | | | Anderson, | IN | 46011 | |
| Barczak James T | | 57 Oakland Rd | | | Williamsville, | NY | 14221-6815 | |
| Barr James | | 10800 Oak Ct | | | Galloway, | OH | 43119 | |
| Barrera Ricardo B | | 3319 Greenfield Rd | 402 | | Dearborn, | MI | 48120-1212 | |
| Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy , | MI | 48084 | |
| Battenberg Luann C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Beck Bruce T | | 318 Silvertree Ln | | | Dayton, | OH | 45459-4443 | |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville, | OH | 45459 | |
| Bellavia Ross | | 242 Gina Way | | | Brockport, | NY | 14420 | |
| Ben Frey | | 23376 Hilgyle | | | Novi, | MI | 48374 | |
| Benefield Jr Sam | | 17625 N 7th St  Apt 1106 | | | Phoenix, | AZ | 85022 | |
| Benjamin D Rodriguez and | | Visitacion C Rodriguez Jt Ten | 274 16th Ave | | San Francisco, | CA | 94118-1019 | |
| Bergwall Donald | | 1237 Woodline Dr | | | Marysville, | OH | 43040-8523 | |
| Bernadette Rachwal | | 8134 Zimmerman Rd | | | Hamburg, | NY | 14075-7142 | |
| Bernard J Quick | Bernard J Quick | 582 Kennesaw Street | | | Birmingham, | MI | 48009 | |
| Bestor Carl J | | 1835 Jackson Rd | | | Penfield, | NY | 14526-1246 | |
| Beth M Smith | | 3830 Greentree Pl | | | Jackson, | MS | 39211 | |
| Bette M Walker | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Betty Jane Henry | | 12288 Ray Rd | | | Gaines, | MI | 48436 | |
| Beverly J Gaskin | | 8343 High Meadow Trl | | | Clarkston, | MI | 48348 | |
| Beverly M Jenkins | | 834 Pennington Ave | | | Trenton, | NJ | 08618-2912 | |
| Billig William G | | 7260 Mustang Rd | | | Clarkston, | MI | 48346-2622 | |
| Bissell Donald R | | 10113 Springfield Cir | | | Davisburgs, | MI | 48350 | |
| Bittner Debra | | 9610 Saginaw St | | | Reese, | MI | 48757 | |
| Black Dennis A | | 416 Willow Brook Way | | | Chesapeake, | VA | 23320-3560 | |
| Blair Fisher Madelyn M | | 45435 Cass Ave | | | Utica, | MI | 48317-5605 | |
| Blenk Clarence J | | 48 Stony Brook Dr | | | Lancaster, | NY | 14086-1418 | |
| Boesenberg Daniel L | | 370 Somerset Ln | | | Waynesville, | OH | 45068-9778 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnie Goldman | | 25422 Adelanto Dr | | | Laguna Niguel, | CA | 92677 | |
| Bostick Barbara A | | 3683 Wales Dr | | | Dayton, | OH | 45405-1846 | |
| Bradley N McKean | | 2328 E Genesee Ave | | | Saginaw, | MI | 48601 | |
| Bremer Richard J | | 4495 Detroit St | | | Spruce, | MI | 48762-9737 | |
| Brenda Gail Foster | | PO Box 3307 | | | Brookhaven, | MS | 39603 | |
| Brewer Antoinette M | | 52 Constance Ln | | | Cheektowaga, | NY | 14227-1360 | |
| Brink Roy D | | 107 South Dr | | | Fairhope, | AL | 36532-6315 | |
| Broadway S | | 4 Somerset Rd | | | Liverpool, | | L22 2BJ | United Kingdom |
| Brock James C | | 4321 Hayes | | | Wayne, | MI | 48184-2221 | |
| Broekhuizen Bradley A | | 16618 State Route 31 | | | Holley, | NY | 14470-9017 | |
| Brooks David | | 615 D East Abram Street Box 335 | | | Arlington, | TX | 76010 | |
| Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion, | MI | 48360-2713 | |
| Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion, | MI | 48360-2713 | |
| Brown Eon J | | 6535 Summer Shores S E | | | Grand Rapids, | MI | 49548-7001 | |
| Brucken William L | | 2481 S Linda Dr | | | Bellbrook, | OH | 45305-1538 | |
| Bryant Ned C | | 2005 N Brentwood Pl | | | Essexville, | MI | 48732-1406 | |
| Buchanan Jr Harry C | | 1274 Timberwyck Ct | | | Dayton, | OH | 45458-9635 | |
| Bucholz Thomas | | PO Box 6725 | | | Saginaw, | MI | 48608 | |
| Budelewski Frank X | | 221 Red Oak Dr | | | Williamsville, | NY | 14221-2333 | |
| Buehler Jerald L | | 5475 Phillipsburg Rd | | | Englewood, | OH | 45322-9761 | |
| Buis John R | | 549 Ashwood Dr | | | Flushing, | MI | 48433-1397 | |
| Burger Barbara P | | 9844 Glenmore Ct | | | Oak Creek, | WI | 53154-5037 | |
| Burgner David | Burgner David | 152 W Huron St | Ste 700 | | Chicago, | IL | 60610 | |
| Burks Delores | | 86 Locust St | | | Buffalo, | NY | 14204-1263 | |
| Burnett Dale E | | 6263 Hathaway Rd | | | Lebanon, | OH | 45036-9725 | |
| Butera Charles A | | 16 Endsleigh Pl | | | Robbinsville, | NJ | 08691-3021 | |
| Byron G Hurst | c o David R Salyer Esq | E S Gallon & Associates | 40 West 4th St Ste 2200 | | Dayton, | OH | 45402 | |
| Calv Charles | | 120 Wagner St | | | Middlesex, | NJ | 08846 | |
| Cameron G B | | 622 Lockerbie Pl | | | Carmel, | IN | 46032 | |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Campbell Edwin L | | 6330 Lake Mead Dr | | | Indianapolis, | IN | 46237-4409 | |
| Carl J Birchmeier Jr | | MC 481 POL028 | PO Box 8024 | | Plymouth, | MI | 48170-8024 | |
| Carolyn Deloach | | 3312 Walcott St | | | Flint, | MI | 48504-3200 | |
| Carpenter Pamela L | | 620 Miami St | | | Tiffin, | OH | 44883-1934 | |
| Carpenter Randall | | 4031 Hwy 30 E | | | Jackson, | KY | 41339-8213 | |
| Carr Robert | | 10 Heritage Hill Dr | | | Alexandria, | KY | 41001 | |
| Casey Sr Charles E | | 3395 Lakeside Dr | | | Mineral Ridge, | OH | 44440-9738 | |
| Cavanaugh Jr Dennis A | | 5223 Monticello Dr | | | Swartz Creek, | MI | 48473-8250 | |
| Chandler Christopher C | | 4755 Logan Arms Dr | | | Youngstown, | OH | 44505-1216 | |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton, | OH | 45405 | |
| Chaney Peggy R | | 2088 Saratoga Ave Sw | | | Warren, | OH | 44485-3960 | |
| Chante Rich | Chante Rich | Attn Michelle Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | Indianapolis, | IN | 46250 | |
| Chapin Kristina | | 1268 Timberwood Circle | | | Anderson, | IN | 46012 | |
| Chapman Elana | | 930 Cricklewood Dr | 233 | | State College, | PA | 16803 | |
| Charels M McWee | | 3824 Chestnut Ct | | | Oakland, | MI | 48363 | |
| Charles A Cotten | | 9281 Promontory Circle | | | Indianapolis, | IN | 46236 | |
| Charles A Perkins Jr | | 1608 Tickanetly Rd | | | Ellijay, | GA | 30540-6413 | |
| Charles E Harrell | | 2358 Tiffany Circle | | | Decatur, | GA | 30035-3315 | |
| Charles Edward Brown | | 3417 W York Ct | | | Rochester, | MI | 48306 | |
| Charles Masterson | | 6060 Sipes | | | Flint, | MI | 48532 | |
| Charles R Robinson | | 999 Randall Rd | | | Coopersville, | MI | 49404 | |
| Charles W Craft | | 1117 N Bluff Rd | | | Greenwood, | IN | 46142-7746 | |
| Chen Yanshu | | 120 Shadow Mountain Ln | | | Morrisville, | NC | 27560 | |
| Cheryl A Gromoll | | 165 Stratford Circle | | | Stockbridge, | GA | 30281-7136 | |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc, | MI | 48439 | |
| Choon T Chon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Christina J Cattell | | 4949 Bloomfield Ridge | | | Bloomfield Hills, | MI | 48302 | |
| Christopher D Galley | | 40 Bentbrook Ct | | | Springboro, | OH | 45066 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clementine R Powers | | 1089 Hrezent View Ln | | | Webster, | NY | 14580-8902 | |
| Clifford G Ambler | | 3823 Lee St | | | Anderson, | IN | 46011-5036 | |
| Closser Joyce M | | 816 W Cabriolet | | | Pendleton, | IN | 46064-8831 | |
| Coberg Robert | | 21 Commodore Ave | | | Keansburg, | NJ | 07734 | |
| Collins William L | | 867 Crooked Tree Dr | | | Petoskey, | MI | 49770 | |
| Combes John H | | 4575 Cardinal Cove Ln | | | Naples, | FL | 34114 | |
| Connor John | | 10249 Boulder Pass | | | Davisburg, | MI | 48350-2055 | |
| Constable Stephen | | 1383 Pebble Ridge Dr | | | Rochester Hills, | MI | 48307 | |
| Conti Vincent D | | 887 Gladiola Circle | Apt 103 | | Rockledge, | FL | 32955 | |
| Cook Charles | | 2265 Brittany Oaks | | | Warren, | OH | 44484 | |
| Corlis D Jackson | | 4024 Burton | | | Ft Worth, | TX | 76105-4903 | |
| Cortez Milagrito | | 2528 Stocker Ave | | | Youngstown, | OH | 44505 | |
| Coryell Janet | | 112 School St Ne | | | Comstock Pk, | MI | 49321-9114 | |
| Cosnowski William | | 916 Great Oaks Blvd | | | Rochester, | MI | 48307 | |
| Cracraft Larry F | | 510 Rudgate Ln | | | Kokomo, | IN | 46901-3816 | |
| Crawford Jon P | | 1556 N 400 E | | | Greenfield, | IN | 46140-9482 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Curtis James H | | 12604 Via Catherina Ct | | | Grand Blanc, | MI | 48439-1473 | |
| Curtis Richard J | | 9510 Shyre Circle | | | Davison, | MI | 48423-8642 | |
| Cvitkovich Evelyn F | | 5049 Bayside Dr | | | Dayton, | OH | 45431-2004 | |
| Czelusta Joseph C | | 1643 Hosmer Rd | | | Appleton, | NY | 14008-9613 | |
| D Scott Mitchell | | 1379 Dorstone Pl | | | Bloomfield Hills, | MI | 48301-2317 | |
| Dahn E Bjorkman and | | Joyce E Bjorkman Jt Ten | Box 553 | | Lake City, | MI | 49651-0553 | |
| Dahn E Bjorkman and Joyce E | Bjorkman Trustees Ua | Bjorkman Family Loving Trust | Dtd 103090 | Box 553 | Lake City, | MI | 49651-0553 | |
| Dale R Stelmach | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochester, | MI | 48307 | |
| Dana Fidler | | 1743 Stony Creek Dr | | | Rochester, | MI | 48307 | |
| Daniel B Crishon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Daniel Calvin | | 4630 Saint James Ave | | | Dayton, | OH | 45406-2323 | |
| Daniel E Warren | | 135 Meadow Brook Dr | | | Springboro, | OH | 45066 | |
| Daniel Joseph | | 22465 Simchek Dr | | | Northville, | MI | 48167 | |
| Daniel Matuszewski | | 11447 S Lawler | | | Alsip, | IL | 60803 | |
| Danny Berens | | 1918 138th | | | Dorr, | MI | 49323-9494 | |
| Daris John M | | 1865 Hofius Ln | | | Hermitage, | PA | 16148 | |
| David A Dean | | 5725 Delphi Dr | MIC 483 400 216 | | Troy, | MI | 48098 | |
| David C Barbeau | | 1952 Club Dr | | | Troy, | MI | 48098 | |
| David C Chamberlin | | 77 Gorsline St | | | Rochester, | NY | 14613-1203 | |
| David E Gay | | 9062 South 760 West | | | Pendleton, | IN | 46064-9795 | |
| David E Inlow | | 9008 Carriage Ln | | | Pendleton, | IN | 46064-9344 | |
| David Knill | c o Robert S Hertzberg | c o Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| David M Teed | | 6067 Merton Dr | | | Flint, | MI | 48506-1023 | |
| David Marshall Andrews | | 9775 Rocky Point | | | Clarence, | NY | 14031 | |
| David N Farr | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | St Louis, | MO | 63136 | |
| David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| David W Patterson | | 4385 E Lake Rd | | | Wilson, | NY | 14122 | |
| David Wohleen | c o Philip Mowery Esq | Vedder Price Kaufman & Kammholz PC | 222 N LaSalle St Ste 2600 | | Chicago, | IL | 60601 | |
| Davies Alan D | | 572 Redondo Rd | | | Youngstown, | OH | 44504-1425 | |
| Davies James E | | 6667 King Graves Rd | | | Fowler, | OH | 44418-9769 | |
| Day Joan C | | 285 Moses Creek Blvd | | | St Augustine, | FL | 32086-5676 | |
| De Falco Osvaldo | Osvaldo De Falco | 4319 Lakeway Blvd | | | Austin, | TX | 78734 | |
| De Raedt Steven | | 5747 Kirkridge Trail | | | Oakland Township, | MI | 48306 | |
| Debra A Smith | | 1116 Bay Hill Dr | | | Gibsonia, | PA | 15044 | |
| Debra S Alexander | | 1310 Muirwood Ct | | | Rochester HIlls, | MI | 48306 | |
| Defiance County C S E A Account Of Eric S Richman | | Case 9797 | PO Box 246 | | Defiance, | OH | 43512 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson, | IN | 46012-4439 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delavergne Gerald A | | 125 N Roby Dr | | | Anderson, | IN | 46012-3244 | |
| Delores J Baldridge | | 353 Bethel Church Rd | | | Marion, | NC | 28752 | |
| Delores P Steinbeiser | | 1921 Cloverbrook Dr | | | Mineral Ridge, | OH | 44440-9519 | |
| Deloris Rogers | | 6241 Hwy 18 | | | Jackson, | MS | 39209 | |
| Dennis E Beck | | 445 Beverly Hills Dr | | | Youngstown, | OH | 44505 | |
| Dennis M Mead | | 900 Adams Rd | | | South Haven, | MI | 49090 | |
| Dennis S Hoeg | c o Gary H Cunningham Esq | 101 W Big Beaver 10th Floor | | | Troy, | MI | 48084 | |
| Devole Roger L | | 3505 Lexmark Ct | | | Orange Beach, | AL | 36561-3593 | |
| Dewey L Frye | | 2840 Steubenville Rd | | | Freedom, | IN | 47431 | |
| Diane M Benjamin | Diane M Cozart | 5272 N Gale Rd | | | Davison, | MI | 48423-8956 | |
| Diane M Fries | | 12130 West Wilson Rd | | | Montrose, | MI | 48457-9402 | |
| Dils Paula | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Dils Timothy M | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Dolores J Oliver | | 4153 Carnation Ct | | | Flint, | MI | 48506-2019 | |
| Donald H Van Denbussche and | | Rod Rozman Jt Ten | 10401 St John Dr | Box 317 | Algonac, | MI | 48001-4243 | |
| Donald L Runkle | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Donna L Greenbury | | 637 Augusta Dr | | | Rochester Hills, | MI | 48309 | |
| Dorey Dennis R | | 8985 Hack Rd | | | Saginaw, | MI | 48601-9448 | |
| Dorothy J Phillips and Deborah | | Sue Stoddard Jt Ten | 2676 N Hickory Rd | | Owosso, | MI | 48867-8830 | |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw, | MI | 48601-5012 | |
| Dowell D | | 10 Buttercup Way | | | Liverpool, | | L9 1JQ | United Kingdom |
| Doyle Richard | | PO Box 1151 | | | Santa Teresa, | NM | 88008-1151 | |
| Dr Bernd Gottschalk | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt, | | 60325 | Germany |
| Drake Ronald J | | 6408 Parliment Court | | | Pendeleton, | IN | 46064 | |
| Dralle Daniel D | | 566 W Chippewa Court | | | Sanford, | MI | 48657 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach, | FL | 32963-2650 | |
| Duane A Bolinger | | 9057 Huntsman Circle | | | Grand Blanc, | MI | 48439 | |
| Duca Stephen | | 1035 Torrey Pines St | | | Warren, | OH | 44484 | |
| Dunn Paul | | 70 West Mill St | | | Springboro, | OH | 45066 | |
| Durham Larry M | | 2017 Westside Rd | | | Rochester, | IN | 46975-9356 | |
| Earl Williams Jr | | 10003 E 98 St N | | | Owasso, | OK | 74055 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Edward E Goettl | | 3465 Grandview Ct | | | Shelby TWP, | MI | 48316 | |
| Edward J Beale | | 38 Pendleton Court | | | New Castle, | DE | 19720-3414 | |
| Edward Leo and | | Chunmei Leo Jt Ten | 120 Kings Gate S | | Rochester, | NY | 14617-5415 | |
| Edwards Robert L | | 135 Robin Hood Ln | | | Troy, | OH | 45373-1528 | |
| Egbert Donald R | | 5190 Lexington Rd | | | W Alexandria, | OH | 45381-9706 | |
| Eichenlaub Brian | | 18277 Beverly Rd | | | Beverly Hills, | MI | 48025 | |
| Eileen D Mead | | 900 Adams Rd | | | South Haven, | MI | 49090 | |
| Elia William P | | 2328 E Genesee Ave | | | Saginaw, | MI | 48601 | |
| Elizabeth Zoglio | | PO Box 430492 | | | Kissimmee, | FL | 34743 | |
| Ellington Henry | | 140 East Floyd Ave | | | Dayton, | OH | 45415 | |
| Ellison Jr Albert | | 5085 Village Commons Dr | | | West Bloomfield, | MI | 48322-3382 | |
| Ellison Todd C | | 429 Victory Dr | | | Sharpsville, | PA | 16150-1715 | |
| Enseleit Ludwig | | PO Box 401 | | | Olcott, | NY | 14126 | |
| Eppolito John | | 5704 Fair Meadow Ct | | | Clarence Ctr, | NY | 14032-9172 | |
| Ernest A Knobelspiesse | | 134 Cape Fear Dr | | | Chocowinity, | NC | 27817 | |
| Ernest E Erwin | | 6174 Sunny Vale Dr | | | Columbus, | OH | 43228-9738 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls, | TX | 76310 | |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis, | IN | 46204 | |
| Evelyn A Diegnan | | Co Evelyn A Diegnan Gorman | 145 Day St | | South Plainfield, | NJ | 07080-3146 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evelyn H Robinson | | 4223 Old Brandon Rd | | | Pearl, | MS | 39208-3012 | |
| Evelyn M Murray | | 610 N Harrison St | | | Alexandria, | IN | 46001-1408 | |
| F Timothy Richards | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Falinski Michael J | | 5620 Navajo Trl | | | Pinckney, | MI | 48169-8430 | |
| Fasnacht Wayne L | | 1681 10 E Dorothy Ln | | | Kettering, | OH | 45429 | |
| Fatzinger Robert | | 4116 Brookfield Way | | | Southport, | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | Southport, | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | Southport, | NC | 28461-9062 | |
| Fell Lyle E | | 39 Briarlee Dr | | | Tonawanda, | NY | 14150-4305 | |
| Ferris Glenn E | | 582 Andora Dr | | | Punta Gorda, | FL | 33950 | |
| Ferry Roger F | | 871 Hyde Park Dr | | | Kettering, | OH | 45429-5805 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington, | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington , | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington, | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington , | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington, | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington , | DC | 20005 | |
| Finley William D | | 1307 7th Ave Nw | | | Athens, | AL | 35611-4770 | |
| Firetto John P | | 7929 Mount Tremblant | | | Clarkston, | MI | 48348-3724 | |
| Fischer Joseph J | | 17 Kingston Ln | | | Cheektowaga, | NY | 14225-4809 | |
| Flanery Mary K | | 106 Turnberry Ct Ne | | | Warren, | OH | 44484-5537 | |
| Flemings Reginald | Reginald Flemings | 2330 182nd Pl Apt 2 | | | Lansing, | IL | 60438 | |
| Florence Schaeffer Tr | | Florence Schaeffer Trust | Ua Dtd 100300 | 7277 E Atherton Rd | Davison, | MI | 48423 | |
| Fluellyn Herman D | | 2405 Desert Butte Dr | | | Las Vegas, | NV | 89134-8868 | |
| Fluent Addison G | | 7345 Hubbard Bedford Rd | | | Hubbard, | OH | 44425-9736 | |
| Ford Rebecca | | 9648 Belfry Ct | | | Dayton, | OH | 45458 | |
| Ford Stevan T | | 9648 Belfry Ct | | | Dayton, | OH | 45458-4157 | |
| Foster Paul D | | 493 Brooke Blvd | | | Wilmington, | OH | 45177-1406 | |
| Foster Rosemary | | 11005 Ed Stephens Rd | | | Cottondale, | AL | 35453 | |
| Francis L Potter | | 8838 Maple Dr | | | Caledonia, | WI | 53108-9618 | |
| Francisco A Ordonez | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron, | OH | 44839 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron, | OH | 44839 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron, | OH | 44839 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron, | OH | 44839 | |
| Frank W Hodits Jr | | 526 Mariner Village | | | Huron, | OH | 44839 | |
| Franklin Norma Jean | | 3357 W Keys Ln | | | Anaheim, | CA | 92804-3017 | |
| Fred J Bellar III | | 658 Langley Rd | | | Rochester Hills, | MI | 48309 | |
| Friend Gary D | | 3778 Durst Clagg Rd | | | Cortland, | OH | 44410-9546 | |
| Funke Dale L | | 8259 Skipjack Dr | | | Indianapolis, | IN | 46236-9583 | |
| Gaddis Judith | | 218 E Morgan St | | | Knightstown, | IN | 46148-1035 | |
| Gaffe Karen A | | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Gale Stephen | | 16916 Buckingham | | | Beverly Hills, | MI | 48025 | |
| Gardner Anthony N | | 9217 Canyon Mesa Dr | | | Las Vegas, | NV | 89144-1528 | |
| Gardner Lester R | Gardner Lester R & Kathryn L Gardner | 75 Upton Pl | | | Rochester, | NY | 14612-4823 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion, | MI | 48360 | |
| Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion, | MI | 48360 | |
| Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion, | MI | 48360 | |
| Gary J Brooks and Kathleen L | | Brooks Jt Ten | 3753 Mount Vernon | | Lake Orion, | MI | 48360 | |
| Gary J Gray | | 5300 Birch Run Rd | | | Birch Run, | MI | 48415 | |
| Gary J Siddall | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Gary T Barron | | 6351 Woodchuck Dr | | | Pendleton, | IN | 46064-9054 | |
| Gary Whitney | c o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles, | CA | 90071 | |
| Gay David | | 9062 S 760 West | | | Pendleton, | IN | 46064 | |
| Gayle A Beck | | 445 Beverly Hills Dr | | | Youngstown, | OH | 44505 | |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills, | MI | 48309-4530 | |
| George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| George W Kitchen | | 187 N Waterway Nw | | | Port Charlotte, | FL | 33952 | |
| Gernhart Sandra | | 925 E Pearson St | | | Milwaukee, | WI | 53202 | |
| Gertrude Binga | | 70 Bory Dr | | | Depew, | NY | 14043 | |
| Giddens Dennis L | | 1908 Twin Oaks Ln | | | Lafayette, | IN | 47905-4065 | |
| Gilbert J Donnelly Sharon Donnelly Survivor Benefits | | PO Box 223172 | | | Princeville, | HI | 96722 | |
| Gillespie Harold M | | 1031 Regency Park Dr | | | Braselton, | GA | 30517-1443 | |
| Godi Paul E | | 9579 Helen Ave | | | Atlanta, | MI | 49709 | |
| Golick Edward A | | 2968 Woodford Cir | | | Rochester Hills, | MI | 48306-3068 | |
| Gooding Cynthia A | | 4990 Woodrose Ln | | | Anderson, | IN | 46011-8761 | |
| Gordon Patricia A | | 631 H Skinnersville Rd | | | Amherst, | NY | 14228 | |
| Gordon Patricia A | Gordon Patricia A | 631 H Skinnersville Rd | | | Amherst, | NY | 14228 | |
| Gose Barry L | | 752 Blue Beech Dr | | | Maryville, | TN | 37803 | |
| Gouker Jr Robert H | | 6395 Woodchuck Dr | | | Pendleton, | IN | 46064-9054 | |
| Graber David W | | 3208 Ligustrum Ln | | | Kissimmee, | FL | 34746-2746 | |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick, | SC | 29835-2866 | |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick, | SC | 29835-2866 | |
| Graham Gerald | | 4759 Cecelia Ann Ave | | | Clarkston, | MI | 48346 | |
| Gray Donna J | | 17 Gregory Dr | | | Anderson, | IN | 46016 | |
| Green Billy G | | 6766 W Division Rd | | | Tipton, | IN | 46072-8659 | |
| Green Thomas | | 48 Royal Birkdale | | | Springboro, | OH | 45066 | |
| Greenhalgh D | | Apartado De Correos 235 | 03724 Moraira | | Alicante, | | | Spain |
| Gregory A White | | 10625 Mountain Laurel Way | | | Union, | KY | 41091-9079 | |
| Gregory D Kochendorfer | | 9969 Creekwood Trail | | | Davisburg, | MI | 48350 | |
| Gregory Roy | | 2438 York St | | | Farmdale, | OH | 44417 | |
| Grosse Carolyn | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Grosse Richard R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Guy C Hachey | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Haas David R | | 7574 Wheaton Dr | | | Canton, | MI | 48187-1823 | |
| Haeufle Richard | | 220 Bank Ave | | | Saint Bernard, | OH | 45217-1208 | |
| Hagberg Jane | | 5516 Benton Ln | | | Brookfield, | OH | 44403 | |
| Hall William E | | 7875 Irvington Ave | | | Dayton, | OH | 45415-2315 | |
| Hamlin Sandra L | | 505 Unger Ave | | | Englewood, | OH | 45322-2028 | |
| Hammer Edward G | | 2414 Taft Sw | | | Wyoming, | MI | 49509-2266 | |
| Hammer Susan L | | 61 41st St Sw | | | Wyoming, | MI | 49548-3135 | |
| Hampton James D | | 639 W Market St | | | Germantown, | OH | 45327-1228 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton, | MI | 48430-1103 | |
| Harden Ellis | | 5713 Horrell Rd | | | Trotwood, | OH | 45426 | |
| Hare Kathaleen A | | 2349 Timberline Dr | | | Macedon, | NY | 14502-9120 | |
| Harmon Leslie W | | 933 Thornapple Grv | | | Galloway, | OH | 43119-8612 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | Bloomfield, | MI | 48304-1111 | |
| HealthPlus of Michigan Inc | Attn Dan Champney Esq | 2050 S Linden Rd | | | Flint, | MI | 48532 | |
| Healton Robert L | | 1814 Frieda Ave | | | Johnstown, | PA | 15902 | |
| Heathco Mark | | 2708 Bradford Dr | | | Middletown, | OH | 45044 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heberling Beverly | | 9086 E Market St | | | Warren, | OH | 44484-5502 | |
| Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | | Fremont, | CA | 94538-5387 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Heisey Duane L | | 105 W Falcon Run | | | Pendleton, | IN | 46064-9411 | |
| Hendrickson | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo, | IN | 46902 | |
| Hendrickson David | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo, | IN | 46902 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo, | IN | 46902 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo, | IN | 46902 | |
| Hester Mark | | 1756 Melbourne | | | Birmingham, | MI | 48009 | |
| Heuston Kevin | | 29 Woodfern St | | | Edison, | NJ | 088201441 | |
| Hicks Carol D | | 378 Scarlet Dr | | | Greentown, | IN | 46936-8794 | |
| Hicks Roger | | 104 Sharp Dr | | | Gadsden, | AL | 35903 | |
| Higgins John J | | 15972 Meandering Dr | | | Brandywine, | MD | 20613 | |
| Hill Tobias | | 202 Powell Rd | | | Ridgeland, | MS | 39157 | |
| Hipkins Kathleen F | | 220 Airport Rd | | | Sulphur Springs, | TX | 75482-2002 | |
| Hodson Margaret R | | 4640 S Joshua Tree Ln | | | Gilbert, | AZ | 85297-5203 | |
| Holbrook Martin G | | 1196 Pellicier Court | | | Port Orange, | FL | 32129-2497 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Holmes John R | | 10787 W County Rd 00 Ns | | | Kokomo, | IN | 46901-8830 | |
| Holzhausen Alan D | | 5685 Golf Pointe Dr | | | Clarkston, | MI | 48348-5148 | |
| Hoover Connie S | | 1820 S Indiana Ave | | | Kokomo, | IN | 46902-2060 | |
| Horton Robert B | | 24259 Findley Rd | | | Sturgis, | MI | 49091-9370 | |
| Hossenlopp Kathleen C | | 2220 Red River Dr | | | Mission, | TX | 78572-7446 | |
| Hossenlopp Peter M | | 2220 Red River Dr | | | Mission, | TX | 78572-7446 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | Chagrin Falls, | OH | 44022 | |
| Houston Joe E | | 119 Dennis Dr | | | Cedar Hill, | TX | 75104-1312 | |
| Howard Christine | | 221 North Central Ave Apt 208 | | | Fairborn, | OH | 45324-5094 | |
| Howard Paul T | | 3275 Wolf Ln | | | Valley Mills, | TX | 76689-2826 | |
| Hu Thomas S | | 9 Ledgewood Dr | | | Rancho Santa Margarita, | CA | 92688 | |
| Hubbard Edwin B | | 3665 Grand Cypress Dr | | | Naples, | FL | 34119 | |
| Hudson Alexander | | 1209 Wilson Dr | | | Dayton, | OH | 45407 | |
| Hudson David F | | 4697 N County Rd 680 W | | | Mulberry, | IN | 46058-9467 | |
| Huffman David L | | 4034 South 350 East | | | Middletown, | IN | 47356 | |
| Hughes Michael J | | 1454 Pelican Path | | | The Villages, | FL | 32162 | |
| Hullinger Kent | | 2900 Los Milagros | | | Mission, | TX | 78572-7601 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge, | MI | 48837 | |
| Imojean Sosbe | | 2244 Lynn Dr | | | Kokomo, | IN | 46902-6509 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills, | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills, | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills, | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills, | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills, | MI | 48309-2549 | |
| Jack A & Linda S Enlow | | 10678 E 116 St | | | Fishers, | IN | 46037 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis, | IN | 46236-9260 | |
| James A Bertrand | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| James A Dowen | | 837 Earl Ave | | | Middletown, | IN | 47356 | |
| James A Spencer | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| James E Riedy | | 2709 Pebble Beach Dr | | | Oakland, | MI | 48363 | |
| James Edith Con Appeal | | Cooper & Elliott Llc | 2175 Riverside Dr | | Columbus, | OH | 43221 | |
| James J Brady | | 10490 W Ravine View Ct | | | North Royalton, | OH | 44133-6075 | |
| James J Giardino | | 3722 Winding Brook Cir | | | Rochester Hills, | MI | 48309 | |
| James L Akers | | 4671 Thilk Dr | | | Wilson, | NY | 14172-9795 | |
| James L Crouse | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James L Winiarski | | 204 Clarmore Dr | | | Frankenmuth, | MI | 48734 | |
| James M Heiman | | 6430 Waldon Woods Dr | | | Clarkston, | MI | 48346-2481 | |
| James P Elliott | | G 10121 Beecher Rd | | | Flushing, | MI | 48433 | |
| James P Whitson | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| James Paula | | 2018 Sterling Dr | | | McDonald, | PA | 15057 | |
| James W Borzi | | 3465 Winners Circle | | | Canfield, | OH | 44406 | |
| James Woolfolk | | 3323 Corvaje | | | Saginaw, | MI | 48602 | |
| Janet K Hamermiller | | 7326 State Route 19 Unit 2101 | | | Mount Gilead, | OH | 43338-9329 | |
| Janet L Kowitz | | 2533 Barnes Rd | | | Millington, | MI | 48746-9024 | |
| Janiak Garrett W | | 1906 Ctr St | | | East Aurora, | NY | 14052-9790 | |
| Jarred Steven | | 3844 Auburn Rd | | | Auburn Hills, | MI | 48326 | |
| Jasinski Robert W | | 4261 Beach Ridge Rd | | | N Tonawanda, | NY | 14120-9575 | |
| Jeffrey A Miller | | 19145 Mill Grove Dr | | | Noblesville, | IN | 46062 | |
| Jeffrey J Owens | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Jerry Bibb | | 448 Old Whitfield Rd | | | Pearl, | MS | 39208-9188 | |
| Jerry L Eaton | | 8081 S Clark Ave | | | Clare, | MI | 48617 | |
| Jerry M Pickel | | 9164 S 750 W | | | Pendleton, | IN | 46064 | |
| Jesse M Banks | | 19 North St | | | Newton Ctr, | MA | 02459-1737 | |
| Jewell Loralei | | 510 Laurel Oak Ct | | | Cedar Knolls, | NJ | 07927 | |
| Jimenez Malia | | 6064 Salem Ave | | | Clayton, | OH | 45315 | |
| Jimmy Lynn Funke | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester, | MI | 48306 | |
| John A Sefcik | | 3749 Sperone Ct | | | Canfield, | OH | 44406 | |
| John C Hartman | | 1507 East Cleveland Rd Apt 415 | | | Huron, | OH | 44839-9503 | |
| John D Opie | c o Delphi Corporation | 5725 Delphi Dr | | | Troy, | MI | 48098-2815 | |
| John D Sheehan | | 2453 Tall Oaks | | | Troy , | MI | 48098 | |
| John E Keating | | 37627 Evergreen Dr | | | Sterling Heights, | MI | 48310 | |
| John F Bodner and | | Anna J Bodner Jt Ten | 103 Georgetown Ln | | Export, | PA | 15632-1521 | |
| John G Auten | John G Auten | 1120 E Co Rd 700 S | | | Muncie, | IN | 47302 | |
| John K Harris | | 2792 Stone Mill Pl | | | Beavercreek, | OH | 45434 | |
| John M Kostka | | 4090 N Ash Rd | | | Lincoln, | MI | 48742-9560 | |
| John P Arle | c o Robert S Hertzberg | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| John R Hackett | | UL Cybulskiego 7 | | | Krakow, | | 31 117 | Poland |
| Johnnie L Patrick | | 3006 Ridge Cliffe 6 | | | Flint, | MI | 48532-3730 | |
| Johnny L Moore | | 1822 Greenbriar Dr | | | Portage, | MI | 49024-5786 | |
| Johnson Ben | | 5005 Holly Hill Rd | | | Albany, | GA | 31721-9182 | |
| Johnson Stevie P | | 14798 Chatham Dr | | | Utica, | MI | 48315-1502 | |
| Joley Mary | | 4509 Andre | | | Midland, | MI | 48642-6161 | |
| Jones Howard R | | 527 Bellaire Dr | | | Tipp City, | OH | 45371-1529 | |
| Jones James M | | 6363 E Frances Rd | | | Mount Morris, | MI | 48458-9770 | |
| Jones Lonnie M | | 634 Matawan Dr | | | Campbell, | OH | 44405-2035 | |
| Jones Lonnie M | | 634 Matawan Dr | | | Campbell, | OH | 44405-2035 | |
| Jones N Alison | | 907 Majestic Dr | | | Rochester Hills, | MI | 48306 | |
| Jones R B | | 4 Turners Court | 59 Halewood Rd | | Gateacre, | | L25 5PG | United Kingdom |
| Jones Ronald | | 612 Langley Trace | | | Elizabethtown, | KY | 42701 | |
| Jordan Mcclain C | | 68 Fairview Ave | | | Rochester, | NY | 14619-2216 | |
| Joseph D Campbell | | 50 Carnoustic Ln | | | Springboro, | OH | 45066 | |
| Joseph E Papelian | | 1749 Timson Ln | | | Bloomfield Hills, | MI | 48302-2273 | |
| Joseph P Gumina | | 5820 Delphi Dr | M C 480 405 315 | | Troy, | MI | 48098 | |
| Joshua William J | | 626 Admiral Dr C | | | Annapolis, | MD | 21401-2151 | |
| Joyce L Kovak Tr | | Joyce L Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren, | OH | 44483-3517 | |
| Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston, | MI | 48348 | |
| Julie Hadding | | 7973 Hickory Ridge Rd | | | Holly, | MI | 48442 | |
| Jurko Deborah A | | 7115 Brockway Ave | | | Brookfield, | OH | 44403-9753 | |
| Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods, | MI | 48236 | |
| Karen L Healy | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit, | MI | 48243-1157 | |
| Karen S Satterthwaite | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Karin David C | | 23 Carlton Dr | | | Orchard Pk, | NY | 14127-4525 | |
| Karvonen Thomas D | | 52 Cedar Dr | | | Arden, | NC | 28704-9764 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karvonen Thomas D | | 52 Cedar Dr | | | Arden, | NC | 28704-9764 | |
| Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights, | MI | 48310-3929 | |
| Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights, | MI | 48310-3929 | |
| Kelly John J | John J Kelly | 5703 Mira Grande | | | El Paso, | TX | 79912 | |
| Kemmer Carol | | 116 Little Killarney Beach | | | Bay City, | MI | 48706 | |
| Kendrick Michael | | 4712 Palomar Ave | | | Trotwood, | OH | 45426 | |
| Kenneth G Gross | | 10678 N Clark Ave | | | Alexandria, | IN | 46001-9023 | |
| Kenneth G Swan | | PO Box 8024 MC 481 CHN 009 | | | Plymouth, | MI | 48170 | |
| Kenneth L Zurek | | 5806 Wellwood Dr | | | Rochester , | MI | 48306 | |
| Kesler Larry D | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Kesler Marlene M | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Ketelhut Randy | | 7970 South Dehmel Rd | | | Frankenmuth, | MI | 48734 | |
| Ketterer Kimberly A | | 4302 Autumn Ridge Ln | | | Sandusky, | OH | 44870 | |
| Kevin M Butler | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Kevin R Heigel | | 459 Berwick Circle | | | Aurora, | OH | 44202 | |
| Kidd Darrell | | 8165 Staghorn Trail | | | Clarkston, | MI | 48348 | |
| Kiihr Janice M | | 53888 Scarboro Way | | | Shelby Twp, | MI | 48316-1230 | |
| Kildow Paulette J | | 11773 North 200 East | | | Alexandria, | IN | 46001-9056 | |
| Klapp Kevin | | 1530 Surria Ct | | | Bloomfield Hills, | MI | 48304 | |
| Knarr Gary | | 14 Farmington Ct | | | Bordentown, | NJ | 08505 | |
| Koenig Caren C | | 8825 North Towpath Rd | | | Kingman, | IN | 47952 | |
| Kralovich George A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Kralovich Janice R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Kramer Francis J | | 3707 Asbury Dr | | | Parrish, | FL | 34219 | |
| Kramer Theresa A | | 516 Meadowbrook Dr | | | North Tonawanda, | NY | 14120-2365 | |
| Krausch David | | 1877 Dunham Dr | | | Rochester, | MI | 48036 | |
| Krieger Harvey J | | 1150 Wheatfield Ct | | | Dayton, | OH | 45458-4742 | |
| Krieger Harvey J | Krieger Harvey J | 1150 Wheatfield Ct | | | Dayton, | OH | 45458-4742 | |
| Kuplicki Francis | | 160 Lewiston | | | Grosse Pointe Farms, | MI | 48236 | |
| Kurt F Kohlmayer and | | Irene G Kohlmayer Jt Ten | 5520 Wandering Way | | Mason, | OH | 45040-2988 | |
| Kusnir John R | | 1968 Sw Leafy Rd | | | Port St Lucie, | FL | 34953-1357 | |
| Kyle M H Jones | | 4280 Wentworth | | | Troy, | MI | 48098 | |
| Lafontaine William | | 2398 Pleasant View Dr | | | Rochester Hills, | MI | 48306 | |
| Larke Gail | | 2048 Golfcrest Dr | | | Davison, | MI | 48423 | |
| Larry D Mowry | | 7728 W Akron Rd | | | Fairgrove, | MI | 48733-9750 | |
| Larry F Cracraft | | 510 Rudgate Ln | | | Kokomo, | IN | 46901-3816 | |
| Larry V Johnson | | 109 Haverhill Cove | | | Raymond, | MS | 39154-8809 | |
| Lawhon Alexander C | | 1313 W Broadway | | | Maryville, | TN | 37801-4644 | |
| Leisure Ronald K | | 4604 Orleans Dr | | | Kokomo, | IN | 46902-5374 | |
| Lendvoyi Gail K | | 13204 Latourette Dr | | | Fenton, | MI | 48430-1166 | |
| Leo A Pudup and Josephine B | | Pudup Jt Ten | 200 White Hampton Lane Apt 923 | | Pittsburg, | PA | 15236 | |
| Leon Mc Keever | | 11826 S Evelyn Cir | | | Houston, | TX | 77071-3404 | |
| Leon Mysiewicz | | 15433 Sunset | | | Livonia, | MI | 48154-3215 | |
| Leonard G Boughton | Len Boughton | 175 Kings Hwy # 934 | | | Port Charlotte, | FL | 33983 | |
| Leonard Mazur and | Russell Mazur Tr | Leonard Mazur Trust | Ua 052096 | 222 Barbados Dr | Cheektowaga, | NY | 14227-2517 | |
| Leroy F King | | 3191 Wayne Madison Rd | | | Trenton, | OH | 45067-9451 | |
| Lewis Lori | | 3253 Skyview Court | | | Columbus, | IN | 47203 | |
| Libero Fiorvento | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls, | WI | 53051 | |
| Lienesch John H | | 23640 Peppermill Court | | | Bonita Springs, | FL | 34134 | |
| Lienesch Kathleen Jo | Kathleen Lienesch | 23640 Peppermill Ct | | | Bonita Springs, | FL | 34134 | |
| Lininger Charles D | | 5657 Pine Gate Dr | | | Saginaw, | MI | 48603-1651 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda, | NY | 14120-3607 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda, | NY | 14120-3607 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda, | NY | 14120-3607 | |
| Littell Michael | | 154 Fitzhugh Se | | | Grand Rapids, | MI | 49506 | |
| Littles Doris E | | 2140 Martin Se | | | Grand Rapids, | MI | 49507 | |
| Loar Lynda W | | 2028 Ruby Rd | | | Crystal Sprin, | MS | 39059-8917 | |
| Lois A Rose | | 8130 Woodbridge Ct | | | Springboro, | OH | 45066 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | Flint, | MI | 48556 | |
| Lori Palmer Bivens | | 1610 Prospect St | | | Elyria, | OH | 44035-8281 | |
| Lori Smith | c o Hochman & Plunkett Co LPA | 3077 Kettering Blvd Ste 210 | | | Dayton, | OH | 45439-1949 | |
| Lorraine M Bessemer | | 2725 138th Ave Rr 2 | | | Dorr, | MI | 49323-9537 | |
| Louis F Rossi | | 3395 Greenfield N W | | | Warren, | OH | 44485-1350 | |
| Louis G Hemmer | | 204 Irving St | | | Lockport, | NY | 14094-2546 | |
| Louis L Pylant | | 2001 Rainbow Dr | | | West Monroe, | LA | 71291-7628 | |
| Louise R King | | 115 Cherokee Circle S E | | | Cartersville, | GA | 30120-4063 | |
| Louise R King and C Melvin | | King Jt Ten | 115 Cherokee Circle S E | | Cartersville, | GA | 30120-4063 | |
| Lounsberry James C | | 912 N Finn Rd | | | Essexville, | MI | 48732-9776 | |
| Lundberg Denys | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Lundberg Edward | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Luz M Bernal | | Hc 01 Box 3051 | Maunabo 00707 9714 | Pr 00707 9714 | | PR | | |
| Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids, | MI | 49506-1619 | |
| Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester, | NY | 14624 | |
| Manor Carla G | | 4150 Myrleville Rd | | | Yazoo City, | MS | 39194-8429 | |
| Marconi Ronald T | | 89 San Fernando Ln | | | East Amherst, | NY | 14051-2239 | |
| Maria C Palermo | | 5 Sweets View Dr | | | Fairport, | NY | 14450-8423 | |
| Marino Jimmie L | | 2646 N Washington Rd | | | Covington, | OH | 45318-9758 | |
| Marjorie Harris Loeb | | 32375 Lahser Rd | | | Beverly Hills, | MI | 48025 | |
| Mark A Lewis | | 6045 Andover Ct | | | Grand Blanc, | MI | 48439 | |
| Mark C Lorenz | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit, | MI | 48243-1157 | |
| Mark G Chema | | 9677 Burning Tree Dr | | | Grand Blanc, | MI | 48439 | |
| Mark Weber | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville, | PA | 18930-9538 | |
| Martin Marcella | | 3695 Judy Ln | | | Dayton, | OH | 45405 | |
| Martin P Sheridan | | 5305 Stone Ridge | | | Midland, | MI | 48640 | |
| Mary Beth Cunningham | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Mary Beth Sax | | 470 Washington | | | Grosse Pointe, | MI | 48230 | |
| Mary G Daniels | | 7254 Farnum St | | | Romulus, | MI | 48174-2115 | |
| Mary G Mullenax | | 9271 W Calvin Rd | | | Hartstown, | PA | 16131-1525 | |
| Mary H Schafer | | 1021 Pine Hill Way | | | Carmel, | IN | 46032 | |
| Matheny Patricia | | 3341 Fawcett Rd | | | Peebles, | OH | 45660-9241 | |
| Maxine O Brown Luchey | Maxine O Brown Luchey | 169 Mariner St Apt 1 | | | Buffalo, | NY | 14201-1414 | |
| Mayne Constance E | | 20 Ailsa Ct | | | Springboro, | OH | 45066-1552 | |
| Mayne Jimmy C | | 20 Ailsa Ct | | | Springboro, | OH | 45066-1552 | |
| Mc Cree Robin | | 115 Bayshore Dr | | | Bay City, | MI | 48706-1172 | |
| Mc Donald Daniel W | | 8493 Fletcher Rd | | | Grand Blanc, | MI | 48439-8908 | |
| Mc Donald Ross J | | 10809 N Mangrum Ct | | | Fountain Hls, | AZ | 85268-5517 | |
| Mccullah William | | 2059 Upper Bellbrook Rd | | | Xenia, | OH | 45385-9008 | |
| Mcelheney Wallace | | 47 Woodbury Dr | | | Lockport, | NY | 14094 | |
| Mcghee Michael A | | 3102 Lodwick Dr Nw Apt 6 | | | Warren, | OH | 44485-1549 | |
| Mcgill Richard A | | 1919 Bayview Ln | | | El Paso, | TX | 79936-3606 | |
| Meier Barbara | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Meier Gerald T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Merrill Thomas A | | 7189 Oak Harbour Cir | | | Noblesville, | IN | 46062-9417 | |
| Michael A Husar Jr | | 12151 East Sand Hills Rd | | | Scottsdale, | AZ | 85255 | |
| Michael A Palmer | | 1973 Homepath Ct | | | Centerville, | OH | 45459-6971 | |
| Michael A Riselay | | 6043 Clover Way S | | | Saginaw, | MI | 48603 | |
| Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | Rochester Hills, | MI | | |
| Michael P Gannon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Michael P Rose | | 8130 Woodbridge Ct | | | Springboro, | OH | 45066 | |
| Michael R Griffin | | PO Box 825 | | | Bellaire, | MI | 49615 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Richardson | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy, | MI | 48084 | |
| Mieske Frederick L | | 5949 North Mackinaw Rd | | | Pinconning, | MI | 48650-8499 | |
| Milagrito Aponte | | 2528 Stocker Ave | | | Youngstown, | OH | 44505 | |
| Mitchel D Meadors | | 5303 Burnett St | | | Leavittsburg, | OH | 44430-9409 | |
| Mobley Md Evelyn H | | 400 Timberleaf Dr | | | Beavercreek, | OH | 45430-5100 | |
| Montgomery Sharon | | 5669 Tumbling Creek Rd | | | Hurricane Mills, | TN | 37078 | |
| Moore Richard L | | 1398 Park Shore Cir Apt 3 | | | Fort Myers, | FL | 33901-9625 | |
| Moore Robert A | | PO Box 1122 | | | Grifton, | NC | 28530-1122 | |
| Moore Valerie | | 3618 Camelot Rd | | | Dayton, | OH | 45426 | |
| Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | Orange, | CA | 92869-4956 | |
| Morabito Philip | | 4609 E Via La Paloma Unit 4 | | | Orange, | CA | 92869-4956 | |
| Morgan Mary D | | 224 Granada Ave | | | Youngstown, | OH | 44504-1820 | |
| Morris Lawrence R | | 3697 Hubbard Middlesex Rd | | | W Middlesex, | PA | 16159-2213 | |
| Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley, | CA | 92555 | |
| Mortimore John R | | 6237 Stansbury | | | Saginaw, | MI | 48603-2742 | |
| Murphy Gary D | | 122 Stephens Dr | | | Rincon, | GA | 31326-5428 | |
| Murphy Timothy H | | 486 Christopher Dr | | | Centerville, | OH | 45458-4976 | |
| Nancy K Yakubek | | 7841 Castle Rock Ne | | | Warren, | OH | 44484-1410 | |
| Naomi C Smuzeski | | 6117 N Vassar Rd | | | Flint, | MI | 48506-1237 | |
| Napier George | | 602 Moore Miller Rd | | | New Paris, | OH | 45347 | |
| Nason William E | | O 4950 Boyne City Rd | | | Boyne City, | MI | 49712-0000 | |
| Neal P Sweeney | | 5220 Olde Shawboro | | | Grand Blanc, | MI | 48439 | |
| Nelson L Coughlan | Nelson L Coughlan | 6578 English Oak Ln | | | Avon, | IN | 46123-8803 | |
| Nething Roger L | | 3129 Moran Rd | | | Birch Run, | MI | 48415-9023 | |
| Nez Lupita | | PO Box 830 | | | Fort Defiance, | AZ | 86504 | |
| Nicholas G Cassudakis | | 6025 St Elia Ct | | | Canfield, | OH | 44406 | |
| Nicholson Warren B | | 112 Venetian Way Sw | | | Pataskala, | OH | 43062-9147 | |
| Norman C Landers | | 4549 S Pennsylvania Ave | | | St Francis, | WI | 53235-5627 | |
| Norman C Landers and Marcella | | B Landers Jt Ten | 4549 S Pennsylvania Ave | | St Francis, | WI | 53235-5627 | |
| Norman R Wolcott and Judith L | | Wolcott Jt Ten | 8670 Telegraph Rd | | Gasport, | NY | 14067-9234 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester, | MI | 48307 | |
| Olfano Ross A | | 3023 Tyler Rd | | | Sanborn, | NY | 14132-9444 | |
| Omness Ralph F | | 5292 Heritage Dr | | | Saginaw, | MI | 48603-1735 | |
| Oneil Darrel W | | 2131 Bayou Dr S | | | Ruskin, | FL | 33570 | |
| Oneill Brian P | | 2591 South Shore Dr | | | Flushing, | MI | 48433-3515 | |
| Oren Shoemaker and | | Marilyn Shoemaker Jt Ten | 56066 Woodridge | | Three Rivers, | MI | 49093-9782 | |
| Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Living Trust | 4345 Burney Way | | Fremont, | CA | 94538-2617 | |
| Oscar de Paula Bernardes Neto | Latin America Internet Development Group | Rua Jose de Cristo Moreira 110 | Apto 71 Real Parque Morumbi | | Sao Paulo, | SP | 05688-090 | Brazil |
| Page Richard T | | 7633 Prospect Sta Rd | | | Westfield, | NY | 14787 | |
| Pamela H Waymire | | 1819 Lord Fitzwalter Dr | | | Miamisburg, | OH | 45342-2059 | |
| Pancake Donald J | | 2801 Comanche Dr | | | Kettering, | OH | 45420-3830 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | Pinckney, | MI | 48169 | |
| Paradise Gail A | | 4130 Bridlegate Way | | | Dayton, | OH | 45424-8000 | |
| Pariseau Leona R | | 408 W Page St | | | Rose City, | MI | 48654-9592 | |
| Pariseau Letitia S | | 14624 Windemere St | | | Southgate, | MI | 48195-3709 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City, | MI | 48654-9594 | |
| Parrott Scott J | | 7540 Perry Lake Rd | | | Clarkston, | MI | 48348-4637 | |
| Patricia Helm | Susan Jill Rice | Brandt Fisher Alward & Roy PC Attorneys for Patricia Helm | 1241 E Eighth St | PO Box 5817 | Traverse City, | MI | 49686-5817 | |
| Patrick M Griffin | | 2409 Cedar Key Dr | | | Lake Orion, | MI | 48360 | |
| Patros John | | 8188 Kenyon Dr Se | | | Warren, | OH | 44484-3020 | |
| Paul L Marshall | | 39060 Kennedy Dr | | | Farmington Hills, | MI | 48331 | |
| Paul Stevens | | 115 D Gateway Dr | Gateway Apts | | Edwardsville, | PA | 18704-4464 | |
| Pauline Fajardo Howard | Pauline Fajardo Howard | 3275 Wolf Ln | | | Valley Mills, | TX | 76689 | |
| Pearsall Linda | | 9011 Vassar Rd | | | Mount Morns, | MI | 48458 | |
| Peitz Robert C | | 3500 Pobst Dr | | | Kettering, | OH | 45420-1044 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pepin Paul S | | PO Box 292071 | | | Kettering, | OH | 45429-0071 | |
| Perkins Walter R | | 53702 Debra Dr | | | Shelby Twp, | MI | 48316-2302 | |
| Perry Malcolm E | | 484 Whittier Rd | | | Spencerport, | NY | 14559-9746 | |
| Peterson Jeffery M | | 41487 Thoreau Ridge | | | Novi, | MI | 48377 | |
| Phillip Crowder | | 3111 Birch Ave | | | Birmingham, | AL | 35221-1320 | |
| Picio II Paul C | | 45782 Keding St | | | Utica, | MI | 48317-6018 | |
| Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | 700 Hope Hill Rd | Hope, | KY | 40334-7002 | |
| Quinlan John J | | 242 Irving Terrace | | | Kenmore, | NY | 14223-2319 | |
| Quinlan Kevin J | | 1982 Rainbow Dr | | | Rochester Hills, | MI | 48306-3242 | |
| R Scott Bailey | | 3869 Mountain Laurel Blvd | | | Oakland, | MI | 48363 | |
| Rachel Heidenreich | | 9445 Hunt Club Tr | | | Warren, | OH | 44484 | |
| Raimar James A | | 3190 Edward Pl | | | Saginaw, | MI | 48603-2306 | |
| Ralph Barreca | | 5037 N Michigan | | | Kansas City, | MO | 64118-6034 | |
| Ralph J Polehonki | | 152 Canvasback Dr | | | Warren, | OH | 44484 | |
| Ramsey Marcus | | 75 Vista Ct | | | Monroe, | OH | 45050-1638 | |
| Rapp Michael D | | 8 Pine Dr | | | Osteen, | FL | 32764-8509 | |
| Rausch Carl G | | 347 Glengarry Dr | | | Aurora, | OH | 44202-8585 | |
| Ray C Campbell | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Rayhill Michael | | 255 Timberlink Dr | | | Grand Island, | NY | 14072 | |
| Raymond A Deibel | | 10120 Creekwood Trl | | | Davisburg, | MI | 48350 | |
| Raymond F Brandt | | 1500 East Beard Rd | | | Perry, | MI | 48872-9521 | |
| Raymond Kelhoffer | | 115 Mary Ann Dr | | | Summerville, | SC | 29485 | |
| Raymond L Johnson Jr | | 10300 Transit | | | East Amherst, | NY | 14051 | |
| Reagan Robert G | | 4856 Arrowhead Dr | | | Kettering, | OH | 45440-2118 | |
| Reba Boyd Hogan | | 309 Adams St | | | Decatur, | GA | 30030 | |
| Rebecca S Farless | | 23625 Broadmoor Park Ln | | | Novi, | MI | 48374 | |
| Redd Raymond D | | 6601 Grovebelle Dr | | | Dayton, | OH | 45424-8121 | |
| Regina Buckley | | 206 Terry Pl | | | Wilmington, | DE | 19804 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | Dayton, | OH | 45475 | |
| Reno Patricia | | 21089 Ottawa Rd | | | Apple Valley, | CA | 92308-5809 | |
| Rhoades Rita | | 6787 College Corner Rd | | | Centerville, | IN | 47330-9622 | |
| Richard C Still | | 15 Duke St | | | Boston, | MA | 02126-3150 | |
| Richard D Specker and Carole J | | Specker Jt Ten | 15710 Oakmont Dr | | Kearney, | MO | 64060-9251 | |
| Richard Dorociak | Thorson Switala Wilkins & Snead c o Richard Dorociak | 130 W Second St Ste 1508 | | | Dayton, | OH | 45402 | |
| Richard J Jok | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy, | MI | 48084 | |
| Richard P Nash | | 661 Country Lane | | | Frankenmuth, | MI | 48734 | |
| Richard W Tanner | | 6090 Maple Road | | | Frankenmuth , | MI | 48734 | |
| Richard Zwolak | | 1093 Manitou Rd | | | Hilton, | NY | 14468-9356 | |
| Riegle William E | | 2111 Sir Lockesley Dr | | | Miamisburg, | OH | 45342-2047 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport, | NY | 14067-9264 | |
| Robbins Cheryl | | 636 Delaware Rd | | | Buffalo, | NY | 14223 | |
| Robbins David H | | 5913 W Wautoma Bch | | | Hilton, | NY | 14468-9149 | |
| Robert H Brust | Eastman Kodak Company | 343 State St | | | Rochester, | NY | 14650-0235 | |
| Robert J Remenar | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Robert J Szczesek and Donna M | | Szczesek Jt Ten | 22 Nichter Rd | | Lancaster, | NY | 14086-9708 | |
| Robinette Dennis B | | 1379 S 700 E | | | Elwood, | IN | 46036-8433 | |
| Robinson John H | | 145 Nw Pittock Dr | | | Portland, | OR | 97210-1074 | |
| Robinson Logan | | 4131 Echo Rd | | | Bloomfield Hills, | MI | 48302-1942 | |
| Rock Edward J | | 1411 Deer Creek Dr | | | Englewood, | FL | 34223-4217 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo, | IN | 46902-9551 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo, | IN | 46902-9551 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo, | IN | 46902-9551 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo, | IN | 46902-9551 | |
| Rodney ONeal | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit, | MI | 48243-1157 | |
| Roger A Meiers | | 3177 Lake Rd N | | | Brockport, | NY | 14420-9303 | |
| Rogers Joseph | | 3330 Burning Bush Rd | | | Bloomfield Village, | MI | 48301 | |
| Ronald E Jobe | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center | Suite 3600 | Detroit, | MI | 48243-1157 | |
| Ronald G Dennis | | PO Box 2193 | | | Jacksonville, | FL | 75766 | |
| Ronald K Leisure and Mary L | | Leisure Jt Ten | 4604 Orleans Dr | | Kokomo, | IN | 46902-5374 | |
| Ronald M Pogue | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Ronald Pirtle | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit, | MI | 48243-1157 | |
| Ronald Voigt | | 7665 Townline | | | Bridgeport, | MI | 48722 | |
| Roose Gerard | | 54327 Birchfield Dr East | | | Shelby Township, | MI | 48316-1336 | |
| Rorabaugh Frederick C | | 56575 Tamarac Ln | | | Three Rivers, | MI | 49093-8012 | |
| Rose Charles L | | 12225 E Houghton Lake Dr | | | Houghton Lake, | MI | 48629-8619 | |
| Rosemary Bellavia | | 242 Gina Way | | | Brockport, | NY | 14420-9407 | |
| Rowe Donald G | | 7337 N Seymour Rd | | | Flushing, | MI | 48433-9265 | |
| Roy E Hazlett | | 4346 Queen Ave | | | Franklin, | OH | 45005-1148 | |
| Roy J Alonge | | 2410 Grand | | | Niagara Falls, | NY | 14301-2426 | |
| Roznowski Joseph J | | 37750 Pebble Pointe Ct | | | Clinton Township, | MI | 48038-5124 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Rupley I Jeffrey P | | 3317 Orchard Dr | | | Portsmouth, | OH | 45662-2330 | |
| Ryan James J | | 86 Highland Ave | | | Rochester, | NY | 14620 | |
| Ryan Richard P | | 8221 Clarence Ln N | | | East Amherst, | NY | 14051-1997 | |
| Rytlewski Doris | | 4157 Scarlet Oak Dr | | | Saginaw, | MI | 48603 | |
| S Malcolm O Harrison Esqu | | PO Box 483 | | | Jackson, | MS | 39205 | |
| S Mckee C o B Mcintosh | Sandra McKee | 250 Dundee Cir | | | St Louis, | MO | 63137 | |
| Sabau Mark D | | 560 Oakmont Ln | | | Aurora, | OH | 44202 | |
| Sager Diana | | 4333 Painted Turtle Ct | | | Anderson, | IN | 46013 | |
| Salrin Sarah | | 1668 Lincolnshire Dr | | | Rochester Hills, | MI | 48309 | |
| Samuel O Oyefeso | | PO Box 1253 | | | Alief, | TX | 77411-1253 | |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | Cortland, | OH | 44410 | |
| Sandra P Thompkins | | 4171 Parkman Rd | | | Southington, | OH | 44470 | |
| Sandra Y McCulloch | | 2602 Invitational Dr | | | Oakland, | MI | 48363 | |
| Satterthwaite C Richard | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Saundra L Hamlin | | 505 Unger Ave | | | Englewood, | OH | 45322 | |
| Scherer David | | 3780 Woodman Dr | | | Kettering, | OH | 45429 | |
| Schipper Debra | | 1900 Empire Blvd Ste 128 | | | Webster, | NY | 14580-1934 | |
| Schipper Roger | | 1163 Silverstone Rd | | | Holland , | MI | 49424 | |
| Schleich Gary L | | 7331 Northridge Rd | | | Johnstown, | OH | 43031-9231 | |
| Schramek James A | | 5906 Mossy Oaks Dr | | | North Myrtle Beach, | SC | 29582 | |
| Schuller Michelle | | 145 Miles Ave Nw | | | Warren, | OH | 44483 | |
| Scott A McBain | | 1613 Black Maple Dr | | | Rochester Hills, | MI | 48309 | |
| Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge, | MI | 48069 | |
| Sears Karen | | 9609 W Cr 1000 S | | | Losantville, | IN | 47354-9707 | |
| Sergio L Carrillo | | 1409 Verdi Pl | | | El Paso, | TX | 79936 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson, | NY | 14172-9609 | |
| Shaffer Dennis | | 5891 N Park Ave | | | Bristolville, | OH | 44402 | |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda, | FL | 33955-1971 | |
| Shannon Glenn W | | 1016 Kennebec Rd | | | Grand Blanc, | MI | 48439-4831 | |
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills, | MI | 48334 | |
| Shepherd Lawrence L | | 561 N Baldwin Rd | | | Oxford, | MI | 48371-3413 | |
| Shirley James | | PO Box 1835 | | | Foley, | AL | 36536 | |
| Sholl J D and Sholl Rosemarie S | | 350 Staples Dr | | | Rolesville, | NC | 27571 | |
| Shoopman Delbert D | | 3232 Belford Rd | | | Holly, | MI | 48442-9450 | |
| Shrikant M Joshi | | 54 Raphael Court | | | Williamsville, | NY | 14221-2772 | |
| Shulman Elliott S | | 6716a Bear Ridge Rd | | | Lockport, | NY | 14094-9288 | |
| Sidney A Scott | | 2094 Marcia Dr | | | Bellbrook, | Ohio | 45305 | |
| Simpson Jannie | | 5526 N 33rd St | | | Milwaukee, | WI | 53209 | |
| Singer David G | | 10404 Hwy 27 Lot 395 | | | Frostproof, | FL | 33843-5203 | |

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sit Jerold | | 127 Pineridge Circle | | | Brandon, | MS | 39047 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Smiley Doris M | | 6119 Pine Creek Crossing | | | Grand Blanc, | MI | 48439-9730 | |
| Smith David | | 4675 Steeple Chase Dr | | | Fairborn, | OH | 45324 | |
| Smith Diana B | | 15990 Bayside Pointe West Apt 104 | | | Fort Myers, | FL | 33908 | |
| Smith James E | | 3126 Armen Ave | | | Dayton, | OH | 45432-3705 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach, | FL | 33708-2549 | |
| Smith Robert S | | 3930 East Oakwood Rd | | | Oak Creek, | WI | 53154-6043 | |
| Smith Thomas R | | 6 Legare Ct | | | Clinton, | MS | 39056-9300 | |
| Smithson Stace J | | 9053 Twin Oaks Court | | | Flushing, | MI | 48433-1189 | |
| Snell Linda F | | 8507 Arlington Rd | | | Barker, | NY | 14012-9606 | |
| Snow James E | | 30328 Pennington Ln | | | Novi, | MI | 48377 | |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc, | MI | 48439-8373 | |
| Soffe A F | | 101 The Northern Rd | | | Liverpool, | | L23 2RD | United Kingdom |
| Solgat Jerry J | | 2292 Maple Rd | | | Saginaw, | MI | 48601 | |
| Sorrell Bill | | 1234 S Elm St | | | W Carrollton, | OH | 45449 | |
| Sosnowchik Barbara K | | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739-1426 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739 | |
| Sosnowchik Thomas J | Sosnowchik | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739-1406 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739-1426 | |
| Soules Merrie | | 4603 Sandalwood Dr | | | Las Cruces, | NM | 88011 | |
| Sova Janice A | | PO Box 101 | | | Freeland, | MI | 48623-0101 | |
| Spyker Edward D | | 777 Doro Ln | | | Saginaw, | MI | 48604 | |
| Stang Robert A | | 7060 E State Route 571 | | | Tipp City, | OH | 45371-8309 | |
| Stanhope John C | | 3297 Bushnell Campbell Rd | | | Fowler, | OH | 44418-9762 | |
| Stearns Preston N | | 1020 Matterhorn Dr | | | Reynoldsburg, | OH | 43068-1716 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse, | NY | 13219 | |
| Stephen Smith | | 3077 Kettering Blvd Ste 210 | | | Dayton, | OH | 45439-1949 | |
| Stephen Zorich | Stephanie Chandler | Cohent Malad LLP | One Indiana Sq Ste 1400 | | Indianapolis, | IN | 46204 | |
| Stephens Charles | | 5338 N Park Ave | | | Bristolville, | OH | 44402-8713 | |
| Steven A Kiefer | | PO Box  8024 | | | Plymouth, | MI | 48170-8024 | |
| Steven DeRaedt | | 5747 Kirkridge Trl | | | Rochester Hills, | MI | 48306 | |
| Stipp Keith | | 1281 Covington | | | Bloomfield Hills, | MI | 48301 | |
| Straney Michael D | | 8859 Deerwood Rd | | | Clarkston, | MI | 48348-2828 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson, | AZ | 85737 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson, | AZ | 85737 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson, | AZ | 85737 | |
| Straney Patrick J | Attn Patricia L Brink | 13916 Steprock Canyon Pl | | | Tucson, | AZ | 85737 | |
| Striffler Thomas K | | 537 Meadow Dr | | | Caro, | MI | 48723-1331 | |
| Stroeh Stephen L | | 3400 S County Rd 900 W | | | Daleville, | IN | 47334-9611 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient, | OH | 43146 | |
| Stull Virginia MD | | 731 Hidden Cir | | | Dayton, | OH | 45458 | |
| Susan E Ford | | 574 E Tarpon Blvd Nw | | | Port Charlotte, | FL | 33952-6537 | |
| Suzak Lawrence P | | 520 Lexington Blvd | | | Royal Oak, | MI | 48073-2599 | |
| Szczesek Robert J | | 22 Nichter Rd | | | Lancaster, | NY | 14086-9708 | |
| Tarziers Jan Timothy | | 3990 Cherry Grove Rd | | | Jamestown, | OH | 45335 | |
| Terry Gay | | 671 Bending Brook | | | Flushing, | MI | 48433 | |
| Terry M Willingham | | 1065 Torrey Pines St NE | | | Warren, | OH | 44484 | |
| Thacker Walter R | | 5717 Day Cir E | | | Milford, | OH | 45150-2357 | |
| Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills, | MI | 48306 | |
| Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills, | MI | 48306 | |
| Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills, | MI | 48306 | |
| Theresa A Brown formerly Theresa A Mitchell | Theresa A Brown | 3417 W York Crt | | | Rochester, | MI | 48306 | |
| Theresa Mosley | | 3306 Flushing Rd | | | Flint, | MI | 48504 | |
| Thomas Anna | | 2013 E Second St | | | Flint, | MI | 48503 | |
| Thomas C Wimsatt | | PO Box 281 | | | Frankenmuth, | MI | 48734 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas D Goodman | | 5840 Coronado Ridge Dr | | | El Paso, | TX | 79912 | |
| Thomas D Goodman | | 5840 Coronado Ridge Dr | | | El Paso, | TX | 79912 | |
| Thomas J Sosnowchik | | 37407 S Jade Crest Dr | | | Tucson, | AZ | 85739-1406 | |
| Thomas L Arnold | | 4693 Hamlet Dr N | | | Saginaw, | MI | 48603 | |
| Thomas N Twomey | Thomas N Twomey | 3051 Westman Court | | | Bloomfield Hills, | MI | 48304 | |
| Thomas R Montour | | 445 Fairway Dr | | | Springboro, | OH | 45066-1057 | |
| Thompson Georianna | | 412 Thompson Pl | | | Pearl, | MS | 39208 | |
| Timothy J Skinner | | 42 Birdsong Cir | | | East Amherst, | NY | 14051 | |
| Timothy P Glennon | | 580 Huntwick Pl | | | Roswell, | GA | 30075 | |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | Hubbard, | OH | 44425-3167 | |
| Tompkins Douglass L | | 9745 Stonerock Ct | | | Centerville, | OH | 45458-4036 | |
| Toni Lee A | Phillips Haynor | 5606 Villa Gates Dr | | | Hilliard, | OH | 43026 | |
| Tonyetta L Andrews Exs Est | | John F Compton | Pur By Est | 1665 Elm Ridge Way Null | Stone Mountain, | GA | 30083-5629 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy, | MI | 48084 | |
| Tosch Paul J | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Townsend Willie J | | 1008 Malibu Dr | | | Anderson, | IN | 46016-2770 | |
| Trego Michael P | | 3650 S Iddings Rd | | | West Milton, | OH | 45383 | |
| Trott Thomas V | | 170 English Station Rd | | | Rochester, | NY | 14616-5511 | |
| Troutman Terry | | 796 Majestic | | | Rochester Hills, | MI | 48306 | |
| Truong Ngau | | 13691 Libby Ln | | | Garden Grove, | CA | 92843-3521 | |
| Tucker Jimmy R | | 2564 Brookfield | | | Canton, | MI | 48188-1823 | |
| Upson Rita | | 6287 Badger Dr | | | Lockport, | NY | 14094 | |
| US Equal Employment Opportunity Commission | Anthony J Celebrezze Building | 1240 E Ninth St Ste 3001 | | | Cleveland, | OH | 44199 | |
| Valeo Inc | Attn Christopher R Connely | Valeo Security Systems | 3000 University Dr | | Auburn Hills, | MI | 48326 | |
| Vandenberg Frederic P | | 17823 Lost Pond Ln | | | Spring Lake, | MI | 49456 | |
| Vanus Gordon R | | 74 Mustang Rd | | | Edgewood, | NM | 87015 | |
| Vaughn W Boilore | | 519 East Silver Lake Rd | | | Linden, | MI | 48451-9002 | |
| Venus J Mcdowell | | PO Box 205 | | | South Orange, | NJ | 07079 | |
| Vernille Susan | | 1122 Canopy Trail | | | Webster, | NY | 14580-8579 | |
| Vicki Smith Holbrook | | 1961 Swallowtail Ct | | | Clayton, | OH | 45315 | |
| Victoria J Overland | | 14376 Miranna St | | | Brooksville, | FL | 34613-5976 | |
| Vincent H Steinbeiser | | 1921 Cloverbrook Dr | | | Mineral Ridge, | OH | 44440-9519 | |
| Vincent R Dezorzi | | 5625 Pine Gate Dr | | | Saginaw, | MI | 48603 | |
| Vincent W Richard Jr | | 6197 Cramlane Dr | | | Clarkston, | MI | 48346-2406 | |
| Virgis W Colbert | c o Delphi Corporation | 5725 Delphi Dr | | | Troy, | MI | 48098-2815 | |
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell, | MI | 48855-7668 | |
| Volker J Barth | | Delphi Europe Paris Nord2 | 64 Ave De La Plaine De France Tremblay | En France France Roissy Charles De Gaulle | Cedex, | | B P 60059 | France |
| Von Grabe Joachim | | 32361 Hampton Ct | | | Fraser, | MI | 48026-2338 | |
| Vreeland Jr Roy C | | 1508 Log Cabin Pt | | | Fenton, | MI | 48430-1182 | |
| W Alan Levijoki | | 2368 Marjorie Ln | | | Clio, | MI | 48420 | |
| Warren Gary H | | 5208 N Henderson Rd | | | Davison, | MI | 48423-8417 | |
| Warren William S | | PO Box 8259 | | | Ann Arbor, | MI | 48107-8259 | |
| Watts Geraldine M | | 161 Gramont Ave | | | Dayton, | OH | 45417-2217 | |
| Wayne H Bank | Jason W Bank Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills, | MI | 48304 | |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | MIC 480 405 250 | | Troy, | MI | 48098 | |
| Weaver Jr Fred C | | 820 Remington Dr | | | North Tonawanda, | NY | 14120 | |
| Weinmann Patricia C | | 2913 Tyler Ave | | | Berkley, | MI | 48072-1335 | |
| Weiss Robert J | | 277 N Spring St | | | Wilmington, | OH | 45177-1668 | |
| Wellman Raymond | | 4021 Haws Ln | | | Orlando, | FL | 32814 | |
| Wesley D Helm | Susan Jill Rice Brandt Fisher Alward & Roy P C | Attorneys for Wesley D Helm | 1241 E Eighth St | Post Office Box 5817 | Traverse City, | MI | 49686-5817 | |
| West James B | | 380 Moross Rd | | | Grosse Pointe, | MI | 48236-2941 | |
| Westphal Nancy | | 341 Haymack | | | Kalamazoo, | MI | 49004 | |
| Wettlin Jon | | 541 S 24th St | | | Saginaw, | MI | 48601-6108 | |
| Wheatley Mary | | 1240 Woodfield Trail | | | Hemlock, | MI | 48626-9235 | |
| Wilder Cathy L | | 1305 S Washington St | | | Kokomo, | IN | 46902-6352 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 1C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkie Thomas R | | 19665 Cascade Dr | | | Riverview, | MI | 48192-8573 | |
| William B Combs | | 133 Brooke Woode Dr | | | Brookville, | OH | 45309-9221 | |
| William B Hanna | | 14510 Stephanie St | | | Carmel, | IN | 46033 | |
| William C Spelman | | 1713 Green Acres Dr | | | Kokomo, | IN | 46901-9549 | |
| William E Lloyd and Janet E | | Lloyd Jt Ten | 41 Kristin Dr | | Rochester, | NY | 14624-1049 | |
| William E Turner | | PO Box 5505 | | | Flint, | MI | 48505-0505 | |
| William G Billig Tr | | Ua Dtd 091500 | Fbo William G Billig Trust | | Clarkston, | MI | 48346-2622 | |
| William Gerald Vance | | 4347 Brookstone Dr | | | Saginaw, | MI | 48603 | |
| William Miller Jr and Lillie M | | Miller Jt Ten | 3661 Crestview Dr | | Niagara Falls, | NY | 14304 | |
| William R Herren | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City, | MI | 48708 | |
| Williams Betty A | | 23071 Avon Rd | | | Oak Pk, | MI | 48237-2439 | |
| Wilson Dennis R | | 207 E Auburndale Ave | | | Youngstown, | OH | 44507-1905 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta, | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta, | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta, | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta, | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta, | SC | 29860-9264 | |
| Wolcott Norman R | | 8670 Telegraph Rd | | | Gasport, | NY | 14067-9234 | |
| Womack Janice M | | 3422 Lynn St | | | Flint, | MI | 48503-4430 | |
| Wood David | | 2897 Kilburn Court | | | Rochester Hills, | MI | 48306 | |
| Woodbury Marion L | | 2075 Van Vleet Rd | | | Swartz Creek, | MI | 48473-9748 | |
| Work Lynne H | | 6145 Windstone Lane | | | Clarkston, | MI | 48346 | |
| Wright C | | 7040 St Ursula Dr | | | Canfield, | OH | 44406 | |
| Wright Julian | | 3320 Stutsman Rd | | | Bellbrook, | OH | 45305-9792 | |
| Wydick Roger A | | 5237 Lake Rd W Apt 1018 | | | Ashtabula, | OH | 44004-8644 | |
| Wydner John D | | 8267 Danville Rd | | | Danville, | AL | 35619-6412 | |
| Yahne John E | | 546 Hathaway Trl | | | Tipp City, | OH | 45371-1107 | |
| Yeomans Ii Daniel | | 105 Sandalwood Dr | | | Greenville, | OH | 45331 | |
| Young Inez | | 3032 Germantown | | | Dayton, | OH | 45408 | |
| Young Inez | | 3032 Germantown St | | | Dayton, | OH | 45408 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw, | MI | 48601-9716 | |
| Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | Amherst, | NY | 14226 | |
| Zajaczkowski William | | 64  Madison Ave | | | Old Bridge, | NJ | 08857 | |
| Zajaczkowski William Henry | | 64 Madison Ave | | | Old Bridge, | NJ | 08857-1340 | |
| Zajaczkowski William M | | 64 Madison Ave | | | Old Bridge, | NJ | 08857-1340 | |
| Zeilinger Barbara A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Zeilinger Robert J | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy, | MI | 48084 | |
| Zhou Peter S | | 789 Stendhal Ln | | | Cupertino, | CA | 95014-4658 | |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls, | NY | 14472 | |

12/27/2007 10:15 PM
Z - 1C Exclude DOMESTIC and INTL

Delphi Corporation
Class C General Unsecured Claims
Class 2C Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Cherwinski Jr | Samuel Cherwinski Jr | 2782 S Fenmore Rd | | | Merrill, | MI | 48637 | |

12/27/2007 10:15 PM
Z - 2C DOMESTIC EXCLUDE

# EXHIBIT AA

Delphi Corporation
Class D General Motors Corporation Claim
Class D Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Motors Company on Behalf of Itself and its Affiliates and Subsidiaries Named in the Attachment | Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | | Detroit, | MI | 48226 | |

12/27/2007 10:09 PM
AA - D DOMESTIC W9

# EXHIBIT BB

Delphi Corporation
Class E Section 510(b) Note Claims
Class E Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lead Plaintiffs in In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |

12/27/2007 10:11 PM
BB - E DOMESTIC

# EXHIBIT CC

Delphi Corporation
Class G-2 Section 510(b) Equity Claims
Class G-2 Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lead Plaintiffs in In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |
| Oklahoma Law Enforcement Retirement System | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |
| Public Employees Retirement System of Mississippi | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |
| Raiffelsen Kapitalanlage Gesellschaft mbH | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |
| Stichting Pensioenfonds ABP | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |
| Teachers Retirement System of Oklahoma | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland, | NJ | 07068 | |

12/27/2007 10:11 PM
CC - 1G-2 DOMESTIC

# EXHIBIT DD

Delphi Corporation
Class H Section 510(b) ERISA Claims
Class H Ballot

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory L Bartell Kimberly A Chase Orr Neal C Folck Donald F McEvoy Thomas Kessler Sr and Irene Polito | on behalf of class of claimants in the Order Approving the ERISA Settlement | c o  Lynn Lincoln Sarko Esq Gary Gotto Esq Amy Williams Derry Esq | Keller Rohrback LLP | 1201 Third Avenue Suite 3200 | Seattle, | WA | 98101-3052 | |
| Kimberly Chase Orr | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | 1201 3rd Ave Ste 3200 | | | Seattle, | WA | 98101 | |

12/27/2007 10:11 PM
DD - 1H DOMESTIC

# EXHIBIT EE

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 | |
| AB Automotive Electronics Ltd | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera | 744 Belleville Ave | PO Box 6916 | | New Bedford | MA | 02742-6916 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| American Coil Spring Company | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | | Shelby Township | MI | 48315 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls | OH | 44221 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC as assignee of Feintool New York Inc | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach | SC | 29577-424 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte | NC | 28255 | |
| Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | Pittsburgh | PA | 15205 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | New York | NY | 10179 | |
| BI Technologies Corporation | David M Schilli | Robinshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | Arlington | TX | 76011 | |
| Cardone Industries Inc | Frank Travaline Director of Credit | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Cascade Die Casting Group | | 7441 S Division Ave Ste A1 | | | Grand Rapids | MI | 49548 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Coats North America Inc | | Coats North America | PO Box 60124 | | Charlotte | NC | 28260 | |
| Coilcraft Inc | Alan Mansho | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield | MI | 48047 | |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Credit Suisse | | 11 Madison Ave 5th Fl | | | New York | NY | 10010 | |
| CTS Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Daishinku America Corp dba KDS America | Mark DeNatale | Goldman Sachs Credit Partners LP | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Department of the Treasury Internal Revenue Service | Sandra Feliu Bankruptcy Specialist | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Diodes Incorporated | Darlene James | 3050 E Hillcrest Dr Ste 200 | | | Westlake Village | CA | 91362 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | | Overland Park | KS | 66214 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fawn Plastics Co Inc | | 1920 Greenspring Dr Ste 140 | | | Timonium | MD | 21093 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | Sunnyvale | CA | 94086 | |
| Fulton Industries Inc | Kenneth C Baker Esq | Eastman & Smith Ltd | One SeaGate 24th Fl | | Toledo | OH | 43604 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| H & L Tool Company Inc | Nirendu Dhar | 32701 Dequinder | | | Madison Heights | MI | 48071-1595 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Hewitt Tool & Die Inc | George E Hewitt | 1138 E 400 S | PO Box 47 | | Oakford | IN | 46965-0047 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| HK Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| HK Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| HK Metal Craft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hollingsworth & Vose Co | | 112 Washington St | | | East Walpole | MA | 02032-100 | |
| Illinois Tool Works Inc | Illinois Tool Works Tomco | 3600 W Lake Ave | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | | Anchor Fasteners | 26101 Fargo Ave | | Cleveland | OH | 44146-1305 | |
| Illinois Tool Works Inc | | itw Delpro | 8440 A West 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Componen | 8450 W 185th St | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | itw Shakeproof Automotive Prod | PO Box 92052 | | Chicago | IL | 60675 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Resistive Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| International Resistive Company Wire & Film Technologies Division | David M Schilli | Robinson Bradshaw & Hinson P A | 101 North Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| ITT Cannon Newton | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITW CIP | | 850 Steamplant Rd | | | Gallatin | TN | 37066 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | Mokena | IL | 60448 | |
| Itw Filtration Products | Michelle Szafoni | 18531 Spring Creek Dr | | | Tinley Pk | IL | 60477 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Johnson Battery Company Inc | Jack L Park Jr | PO Box 909 | 9840 US Hwy 19 | | Zebulon | GA | 30295 | |
| Joseph T Ryerson & Son Inc | | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |
| Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| KL Industries Inc | James G Martignon | Levenfeld Pearlstein LLC | 2 N LaSalle Ste 1300 | | Chicago | IL | 60602 | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| KOA Speer Electronics Inc | Scott W Rice | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| Kostal of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Lake Erie Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-970 | |
| Linear Technology Corporation | James M Sullivan | McDermott Will & Emery | 50 Rockefeller Plz | | New York | NY | 10020-1605 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Attn Dawnita Ehl | c o US Bank National Association | Corporate Trust Services | 1420 Fifth Ave 7th Fl | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York | NY | 10019 | |
| M & S Manufacturing Company | c o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Mabuchi Motor America Corp | | 3001 W Big Beaver Rd Ste 520 | | | Troy | MI | 48084-3106 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting | PA | 19462 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | New York | NY | 10122-1600 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 | |
| Metal Cladding Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Metalforming Technologies Inc | | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Micronas GmbH | co Glen K Ritner Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3700 Grand River Ste 215 | Farmington Hillls | MI | 48335 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | St Louis | MO | 63102-2147 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| Muskegon Castings Corp | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Neuman Aluminum Automotive Inc Neuman Aluminum Impact Extrusion | John S Mairo Esq | Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown | NJ | 07962 | |
| Nu Horizons Electronics Corp | Attn C Salazar | 2070 Ringwood Ave | | | San Jose | CA | 95131 | |
| OMG Americas Inc | Joe Dolan | 811 Sharon Dr | | | Westlake | OH | 44145 | |
| Optrex America Inc | J P Murphy | Berry & Morrman Professional Corporation Attorneys at Law | The Buhl Building | 535 Griswold Ste 1900 | Detroit | MI | 48226 | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Park Enterprises of Rochester Inc | Chamberlain DAmanda | Attn Jerry Greenfield Esq | 2 State St Ste1600 | | Rochester | NY | 14614 | |
| Parkview Metal Products | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Penn Aluminum International Inc | Dennis E Quaid | FagelHaber LLC | 55 E Monroe St | 40th Flr | Chicago | IL | 60603 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Plasti Cert Inc | The Law Offices of Markian R Slobodian | 801 North Second Street | | | Harrisburg | PA | 17102 | |
| Plymouth Rubber Company Inc | Atten Victor Bass Esq | Burns & Levinson LLP | 125 Summer St | | Boston | MA | 021101624 | |
| Precision Fitting & Gauge Co | | 1214 S Joplin Ave | | | Tulsa | OK | 74112 | |
| Precision Resource Inc KY Div | Precision Resource Inc | 25 Forest Parkway | | | Shelton | CT | 06484 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Raetech Corporation | | 4750 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| RBC Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | | Oxford | CT | 06478 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reliable Casting Corp Sidney Div | | 3530 Spring Grove Ave | | | Cincinnati | OH | 45223 | |
| RF Monolithics | Steven T Holmes | Hunton & Williams LLP | 1601 Bryan St 30th Fl | | Dallas | TX | 75201-3402 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RL de CV | | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Rohm And Haas Co | Attn C Rankin | 100 Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm Electronics USA LLC | Morton R Branzburg Esq | Klehr Harrison Harvey Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Rosemount Analytical | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris McLaughlin Marcus PA | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | Cincinnati | OH | 45202 | |
| Sherwin Williams Company | | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Spring Engineering & Manufacturing Corporation | Brian K Sherwood | Spring Engineering & Manufacturing | 7820 N Lilley Rd | | Canton | MI | 48187 | |
| Standard Microsystems Corporation | c o Leslie A Berkoff Esq | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plz | | Garden City | NY | 11530 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq | Afrct LLP | 199 S Los Robles Ave Ste 600 | | Pasadena | CA | 91101 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | | Louisville | KY | 40253-0339 | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management | 885 Third Ave 30th Fl | | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville | PA | 16335 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | | Hudson | MA | 01749 | |
| The Lighting Company | | 1621 Browning | | | Irvine | CA | 92606 | |
| TPG Credit Opportunities Fund LP | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |
| Unisource Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | |
| United Chemi Con Inc | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| United Machining Inc | Lou Sabel General Manager | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 S LaSalle St | | Chicago | IL | 60603-3441 | |
| US Silica Company | Larry A Dick | PO Box 933008 | | | Atlanta | GA | 31193-3008 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana LLP | One Portland Sq | | Portland | ME | 04112-0586 | |
| Wellman Inc | Davisid Grogan | Shumaker Loop & Kendrick LLP | 128 S Tryon St Ste 1800 | | Charlotte | NC | 28202 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Werner Co | Howard Berneburg Credit Mgr | 93 Werner Rd | | | Greenville | PA | 16125 | |
| Wire Products Inc | E Mark Young Esq | c o Roetzel & Andress LPA | 1375 E Ninth St | One Cleveland Ctr 9th Fl | Cleveland | OH | 44114 | |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Building | 2 State St | Rochester | NY | 14614 | |

12/28/2007 11:03 AM
EE - UA DOMESTIC W9

Delphi Corporation
Class UT (Priority Tax Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Allen County In Treasurer | | Treasurer Of Allen County | One E Main St Rm 100 | | Fort Wayne | IN | 46802 | |
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bedford Co Tn | | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | |
| Board of County Commissioners of Johnson County Kansas | | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Campbell County Treasurers Office | | PO Box 37 | | | Rustburg | VA | 24588 | |
| Carolyn P Bowers Montgomery County Trustee | | PO Box 1005 | | | Clarksville | TN | 37041 | |
| Charter Township of Brighton | Harris & Literski | 822 E Grand River | | | Brighton | MI | 48116 | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | | Chesterfield | SC | 29709 | |
| City If Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | | Bistol | CT | 06011 | |
| City of Columbia | | 707 N Main St | | | Columbia | TN | 38401 | |
| City of Dayton Ohio | City of Dayton Finance Department | Attn Tax Collections | 101 W 3rd St | | Dayton | OH | 45402 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Gordonsville Tennessee | Jamie D Winkler Esq | Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City Of Lake City | | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 | |
| City Of Lynchburg Va | | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | |
| City Of N Kansas Mo | | City Hall / City Collector | PO Box 7468 | 2010 Howell St | N Kansas City | MO | 64116 | |
| City of Pulaski | | PO Box 633 | | | Pulaski | TN | 38478 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Copiah County | | Tax Collector | PO Box 705 | | Hazlehurst | MS | 39083 | |
| Daviess Co Ky | | Daviess County Attorney | 212 St Ann St | | Owensboro | KY | 42303 | |
| Dearborn Countyin | | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | | Muncie | IN | 47305 | |
| Delaware County Treasurer | | Room 102 County Bldg | 100 W Main St | | Munice | IN | 47305 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Gleyn Twilla | | City Tax Collector | 425 W Court St | | Dyersburg | TN | 38024 | |
| Haywood County Trustee | | Courthouse | | | Brownsville | TN | 38012 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Jackson County | Manager of Finance | Collection Department | 415 E 12th St | | Kansas City | MO | 64106-8401 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | | Franklin | IN | 46131 | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | Gadsden | AL | 35901 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee | c o Attorney Dean B Farmer | Hodges Doughty Carson PLLC | PO Box 869 | Knoxville | Tn | 37901-0869 | |
| Laporte County In | | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | | Brookhaven | MS | 39601 | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | | Canton | MS | 39046 | |
| Madison County Indiana Treasurer | c o Thomas M Beeman Attorney at Law | 33 W 10th St Ste 200 | | | Anderson | IN | 46016 | |
| Marion Co Treasurer | | PO Box 275 | | | Marion | SC | 29571 | |
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | | Indianapolis | IN | 46204 | |

Delphi Corporation
Class UT (Priority Tax Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Maury County Trustee | | One Public Square | | | Columbia | TN | 38401 | |
| Mississippi State Tax Commission | Bankruptcy Section | Attn Brenda T Carter | PO Box 22808 | | Jackson | MS | 39225-2808 | |
| Monroe Co Mo | | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | |
| Monroe County In | | Monroe County Treasurer | Courthuse Room 204 | | Bloomington | IN | 47404 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Nemaha County Ks | | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | | Decatur | MS | 39327 | |
| Newton County In | | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | | Ravenna | OH | 44266 | |
| Rankin County | | 211 E Govt St | Ste B | | Brandon | MS | 39042 | |
| Rogers County Treasurer | | PO Box 699 | | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector of Rev | Ronald A Leggett Collector of Revenue | 109 City Hall | | | St Louis | MO | 63103 | |
| Screven County Ga | | Screven County Tax Commissioner | PO Box 86 | | Sylvania | GA | 30467 | |
| Smith County Trustee | Jamie D Winkler | PO Box 332 | | | Carthage | TN | 37030 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2789 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2789 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | | Gallatin | TN | 37066 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Tipton County In | | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Town of Coaling Alabama | Alatax | 3001 Second Ave South | | | Birmingham | AL | 35233 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | | Indianapolis | IN | 46206-1466 | |
| Williamson County Trustee | Walter J Davis Trustee | PO Box 648 | | | Franklin | TN | 37065 | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | | Lebanon | TN | 37088 | |
| Wisconsin Department of Revenue | James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | | Yazoo | MS | 39194 | |

12/28/2007 11:03 AM
EE - UT DOMESTIC W9

# EXHIBIT FF

Delphi Corporation

Class UA (Administrative Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Kamax SAU | Erich Cornella | Emperador 4 | E 46136 | | Museros | | | Spain |

# EXHIBIT GG

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | |
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | |
| Addison Village Of | Treasurer | 211 N Steer St | | Addison | MI | 49220 | |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Adrian City Of Lenawee | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | |
| Aiken Co Sc | Aiken Co Tax Treasurer | PO Box 636 | | Aiken | SC | 29802 | |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | |
| Alabama Department Of Revenue | Business Privilege Tax Unit | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama Department Of Revenue | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | |
| Alabama Dept Of Revenue | Sales Use & Business Tax Division | PO Box 327710 | | Montgomery | AL | 36132 | |
| Alabama Etowah County | Sales Tax Division Lgrec Inc | PO Box 1324 | | Hartselle | AL | 35640 | |
| Alameda County Tax Collector | | 1221 Oak St Room 131 | | Oakland | CA | 94612 | |
| Alatax | | PO Box 830725 | | Birminham | AL | 35683 | |
| Alief Isd Tx | Alief Isd Tax Office | 14051 Bellaire Blvd | | Houston | TX | 77803 | |
| Allen County In | Treasurer Of Allen County | PO Box 2540 | | Fort Wayne | IN | 46801 | |
| Allen County Treasurer | | One East Main St Room 100 | | Fort Wayne | IN | 46801-2540 | |
| Allen County Treasurer | | PO Box 123 | | Lima | OH | 45802 | |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | |
| Alma City Of Gratiot | | 525 E Superior St | Box 278 | Alma | MI | 48801 | |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | |
| Anderson Co Sc | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | |
| Angelina Co Tx | Angelina Co Tax Assessor Collector | PO Box 1344 | | Lufkin | TX | 75902 | |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | |
| Annual Report Processing Center | Secretary of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506-5513 | |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | |
| APS Clearing, Inc. | Andy Leinhoff, Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | |
| Arizona Corporation Commission | C/o Annual Reports | Corporations Division | 1300 W Washington | Phoenix | AZ | 85007-2929 | |
| Arizona Department Of Revenue | | PO Box 29079 | | Phoenix | AZ | 85038-9079 | |
| Arkansas Secretary Of State | Business And Commercial Services | PO Box 8014 | | Little Rock | AR | 72203-8014 | |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada |
| Attorney General of the United States | US Department of Justice | 950 Pennsylvania Avenue NW | | Washington | DC | 20530-0001 | |
| Autauga County Al | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | |
| Baldwin County Al | Baldwin County Revenue Commissioner | PO Box 1549 | | Bay Minette | AL | 36507 | |
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Bartholomew County In | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | |
| Bay County Tax Collector | Co Jerry W Gerde Esq | 239 E 4th St | | Panama City | FL | 32401 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | Grove City | OH | 43123 | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | |
| Ben Hill County Ga | Ben Hill County Tax Commissioner | PO Box 1393 | | Fitzgerald | GA | 31750 | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | |
| Bexar Co Tx | Bexar Co Tax Assessor / Collector | PO Box 2903 | | San Antonio | TX | 78299 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bingham McHale LLP | , Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | |
| Bingham McHale LLP | John F Taylor, Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | |
| Blackford County In | Blackford County Treasurer | PO Box 453 | | Hartford City | IN | 47348 | |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Board Of County Commissioners Of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Board Of Equalization | | PO Box 942879 | | Sacramento | CA | 94279 | |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Boone Co Ky | Boone County Sheriff | PO Box 198 | | Burlington | KY | 41005 | |
| Bose McKinney & Evans LLP | Michael A Trentadue, Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | |
| Boulder Co Co | Boulder County Treasurer | PO Box 471 | | Boulder | CO | 80306 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | Boulder | CO | 80306 | |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | |
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla Llp | PO Box 165001 | Austin | TX | 78716 | |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy |
| Brevard County Tax Collector | | PO Box 2020 | | Titusville | FL | 32781 | |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brownsville Isd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 | PO Box 17428 7428 | Austin | TX | 78760-7428 | |
| Brownsville Isd Tx | Brownsville Isd Tax Office | PO Box 4050 | | Brownsville | TX | 78523 | |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |
| Burkburnett Isd Tx | Burkburnett Isd Tax Office | PO Box 608 | | Burkburnett | TX | 76364 | |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | |
| Butler Co Ky | Butler County Sheriff | PO Box 100 | | Morgantown | KY | 42261 | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | |
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | |
| California Secretary Of State | Statement Of Information Unit | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | |
| Cameron Co Tx | Cameron Co Tax Assessor/collector | PO Box 952 | | Brownsville | TX | 78522 | |
| Cameron County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell Co Va | County Of Campbell Treasurer | PO Box 37 | | Rustburg | VA | 24588 | |
| Campbell County Treasurers Office | | PO Box 37 | | Rustburg | VA | 24588 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | Canada |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | Canada |
| Canton Twp | Treasurer | PO Box 87010 | | Canton | MI | 48187 | |
| Carolyn P Bowers Montgomery County Trustee | | PO Box 1005 | | Clarksville | TN | 37041 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices Of Robert E Luna P C | 4411 N Central Expressway | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Isd Tx | School Tax Assessor / Collector | PO Box 110611 | | Carrollton | TX | 75011 | |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | |
| Catawba Co Nc | Catawba Co Tax Collector | PO Box 368 | | Newton | NC | 28658 | |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114-1179 | |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Charter Township Of Brighton | Harris & Literski | 822 E Grand River | | Brighton | MI | 48116 | |
| Chelsea | | 305 S Main St | Ste 100 | Chelsea | MI | 48118 | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | |
| Chesterfield Co Sc | Chesterfield Co Tax Treasurer | PO Box 750 | | Chesterfield | SC | 29709 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates Pa | PO Box 1390 | | Pensacola | FL | 32591-1390 | |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | |
| Cincinnati Income Tax Division | | 805 Central Ave | Ste 600 | Cincinnati | OH | 45202-5756 | |
| City & County Of Denver Co | Treasury Division | 144 W Colfax Ave / PO Box 17420 | | Denver | CO | 80217 | |
| City And County Of Denver Treasury | Attn Karen Katros Bankruptcy Analys | Mcnichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | Denver | CO | 80202-5391 | |
| City If Bristol Ct | City If Bristol Tax Collector | PO Box 1040 | | Bistol | CT | 06011 | |
| City Income Tax | Room G 29 | 142 W Michigan Ave | | Lansing | MI | 48933-1697 | |
| City Of Akron Ohio | Income Tax Division | 1 Cascade Plaza 11th Fl | | Akron | OH | 44308-1100 | |
| City Of Bowling Green Ky | Treasury Division | PO Box 430 | | Bowling Green | KY | 42102-0430 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City Of Brookhaven Ms | City Tax Collector | PO Box 560 | | Brookhaven | MS | 39602 | |
| City Of Brownsville Tn | City Clerk | PO Box 375 | | Brownsville | TN | 38012 | |
| City Of Chester Ct | City Of Chester Tax Collector | PO Box 314 | | Chester | CT | 06412 | |
| City Of Clinton Tn | Clinton City Recorder | 100 Bowling St | City Hall | Clinton | TN | 37716 | |
| City Of Columbia | | 707 N Main St | | Columbia | TN | 38401 | |
| City Of Columbia Ms | City Of Columbia Tax Office | 201 2nd St | | Columbia | MS | 39429 | |
| City Of Coopersville | Law Weathers & Richardson Pc | 333 Bridge St Ste 800 | | Grand Rapids | MI | 49504 | |
| City Of Dayton | Attn Tax Collections | City Of Dayton Finance Department | 101 W Third St | Dayton | OH | 45402 | |
| City Of Dayton | Department Of Finance | Division Of Revenue & Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | |
| City Of Dayton Income Tax | | PO Box 2806 | | Dayton | OH | 45401-2806 | |
| City Of Dearborn | James J Oconnor Treasurer | City Hall | 13615 Michigan Ave | Dearborn | MI | 48126 | |
| City Of Derby Ct | City Of Derby | 35 5th St | City Hall | Derby | CT | 06418 | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | 31 Broadway | Dry Ridge | KY | 41035 | |
| City Of Dunn Nc | City Of Dunn Tax Collector | PO Box 1107 | | Dunn | NC | 28335 | |
| City Of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| City Of Fitzerald Ga | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | |
| City Of Flint | Douglas Bingaman | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint Eft | Douglas M Philpott | 503 S Saginaw St Ste 1415 | | Flint | MI | 48502 | |
| City Of Franklin | Tax Collection | PO Box 705 | | Franklin | TN | 37065 | |
| City Of Franklin Tn | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 111 | Gallatin | TN | 37066 | |
| City Of Germantown Tn | City Of Germantown | PO Box 38809 | | Germantown | TN | 38183 | |
| City Of Gordonsville Tennessee | Jamie D Winkler Esq Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | |
| City Of Harlingen | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | |
| City Of Hazlehurst Ms | City Of Hazlehurst Tax Office | PO Box 314 | | Hazlehurst | MS | 39083 | |
| City Of Henderson Ky | City Of Henderson Collector | PO Box 716 | | Henderson | KY | 42419 | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | Hendersonville | TN | 37075 | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | |
| City Of Kettering Tax Division | | PO Box 293100 | | Kettering | OH | 45429-9100 | |
| City Of Knoxville Tn | City Of Knoxville | PO Box 59031 | | Knoxville | TN | 37950 | |
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| City Of Laredo | C O Laura L Gomez | 212 Flores Ave | | Laredo | TX | 78040 | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | / Collector | PO Box 6548 | Laredo | TX | 78042 | |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | |
| City Of Lynchburg Va | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | |
| City Of Mcallen Tx | City Of Mcallen Tax Office | PO Box 3786 | | Mcallen | TX | 78502 | |
| City Of Monroe Mo | City Of Monroe City | PO Box 67 | | Monroe | MO | 63456 | |
| City Of Moraine | Department Of Taxation | 4200 Dryden Rd | | Moraine | OH | 45439-1495 | |
| City Of N Kansas Mo | City Hall / City Collector | PO Box 7468 | 2010 Howell St | N Kansas City | MO | 64116 | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | |
| City Of North Kansas City | | 2010 Howell St | | North Kansas City | MO | 64116 | |
| City Of Norwich Ct | City Of Norwich Tax Collector | 100 Broadway | | Norwich | CT | 06360 | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | |
| City Of Portland | | 111 Sw Columbia St | Ste 600 | Portland | OR | 97201-5840 | |
| City Of Portland Tn | Portland City Collector | 100 S Russell | | Portland | TN | 37148 | |
| City Of Pulaski | | PO Box 633 | | Pulaski | TN | 38478 | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24141 | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City Of San Marcos | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | |
| City Of Southington Ct | City Of Southington Tax Collector | PO Box 579 | | Southington | CT | 06489 | |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604-2280 | |
| City Of Torrington Ct | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | |
| City Of Tuscaloosa | Revenue Dept | PO Box 2089 | | Tuscaloosa | AL | 35603 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| City Of Walker | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| City Of Warren Income Tax | | PO Box 230 | | Warren | OH | 44482 | |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | PO Box 2556 | | Waterburry | CT | 06723 | |
| City Of Watertown Ct | City Of Watertown Tax Collector | PO Box 224 | | Watertown | CT | 06795 | |
| City Of Wentzville Mo | City Collector | 310 W Pearce Blvd | | Wentzville | MO | 63385 | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | |
| Clark Co Wa | Clark County Treasurer | PO Box 9808 | | Vancouver | WA | 98666 | |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | Springfield | OH | 45502 | |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clay Co Mo | Clay County Collector | PO Box 219808 | | Kansas City | MO | 64121 | |
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Cleveland Co Nc | Cleveland Co Tax Collector | PO Box 370 | | Shelby | NC | 28151 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | Clinton | TN | 37716 | |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | |
| Clio City Of Genesee | City Treasurer | 505 W Vienna St | | Clio | MI | 48420 | |
| Cobb County Ga | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale, Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | |
| Collector Of Revenue | | 41 S Central Ave | | Clayton | MO | 63105 | |
| Collin Co Tx | Collin Co Tax Assessor / Collector | PO Box 8006 | | Mckinney | TX | 75070 | |
| Collin County Tax | Gay Mccall Isaacks Et Al | 777 E 15th St | | Plano | TX | 75074 | |
| Colorado Department Of Revenue | | | | Denver | CO | 80261-0006 | |
| Columbiana County Treasurer | | PO Box 469 | | Lisbon | OH | 44432-1255 | |
| Comal Co Tx | Comal Co Tax Assessor / Collector | 311445 | | New Braunfels | TX | 78131 | |
| Commissioner Of Revenue Services | Department Of Revenue Services | PO Box 2936 | | Hartford | CT | 06104-2936 | |
| Commonwealth Of Kentucky Department Of Revenue | Wendy L Stephens Kentucky Department Of Revenue | 100 Fair Oaks 5th Fl | PO Box 491 | Frankfort | KY | 40602-0491 | |
| Commonwealth Of Massachusetts Department Of Revenue | Anne Chan | Bankruptcy Unit Mdor | PO Box 9564 | Boston | MA | 02114-9564 | |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411-0001 | |
| Comptroller Of Public Accounts | Texas Sales & Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | |
| Connecticut Department Of Revenue Services | C&e Division Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106-5032 | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106-0470 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | |
| Contra Costa County Collector | | PO Box 631 | | Martinez | CA | 94553 | |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | |
| Coopersville City Of Ottawa | | 289 Danforth St | | Coopersville | MI | 49404 | |
| Copiah County | Tax Collector | PO Box 705 | | Hazlehurst | MS | 39083 | |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | |
| Corporation Income Tax Section | | PO Box 919 | | Little Rock | AR | 72203-0919 | |
| Corporation Tax Return Processing | Iowa Department Of Revenue | PO Box 10468 | | Des Moines | IA | 50306-0468 | |
| County Of Comal | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Denton | | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Hays | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of San Bernardino | Office Of The Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County Of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| County Of Tuscaloosa | Use Tax Return | PO Box 20738 | | Tuscaloosa | AL | 35402 | |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | |
| Crawford County Treasurer | | PO Box 565 | | Bucyrus | OH | 44820 | |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | |
| Customs Counsel Us & Canada | Chet Wilson Delphi Corporation | 5825 Delphi Dr | M/c 480 410 228 | Troy | MI | 48098 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | Cleveland | OH | 44113-1697 | |
| Cypress Fairbanks Isd | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Dallas County Tx | Dallas County Tax Assessor | / Collector | 500 Elm St | Dallas | TX | 75202 | |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | |
| Darke County Treasurer | | 504 S Broadway | | Greenville | OH | 45331 | |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Davis, Polk & Wardwell | Donald Bernstein, Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | |
| Day Pitney LLP | Ronald S. Beacher, Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | |
| Dc Office Of Tax & Revenue | Corporation Estimated Franchise Tax | PO Box 96019 | | Washington | DC | 20090-6019 | |
| Dc Office Of Tax & Revenue | | 6th Fl 941 North Capitol St Ne | | Washington | DC | 20002-4265 | |
| Dc Treasurer | Dept Of Consumer And Regulatory Affairs Business & Professional | Licensing Admin PO Box 92300 | Corporations Division PO Box 92300 | Washington | DC | 20090 | |
| Dearborn City Of Wayne | | PO Box 4000 | | Dearborn | MI | 48126 | |
| Dearborn Countyin | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | |
| Dekalb County In | Dekalb County Treasurer | 100 S Main St Courthouse | | Auburn | IN | 46706 | |
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015-1799 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | |
| Delaware Division Of Revenue | | PO Box 8719 | | Wilmington | DE | 19899-8719 | |
| Delaware Division Of Revenue | | PO Box 8751 | | Wilmington | DE | 19899-8751 | |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | |
| Denton Co Tx | Denton Co Tax Assessor/collector | PO Box 1249 | | Denton | TX | 76202 | |
| Department of Justice | Michael Garcia | 1 St Andrews Plaza | | New York | NY | 10007 | |
| Department Of Licensing | | PO Box 9048 | | Olympia | WA | 98507-9048 | |
| Department Of Revenue Services | | PO Box 2974 | | Hartford | CT | 06104-2974 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| Department Of The Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| Detroit City Income Tax | | 2 Woodward | Room B 3 | Detroit | MI | 48226 | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | |
| Dickinson Wright PLLC | Michael C. Hammer | 301 E Liberty, Ste 500 | | Ann Arbor | MI | 48104 | |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | |
| Director Department | Office Of The Illinois State Treasu | 1 West Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Director Of Finance | City Of Elizabethtown | PO Box 550 | | Elizabethtown | KY | 42702-0550 | |
| Division Of Corporations | Annual Report Section | PO Box 6850 | | Tallahassee | FL | 32314 | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231-0002 | |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen, Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | |
| Donetta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | Tampa | FL | 33602 | |
| Dreier LLP | Maura I. Russell, Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Dubois County In | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | |
| Dyer County Trustee | C O J Michael Gauldin | PO Box 220 | | Dyersburg | TN | 38025 | |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | |
| East Tawas City Of | Treasurer | 760 Newman | PO Box 672 | East Tawas | MI | 48730 | |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | |
| Edgefield Co Sc | Edgefield Co Treasurer | PO Box 22 | | Edgefield | SC | 29824 | |
| El Paso County Tx | El Paso Co Tax Assessor /collector | PO Box 313 | | El Paso | TX | 79999 | |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | Room 201 | Goshen | IN | 46526 | |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | |
| Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue NW | | Washington | DC | 20460 | |
| Erie County Treasurer | | 247 Columbus | | Sandusky | OH | 44870 | |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | |
| Essexville City Of Bay | | | | Essexville | MI | | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | |
| Fairfield County Treasurer | | 210 East Main St | Room 206 | Lancaster | OH | 43130 | |
| Fayette County Ga | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | |
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | Germany |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Flint City Of Genesee | Treasurer | PO Box 2056 | | Flint | MI | 48501 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Department Of State | Division Of Corporations | PO Box 6478 | | Tallahassee | FL | 32314 | |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0500 | |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | Columbus | OH | 43215 | |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler, Bonnie Steingart, Vivek Melwani, Jenifer L Rodburg, Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | |
| Fulton County Ga | Fulton County Tax Commissioner | PO Box 105052 | | Atlanta | GA | 30348 | |
| Fulton County In | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27832 | |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | |
| Genesee Twp/genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | |
| Georgia Department Of Revenue | Department Of Revenue Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Income Tax Division | | PO Box 49432 | | Atlanta | GA | 30359-1432 | |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | |
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | |
| Gleyn Twilla | City Tax Collector | 425 W Court St | | Dyersburg | TN | 38024 | |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | |
| Grand Rapids Income Tax Department | | PO Box 347 | | Grand Rapids | MI | 49501-0347 | |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | |
| Grant Co Ky | Grant County Sheriff | 101 N Main St | Courthouse | Williamstown | KY | 41097 | |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | Independence | VA | 24348 | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | |
| Greene Co Tn | Greene County Trustee | PO Box 115 | | Greeneville | TN | 37744 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald, J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | |
| Guiltford Co Nc | Guilford Co Tax Dept | PO Box 3328 | | Greensboro | NC | 27402 | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | |
| Habersham County Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarkesville | GA | 30523 | |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin, Christopher J.Battaglia, Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 210 | Chattanooga | TN | 37402 | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | |
| Hamilton County Treasurer | Hamilton County Treasurer | 138 E Court St | Room 408 | Cincinnati | OH | 45202 | |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | |
| Harlingen Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harnett Co Nc | Harnett Co Tax Collector | Po 58509 | | Charlotte | NC | 28258 | |
| Harris Co Tx | Harris Co Tax Assessor / Collector | PO Box 4622 | | Houston | TX | 77210 | |
| Harris County City Of Houston | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | |
| Hawes Twp | Treasurer | 1369 N Gehres Rd | | Lincoln | MI | 48742 | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | |
| Haynes and Boone, LLP | Lenard M. Parkins, Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | |
| Hays Co Tx | Hays Co Tax Assessor / Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | |
| Henderson Co Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | / Collector | PO Box 4290 | Edinburg | TX | 78540 | |
| Hidalgo County | Diane W Sanders | Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 PO Box 1742 | Austin | TX | 78760-7428 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | Tampa | FL | 33602 | |
| Hinds Co Ms | Hinds Co Tax Collector | PO Box 1727 | | Jackson | MS | 39215 | |
| Hinds County Tax Collector | | PO Box 1727 | Add Chg 1 08 04 Cp | Jackson | MS | 39215-1727 | |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Howard County In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | |
| Howard County Indiana | Michael K Mccrory | Barnes & Thornburg Llp | 11 South Meridian St | Indianapolis | IN | 46204 | |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | |
| Huron County Treasurer | Huron County Auditors Office | 16 East Main St | | Norwalk | OH | 44857 | |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | |
| Illinois Department Of Revenue | | PO Box 19008 | | Springfield | IL | 62794-9008 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | Springfield | IL | 62794-9496 | |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | |
| Income Tax Office | | PO Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | |
| Indiana Department Of Revenue | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue | | PO Box 7218 | | Indianapolis | IN | 46207 | |
| Indiana Secretary Of State | | 302 W Washington St | Room E 018 | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | PO Box 7097 | | Indianapolis | IN | 46207 | |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | |
| Internal Revenue Service | Insolvency | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | |
| Jackson Co Mo | Jackson County | Manager Of Finance | PO Box 219747 | Kansas City | MO | 64121 | |
| Jackson Co Ms | Jackson Co Tax Collector | Courthouse | PO Box 998 | Pascagoula | MS | 39567 | |
| Jackson County | Manager Of Finance | Collection Department | 415 E 12th St | Kansas City | MO | 64106-8401 | |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | |
| Jasper County In | Jasper County Treasurer | 115 W Washington St | Ste 201 | Rensselaer | IN | 47978 | |
| Jay County In | Jay County Treasurer | 120 Court St | | Poerland | IN | 47371 | |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | |
| Jefferson Co Ky | Jefferson County Sheriff | PO Box 70300 | | Louisville | KY | 40270 | |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756-5510 | |
| Joe G Tedder Tax Collector | | PO Box 1189 | | Bartow | FL | 33830 | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64093 | |
| Johnson County In | Johnson County Treasurer | Courthouse Annex | 86 W Court St | Franklin | IN | 46131 | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olather | KS | 66061 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | Franklin | IN | 46131 | |
| Johnston Co Nc | Johnston Co Tax Collector | PO Box 451 | | Smithfield | NC | 27577 | |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | |
| Jones Co Ms | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | Gadsden | AL | 35901 | |
| Kansas Corporate Tax | Kansas Department Of Revenue | 913 Sw Harrison St | | Topeka | KS | 66699-4000 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | |
| Kansas Secretary Of State | Memorial Hall 1st Fl | 120 S W 10th Ave | | Topeka | KS | 66612-1594 | |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko    Cari Campen Laufenberg    Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Park Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | |
| Ken Burton Jr Cfc | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kentucky Department Of Revenue | | | | Frankfort | KY | 40619-0007 | |
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | |
| Killam Development LLC | | PO Box 499 | | Laredo | TX | 78042 | |
| King & Spalding, LLP | H. Slayton Dabney, Jr., Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| King Co Wa | King County Tax Collector | 500 4th Ave | Room 600 | Seattle | WA | 98104 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | Seattle | WA | 98104-2340 | |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | |
| Knox Co Tn | Knox County Trustee | PO Box 70 | | Knoxville | TN | 37901 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee C O Attorney Dean B Farmer | Hodges Doughty Carson Pllc | PO Box 869 | Knoxville | TN | 37901-0869 | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | Cortland | OH | 44410 | |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | |
| Laporte County In | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Laporte County In | Laporte County Treasurer | PO Box J | | Michigan City | IN | 46361 | |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | |
| Laurens Co Sc | Laurens Co Taxtreasurer | PO Box 1049 | | Laurens | SC | 29360 | |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | |
| Lawrence Co Ky | Lawrence County Sheriff | PO Box 38 | | Louisa | KY | 41230 | |

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lawrence County In | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | |
| Lee Co Nc | Lee Co Tax Collector | PO Box 1968 | | Sanford | NC | 27331 | |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | |
| Lexington Co Sc | Lesington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | |
| Lexington County | | 212 S Lake Dr | | Lexington | SC | 29072 | |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | |
| Limestone County Al | Limestone County Revenue Commissioner | 200 W Washington St | County Courthouse 2nd Fl | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | Athens | AL | 35611 | |
| Lincoln Co Ms | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | Brookhaven | MS | 39601 | |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | |
| Logan Co Ky | Logan County Sheriff | PO Box 113 | | Russellville | KY | 42276 | |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | |
| Logan County Treasurer | | 100 South Madriver St | Room 104 | Bellefontaine | OH | 43311 | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | |
| Los Angeles County Collector | | PO Box 54027 | | Los Angeles | CA | 90054 | |
| Los Angeles County Treasurer And Tax Collector | Revenue And Enforcement | PO Box 54110 | | Los Angeles | CA | 90054 | |
| Louisiana Department Of Revenue | Eft Processing | PO Box 4018 | | Baton Rouge | LA | 70821-4018 | |
| Louisiana Secretary Of State | Commercial Division | PO Box 94125 | | Baton Rouge | LA | 70804-9125 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Building | 531 Court Pl Ste 1001 | Louisville | KY | 40202 | |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowndes C Ms | Lowndes Co Tax Collector | PO Box 1077 | | Columbus | MS | 39703 | |
| Lubbock Central Appraisal District | Laura J. Monroe | Perdue Brandon Fielder Collins & Mo | PO Box 817 | Lubbock | TX | 79408-0817 | |
| Lubbock Co Tx | Lubbock Co Tax Assessor /collector | PO Box 10568 | | Lubbock | TX | 79408 | |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902-1441 | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | Huntsville | AL | 95808 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | Huntsville | AL | 35801 | |
| Macon Co Nc | Macon Co Tax Collector | 5 West St | | Franklin | NC | 28734 | |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | |
| Madison Co Ms | Madison Co Tax Collector | PO Box 113 | | Canton | MS | 39046 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | |
| Madison County Al | Madison County Collector | 100 Northside Square | County Courthouse | Huntsville | AL | 35801 | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | |
| Madison County Indiana Treasurer | C O Thomas M Beeman | 33 W 10th St Ste 200 | | Anderson | IN | 46016 | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | |
| Madison Twp Lenawee | Lenawee County Treasurer | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | |
| Manager Of Finance | Jackson County Manager Of Finance | Bankruptcy 415 E 12th St | | Kansas City | MO | 64106 | |
| Manatee Tax County Collector | | PO Box 25300 | | Sarasota | FL | 25300 | |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq., Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | |
| Maricopa Co Az | Maricopa County Treasurer | PO Box 78574 | | Phoenix | AZ | 85062 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk Pc | 4742 N 24th St Ste 100 | Phoenix | AZ | 85016 | |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | |
| Marion Co Ms | Marion Co Tax Collector | 250 Board St | Ste 3 | Columbia | MS | 39429 | |
| Marion Co Sc | Marion Co Tax Treasurer | PO Box 275 | | Marion | SC | 29571 | |
| Marion Co Treasurer | | PO Box 275 | | Marion | SC | 29571 | |
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | Indianapolis | IN | 46204 | |
| Marion County Tax Collector | | PO Box 970 | | Ocala | FL | 34478-0970 | |
| Marshall County Al | Marshall County Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | Guntersville | AL | 35976 | |
| Marshall County In | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | |
| Massachusetts Department Of Revenue | | PO Box 7025 | | Boston | MA | 02204 | |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | |
| Mathews Local School District | | 4434 B Warren Sharon Rd | | Vienna | OH | 44473 | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | |
| Maury County Trustee | | One Public Square | | Columbia | TN | 38401 | |
| Mayer Brown | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | |
| McCarthy Tetrault LLP | John J. Salmas          Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | |
| Mcdonald County Collector Cloteel Atkins | | Box 725 | | Pineville | MO | 64856 | |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | |
| Mcnairy Co Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | |
| Metropolitan Trustee Tn | Metropolitan Trustee | PO Box 305012 | | Nashville | TN | 37230 | |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | Troy | OH | 45373-3263 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Miami Dade County Tax Collector | C O Metro Dade County Paralegal Uni | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | |
| Mich Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | |
| Michigan Department Of Treasury | | PO Box 30059 | | Lansing | MI | 48909 | |
| Michigan Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30702 | Lansing | MI | 48909 | |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq, Thomas R Kreller Esq, James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | |
| Milford Township | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | |
| Miller Johnson | Thomas P. Sarb, Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145-1260 | |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145-1250 | |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | |
| Mississippi Corporate Tax Division | | PO Box 1033 | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | Jackson | MS | 39225-3338 | |
| Mississippi Tax Commission | Use Tax Return | PO Box 960 | | Jackson | MS | 39205 | |
| Missouri Department Of Revenue | | PO Box 700 | | Jefferson City | MO | 65105-0700 | |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | |
| Monitor Township Treasurer | | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monroe Co Mo | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | |
| Monroe Co Ny | Monroe County Treasurer | PO Box 14420 | | Rochester | NY | 14614 | |
| Monroe County In | Monroe County Treasurer | Courthoue Room 204 | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 101 N Main St | Room 21 | Woodsfield | OH | 43793 | |
| Montague Co Tx | Montague Co Tax Assessor Collector | PO Box 8 | | Montague | TX | 76251 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Montgomery Co Tn | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Montgomery Co Tx | Montgomery Co Tax Assessor / Collector | PO Box 201582 | PO Box 2233 | Houston | TX | 77216 | |
| Montgomery Co Va | County Of Montgomery | 755 Roanoke St | Ste 1b | Christianburg | VA | 24073 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | Houston | TX | 77253-3064 | |
| Montgomery County Al | Montgomery County Collector | PO Box 1667 | | Montgomery | AL | 36102 | |
| Montgomery County Treasurer | | 451 W Third St | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 817600 | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | PO Box 972 | | Dayton | OH | 45422-0475 | |
| Morgan County Al | Morgan County Tax Collector | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan County Revenue Commissioner | Amanda G Scott Cpa | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan, Lewis & Bockius LLP | Richard H. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | |
| Muscogee County Ga | Muscogee County Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902 | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | / Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | |
| Nacogdoches County Cad | | 220 W Hospital St | | Nacogdoches | TX | 75963-1668 | |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | Lincoln | NE | 68509-4818 | |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Nemaha County Treasurer | | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048-6489 | |
| New Hampshire Department Of State | Annual Reports | PO Box 9529 | | Manchester | NH | 03108-9529 | |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson, Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | |
| New Jersey Sales Tax | Division Of Taxation | PO Box 999 | | Trenton | NJ | 08646 | |
| New Mexico Taxation & Revenue Dept | Corporate Income & Franchise Tax | PO Box 25127 | | Santa Fe | NM | 87504-5127 | |
| New York State Department Of Taxation And Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York State Sales Tax Processing | | PO Box 1208 | | New York | NY | 10116 | |
| Newton Co Ms | Newton Co Tax Collector | PO Box 7 | | Decatur | MS | 39327 | |
| Newton County In | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | |
| Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | | Concord | NH | 03302-0637 | |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | Trenton | NJ | 08646-0214 | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | Raleigh | NC | 27640-0500 | |
| North Carolina Secretary Of State | Corporations Division | PO Box 29525 | | Raleigh | NC | 27626-0525 | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | |
| Novi City Of Oakland | Tax Collection Processing | Drawer 3050 | PO Box 79001 | Detroit | MI | 48279 | |
| Nueces Co Tx | Nueces Co Tax Assessor / Collector | PO Box 2810 | | Corpus Christi | TX | 78403 | |
| Nueces County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Nys Corporation Tax | Processing Unit | PO Box 22038 | | Albany | NY | 12201-2038 | |
| Nys Estimated Corporation Tax | Processing Unit | PO Box 22109 | | Albany | NY | 12201-2109 | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | |
| Oconee Co Sc | Oconee Co Tax Treasurer | PO Box 429 | | Walhalla | SC | 29691 | |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | |
| Office Of Secretary Of State | Annual Registration Filings | PO Box 23038 | | Columbus | GA | 31902-3038 | |
| Office Of Tax & Revenue | | PO Box 601 | | Washington | DC | 20044-0601 | |
| Office Of Tax Commissioner | | 600 E Blvd Ave | Dept 127 | Bismarck | ND | 58505-0599 | |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Ohio Department Of Revenue | | PO Box 16561 | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Rebecca L Daum | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | | PO Box 27 | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | |
| Ohio Treasurer Of State | | PO Box 182101 | | Columbus | OH | 43218-2101 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | Crestview | FL | 32536 | |
| Oklahoma County Ok | Oklahoma County Treasurer | PO Box 268875 | | Oklahoma City | OK | 73126 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105-4897 | |
| Oklahoma Tax Commission | | PO Box 26800 | | Oklahoma City | OK | 73126-0800 | |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| Orange County Collector | | PO Box 1982 | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702 | |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | |
| Oregon Department Of Revenue | | PO Box 14790 | | Salem | OR | 97309-0470 | |
| Oregon Secretary Of State | Corporation Division | PO Box 4353 | | Portland | OR | 97208-4353 | |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Dept 280424 | | Harrisburg | PA | 17128-0427 | |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein, Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | |
| Palm Beach County Tax Collector | Tangible Personal Property | PO Box 3353 | | West Palm Beach | FL | 33402 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Parker Co Tx | | Parker Co Tax Assessor / Collector | 1108 Santa Fe Dr | Weatherford | TX | 76086 | |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse, Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg, Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | |
| Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | Tuscaloosa | AL | 35401 | |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | |
| Pickaway County Treasurer | Court House | 207 South Court St | | Circleville | OH | 43113 | |
| Pickens County Ga | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | Jasper | GA | 30143 | |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | Tucson | AZ | 85701 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | Clearwater | FL | 33757 | |
| Plymouth Twp Wayne | Treasurer | PO Box 8040 | | Plymouth | MI | 48170 | |
| Polk County Tax Collector | | PO Box 1189 | | Lakeland | FL | 33831 | |
| Pontiac City Of Oakland | | PO Box 431406 | | Pontiac | MI | 48343 | |
| Pope County Ar | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | Ravenna | OH | 44266 | |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | |
| Prairie County Ar | Prairie County Sheriff / Collector | PO Box 1021 | | Des Arc | AR | 72040 | |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain |
| Prince Georges County Maryland | C O Meyers Rodbell And Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | Riverdale | MD | 20737-1385 | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rankin County | | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | Sanford | FL | 32772 | |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | |
| Ripley County In | Ripley County Treasurer | PO Box 176 | | Versailles | IN | 47042 | |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | |
| Rochester Hills City Of Oakland | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279 | |
| Rogers County Treasurer | | PO Box 699 | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector Of Rev | Ronald A Leggett Collector Of Reven | 109 City Hall | | St Louis | MO | 63103 | |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | |
| Roseville City Of Macomb | City Treasurer | PO Box 290 | | Roseville | MI | 48066 | |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Royal Oak City Of Oakland | Treasurers Office | PO Box 64 | | Royal Oak | MI | 48066 | |
| Russell Co Va | Russell Co Treasurer | PO Box 121 | | Lebanon | VA | 24266 | |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Saginaw City Of Saginaw | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Saint Johns City Of Clinton | | PO Box 477 | | Saint Johns | MI | 48879 | |
| Saint Johns County Tax Collector | | PO Box 9001 | | Saint Augustine | FL | 32085 | |
| Salis Inc Formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | Roswell | GA | 30076 | |
| San Benito Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | |
| San Bernardino County Collector | | 172 W Third St 1st Fl | | San Bernardino | CA | 92415 | |
| San Diego County Collector | | PO Box 129009 | | San Diego | CA | 92112 | |
| San Joaquin County Collector | | PO Box 2169 | | Stockton | CA | 95201 | |
| San Marcos Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax De | PO Box 7100 | | Milton | FL | 32572 | |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | |
| Sc Department Of Revenue | | Corporation Return | | Columbia | SC | 29214-0100 | |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | Scottsburg | IN | 47170 | |
| Screven County Ga | Screven County Tax Commissioner | PO Box 86 | | Sylvania | GA | 30467 | |
| Secretary Of State | | 1500 11th St | PO Box 944230 | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701-4201 | |
| Seminole County Tax Collector | | PO Box 630 | | Sanford | FL | 32772 | |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | |
| Shelby Co Tn | Shelby County Trustee | PO Box 2751 | | Memphis | TN | 38101 | |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | |
| Shelby County Trustee | | PO Box 2751 | | Memphis | TN | 38101-2751 | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton, Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | |

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | |
| Smith Co Ms | Smith County Tax Collector | PO Box 157 | | Raleigh | MS | 39153 | |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | |
| Smith Co Trustee | | 122 Turner High Cir Ste 104 | | Carthage | TN | 37030 | |
| Smith County Trustee | Jamie D Winkler | PO Box 332 | | Carthage | TN | 37030 | |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | |
| South Carolina Dept Of Revenue | Corporation | | | Columbia | SC | 29214-0006 | |
| Spalding County Ga | Spalding County Tax Commissioner | PO Box 509 | | Griffin | GA | 30224 | |
| Spartanburg Co Sc | Spartanburg Co Treasurer | PO Box 5807 | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | Spartanburg | SC | 29304 | |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | |
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | St Charles | MO | 63301-2789 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | St Augustine | FL | 32085-9001 | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | PO Box 11491 | St Louis | MO | 63105 | |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarie | NC | 28001 | |
| Starpoint Ny | Starpoint Tax Collector | PO Box 3000 | | Buffalo | NY | 14240 | |
| State Commission | Clerks Office | PO Box 85577 | | Richmond | VA | 23285-5577 | |
| State Of Alabama Department Of Revenue | Legal Division | PO Box 320001 | | Montgomery | AL | 36132-0001 | |
| State Of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | |
| State Of Colorado | Division Of Insurance | 1560 Broadway Ste 850 | | Denver | CO | 80202 | |
| State Of Delaware | Division Of Corporations | PO Box 74072 | | Baltimore | MD | 21274-4072 | |
| State Of Georgia | Department Of Revenue | PO Box 105284 | | Atlanta | GA | 30348 | |
| State Of Louisiana | Louisiana Department Of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| State Of Louisiana Department Of Revenue | | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| State Of Maryland Comptroller Of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Maryland Md | Maryland State Dept Of Assessments & Taxation | Personal Property Division | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Michigan | Department Of Treasury | PO Box 77003 | | Detroit | MI | 48277 | |
| State Of Michigan | Motor Fuel Tax Division | Department 77692 | | Detroit | MI | 48277 | |
| State Of Michigan | Sales & Use Tax Division | PO Box 77003 | | Detroit | MI | 48277 | |
| State Of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang, Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | |
| State Of Michigan Department Of Treasury | Attn Peggy A Housner Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State Of Michigan Department Of Treasury | Peggy A Housner | Department Of Treasury Revenue Ag | PO Box 30456 | Lansing | MI | 48909-7955 | |
| State Of New Jersey | Bureau Of Commercial Recording | PO Box 34089 | | Newark | NJ | 07189-0001 | |
| State Of New Jersey | Division Of Taxation | Compliance Activity | PO Box 245 | Trenton | NJ | 08695 | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of New Jersey Department Of Treasury | Division Of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State Of New Jersey Division Of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State Of New Mexico Taxation And Revenue Department | | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| State Of Wisconsin Department Of Revenue | | PO Box 8901 | | Madison | WI | 53708-8901 | |
| State Processing Center | | PO Box 6100 | | Albany | NY | 12261-0001 | |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | |
| Sterling Heights City Of | Property Taxes | PO Box 55000 | | Detroit | MI | 48255 | |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta, Michael A Spero, Simon Kimmelman, Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | |
| Steuben County In | Steuben County Treasurer | 317 S Wayne St | Room 2k | Angola | IN | 46703 | |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq., Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | |
| Summit County Treasurer | John A Donofrio Marvin D Evans Assistant Prosecutin | Summit County Prosecutors Office Ta | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | Gallatin | TN | 37066 | |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| Tarrant Co Tx | Tarrant County Co Tax Assessor | PO Box 961018 | | Fort Worth | TX | 76161 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Tawas City City Of Iosco | Treasurer | PO Box 568 | | Tawas City | MI | 48764 | |
| Tax Collector | Tax Collector Town Of Watertown | PO Box 224 | | Watertown | CT | 06795 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols County Administration Building | 70 W Hedding St | East Wing 6th Fl | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delin | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax De | Robert Mcclure Santa Rosa Tax Colle | PO Box 7100 | Milton | FL | 32572 | |
| Tax Commissioner Of The State Of Ohio | | 30 E Broad St | | Columbus | OH | 43215 | |
| Taxation And Revenue Department | | PO Box 630 | | Santa Fe | NM | 87504-0630 | |
| Taylor Co Ga | Taylor County Tax Commissioner | PO Box 446 | | Butler | GA | 31006 | |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Department Of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| Tennessee Secretary Of State | Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | |
| Terrell County Ga | Terrell County Tax Commissioner | PO Box 484 | | Dawson | GA | 31742 | |
| Texas Comptroller Of Public Accounts | Office Of The Attorney General | Bankruptcy Collection Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas | Office Of The Attorney General | Bankruptcy Collection Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108-1512 | |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | |
| The US Attorney for the Eastern District of Michigan | | 211 West Fort Street Suite 2001 | | Detroit | MI | 48226 | |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | |
| Town Of Burlington | | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Coaling Alabama | Alatax | 3001 Second Ave South | | Birmingham | AL | 35233 | |
| Town Of Decatur Ms | Town Of Decatur Ms | PO Box 307 | | Decatur | MS | 39327 | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | |
| Town Of Lockport Ny | Town Of Lockport | Receiver Of Taxes | PO Box 4610 | Buffalo | NY | 14240 | |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | |
| Travis Co Tx | Travis Co Tax Assessor /collector | PO Box 970 | | Austin | TX | 78767 | |
| Treasurer City Of Flint | Income Tax Office | PO Box 1800 | | Flint | MI | 48501-1800 | |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Treasurer Of Tipton County | | Courthouse | | Tipton | IN | 46072 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | Indianapolis | IN | 46206-1466 | |
| Trey Grayson | Secretary Of State | PO Box 1150 | | Frankfort | KY | 40602-1150 | |
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | |
| Troy City Of Oakland | Drawer 0101 | PO Box 33321 | | Detroit | MI | 48232 | |
| Trumbull County Treasurer | | 160 High St Nw | | Warren | OH | 44481-1090 | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | |
| U S Customs And Border Protection | | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | |
| Unemployment Insurance Agency Department Of Labor & Economic Growth | State Of Michigan | 3024 W Grand Blvd Ste 11 500 | | Detroit | MI | 48202-6024 | |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | |
| United Independent School District | C O Ornelas Castillo & Ornelas Pllc | 401 East Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| United Isd Tx | United Isd Tax Assessor / Collector | 3501 E Saunders | | Laredo | TX | 78041 | |
| United States Council For International Business | | 1212 Ave Of The Americas | | New York | NY | 10036-1689 | |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | |
| US Attorneys Office | Michael Garcia | 1 St Andrews Plaza | | New York | NY | 10007 | |
| Us Customs And Border Protection | Robert B Hamilton Jr Director Reven | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | Salt Lake City | UT | 84125-0125 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0180 | |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | Carrollton | TX | 75006 | |
| Van Buren Co Tn | Van Buren County Trustee | PO Box 176 | | Spencer | TN | 38585 | |
| Van Buren Twp Wayne | Treasurer | 46425 Tyler Rd | | Belleville | MI | 48111 | |
| Vandalia City Of Oh | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| Vanderburgh County In | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | Evansville | IN | 47708 | |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | |
| Vassar City Of Tuscola | Treasurers Office | 287 E Huron Ave | | Vassar | MI | 48768 | |
| Ventura County Collector | | 800 South Victoria Ave | | Ventura | CA | 93009 | |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609-1401 | |
| Vigo County In | Vigo County Treasurer | 191 Oak St | Vigo County Annex | Terre Haute | IN | 47807 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Service | PO Box 2156 | | Richmond | VA | 23218-2156 | |
| Virginia Department Of Taxation | | PO Box 1500 | | Richmond | VA | 23218-1500 | |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| Wabash County In | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | |
| Wake Co Nc | Wake Co Tax Collector | PO Box 2331 | | Raleigh | NC | 27602 | |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | |
| Walthall Co Ms | Walthall Co Tax Collector | 200 Ball Ave | | Tylertown | MS | 39667 | |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | |
| Warren City Of Macomb | Treasurer | PO Box 2113 | | Warren | MI | 48090 | |
| Warren Co Ky | Warren County Sheriff | 429 E 10th St | Courthouse | Bowling Green | KY | 42101 | |
| Warren County Ga | Warren County Tax Commissioner | PO Box 189 | | Warrenton | GA | 30828 | |
| Warren County Tax Commissioner | | PO Box 189 | | Warrenton | GA | 30828-0189 | |
| Washington Co Ky | Washington County Sheriff | PO Box 127 | | Springfield | KY | 40069 | |
| Washington Co Ms | Washington Co Tax Collector | PO Box 9 | | Greenville | MS | 38702 | |
| Washington County In | Washington County Treasurer | 99 Public Sq | Ste 101 | Salem | IN | 47167 | |
| Watertown Twp Clinton | Treasurer | 12803 South Wacousta Rd | | Grand Ledge | MI | 48837 | |
| Wayne County In | Wayne County Treasurer | 401 E Main St | County Adminstration Blgd | Richmond | IN | 47374 | |
| Wayne Twp Cass | Treasurer | 51327 Atwood Rd | | Dowagiac | MI | 49047 | |
| Webb County Tx | Webb County Tax Assessor /collector | PO Box 420128 | | Laredo | TX | 78042 | |
| Webber Co Ut | Weber County Assessor | PO Box 9700 | | Ogden | UT | 84409 | |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | |
| Wells County In | Wells County Collector | 102 W Market St | Ste 204 | Bluffton | IN | 46714 | |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | |
| White & Case LLP | Glenn Kurtz, Gerard Uzzi, Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| White & Case LLP | Thomas Lauria, Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |

Governmental Entities, Master Service List and 2002 List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wichita County Tx | Wichita County Tax Assessor | / Collector | PO Box 1471 | Wichita Falls | TX | 76307 | |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Wilson Co Nc | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Wilson Co Tn | Wilson County Trustee | PO Box 865 | | Lebanon | TN | 37088 | |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | |
| Wisconsin Department Of Revenue | James Polkowski | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | PO Box 8908 | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 93389 | | Milwaukee | WI | 53293 | |
| Wisconsin Dept Of Financial Inst | Div Of Corporate And Consumer Svcs | PO Box 7846 | | Madison | WI | 53707-7846 | |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 25305 | |
| Wv State Tax Department | Internal Auditing Division | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| Wv State Tax Department | Rd Eft | PO Box 11895 | | Charleston | WV | 25339-1895 | |
| Wv State Treasurers Office | | One Players Club Dr | | Charleston | WV | 25311 | |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | Kansas City | KS | 66101 | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | PO Box 905 | Wyoming | MI | 49509 | |
| Yazoo Co Ms | Yazoo County Tax Collector | PO Box 108 | | Yazoo | MS | 39194 | |
| York Co Sc | York Co Tax Treasurer | PO Box 116 | | York | SC | 29745 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | Rock Hill | SC | 29732-2863 | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | |

12/28/2007 11:06 AM
GG - Governmental Entities list, MSL and 2002 list 071209

# EXHIBIT HH

Delphi Corporation
Class A (Secured Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 1st Choice Heating & Cooling I | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st Fl | | New York | NY | 10270 | |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla LLP | PO Box 165001 | | Austin | TX | 78716 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Calsonic Kansei Corporation | Auston L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City Of Flint Eft | Douglas M Philpott | 503 S Saginaw Street Ste 1415 | | | Flint | MI | 48502 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| County of Comal | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County of Denton City of Sanger | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County of Hays | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | Dallas | TX | 75201 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Dubois County In | | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | |
| Dyer County Trustee | c o J Michael Gauldin | PO Box 220 | | | Dyersburg | TN | 38025 | |
| Eikenberry & Associates Inc | | PO Box 2676 | | | Kokomo | IN | 46904-2676 | |
| Erie County Treasurer | | 247 Columbus Ave Ste 115 | | | Sandusky | OH | 44870 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco P C | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Georgia Self Insurers Guaranty Trust Fund | | PO Box 7159 | | | Atlanta | GA | 30357-0159 | |
| Giles Co In | | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harris County City of Houston | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Hayes Lemmerz International Inc | David J Nowaczewksi | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Hidalgo County | | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 PO Box 17428 | Austin | TX | 78760-7428 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Attn Thomas Maher | JPMorgan Chase Bank NA as Administrative Agent | 270 Park Ave 20th Fl | | New York | NY | 10017 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorentson Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408-0817 | |

12/28/2007 11:07 AM
HH - A DOMESTIC W9

Delphi Corporation
Class A (Secured Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis | IN | 46202 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Miami Dade County Tax Collector | c o Metro Dade County Paralegal Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 817600 | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| Nacogdoches County Cad | Clardy Law Offices | 220 W Hospital St | | | Nacogdoches | TX | 75963-1668 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85232-0729 | |
| Prince Georges County Maryland | C O Meyers Rodbell and Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | Cincinnati | OH | 45202 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | | Spartanburg | SC | 29304 | |
| Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| Trumbull County Treasurer | | 160 High St Nw | | | Warren | OH | 44481-1090 | |
| United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 East Hillside Rd 2nd Floor | | | Laredo | TX | 78041 | |
| UPG de Mexico S de RL de CV | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | Allen Park | MI | 48101 | |

12/28/2007 11:07 AM
HH - A DOMESTIC W9

Delphi Corporation
Class A (Secured Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wabash County In | | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |

12/28/2007 11:07 AM
HH - A DOMESTIC W9

# EXHIBIT II

Delphi Corporation
Class A (Secured Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara A Sanders | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton | MI | 48509-1649 | |
| Catherine Regina Harris | | 3501 Quail Ridge Dr | | | Moore | OK | 73160 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson | IN | 46012-4439 | |
| Kostrzewa Daniel J | | 5775 S Graham Rd | | | Saint Charles | MI | 48655-8520 | |
| Luz M Bernal | | Hc 01 Box 3051 | Maunabo 00707 9714 | Pr 00707 9714 | | PR | | |
| Parkinson Bruce | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | |
| Purkey Amelia K | | 2587 Laddie Ct | | | Anderson | IN | 46012-9409 | |
| Robbins Cheryl | | 636 Delaware Rd | | | Buffalo | NY | 14223 | |
| Ryan Richard P | | 8221 Clarence Ln N | | | East Amherst | NY | 14051-1997 | |
| Schipper Debra | | 1900 Empire Blvd Ste 128 | | | Webster | NY | 14580-1934 | |
| Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Zebula Thomas J | | 13808 Diversion Dr | | | Sterling Hts | MI | 48313-4202 | |

12/28/2007 11:07 AM
II - A DOMESTIC EXCLUDE

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | |
| Aguilar Yolanda M | | 5670 Castleton | | | Hope Mills | NC | 28348 | |
| Akins Ladean | | 711 W Stockdale | | | Flint | MI | 48504 | |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Jayna Partain Lamar Esq | Maynard Cooper & Gale PC | 1901 6th Ave N Ste 2400 | | Birmingham | AL | 35203 | |
| Aldridge Brenda | William D Davis Iii | Davis & Associates Pc | 917 Merchants Walk | Ste A | Huntsville | AL | 35801 | |
| All Night Auto | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto 111 Aurora | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Bloomington IL | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto IBSS | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| ALL NIGHT AUTO OKLAHOMA CITY | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Tempe | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Tinley Park | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Training Fac | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Troy | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| Allen Edward | | 2002 Edward Ave | | | Muscle Shoals | AL | 35661 | |
| Allen Gloria D | | 124 Rivermont Ct | | | Sheffield | AL | 35660-6835 | |
| Alston Phillip | | 1148 Barnette Rd | | | Minor Hill | TN | 38473 | |
| Alycia T Wright and | | Jamie E Wright Jt Ten | 800 Red Mills Rd | | Wallkill | NY | 12589 | |
| Anderson Scott D | | 300 Hofmeister Rd | | | St Helen | MI | 48656-9545 | |
| Andolora Cheryl | | 8369 State Route 408 | | | Nunda | NY | 14517 | |
| Andrasik Joseph | | 603 Flory Ln | | | Union | OH | 45322-0000 | |
| Ann E Jones | | 1780 Bailey Ave | | | Buffalo | NY | 14211-2418 | |
| Apple Computer Inc | Evelyn Shimazaki Senior Counsel | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Arrington Bertha | | 646 E Baltimore Blvd | | | Flint | MI | 48505-6403 | |
| Austin J | | 6035 Comanche Ct Ste A | | | Parma Heights | OH | 44130 | |
| Austin Mae F | | 1823 Seymore Ave | | | Flint | MI | 48503-4338 | |
| Austin R Fischer | | 3307 Bowman Rd | | | Bay City | MI | 48706-1766 | |
| Austin Randy | | 2617 Hudson Aurora Rd | | | Hudson | OH | 44236 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Avron M Ehrlich | | 80 Spinley Court | | | Rochester | NY | 14626 | |
| Azrad Oren | | 3853 Orleans Rd | | | Birmingham | AL | 35243 | |
| Baker Jerri | | 5622 High Arbor Dr | | | Galloway | OH | 43119 | |
| Bakle Mary | Mary Bakle | By Richard O Milster P35431 | c o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| Baranski Mark | | 2201 Celestial Dr Ne | | | Warren | OH | 44484 | |
| Barbara Garner | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Barbara Garner | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Barrett Norma | | 181 Alcorne St | | | Somerset | NJ | 08873 | |
| Bart E Kaylor | | 3361 Little York Rd | | | Dayton | OH | 45414 | |
| Bashaw Robert | | 4837 Long Point Rd | | | Geneseo | NY | 14454 | |
| Bashaw Robert | | 4837 Long Point Rd | | | Geneseo | NY | 14454 | |
| Bastin Phillips G | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Beard Wilt Terri | | 2418 Willowdale Dr | | | Burton | MI | 48509-1318 | |
| Beiter Paul | | 150 Bastian Rd | | | Rochester | NY | 14623 | |
| Benjamin N Walker | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | |
| Benson Lori | | 7275 Sheridan | | | Millington | MI | 48746-0000 | |
| Bentley Dolores | | 3280 Hasler Lake Rd | | | Lapeer | MI | 48446-9729 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | |
| Blade Norma Lee | | 12274 Adams St Bldg 8 | | | Mount Morris | MI | 48458-3200 | |

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Blankenship Donna | | 8075 Donna Street | | | Montrose | MI | 48457 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | |
| Blondin Mary Rita | | 6389 Laura Ln | | | Flint | MI | 48507-4629 | |
| Blue Henry L | | 16 Dunbar St | | | Rochester | NY | 14619-2103 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bostwick Donald M | | 3215 Shady Oak Dr | | | Columbiaville | MI | 48421-9308 | |
| Bourdow Roy | | 2138 Townline Rd | | | Rose City | MI | 48654-9706 | |
| Boward Mark | | 7060 Summit Hill Court Se | | | Caledonia | MI | 49316-9070 | |
| Bozarth Gregory | | 16623 Greensboro Dr | | | Westfield | IN | 46074 | |
| Brad K Otto | | 1080 Kenmoor SE | | | Grand Rapids | MI | 49546 | |
| Brady Duane | | 3240 Stonegate Drive | | | Flint | MI | 48507 | |
| Bragg Mike | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Braun Bruce | | 3310 Weiss St | | | Saginaw | MI | 48602-3416 | |
| Brazier J | | 140 Delamore St | | | Liverpool | | L4 3SX | United Kingdom |
| Brefka Barbara | | 2075 E Newberg Rd | | | Pinconning | MI | 48650-9758 | |
| Brenda Grier | | 2518 Walter St | | | Flint | MI | 48504 | |
| Brian Tracy | | 16589 Sorento Dr | | | Chesaning | MI | 48616 | |
| Bridges Bobby J | | 13025 Virginia Court | | | Montrose | MI | 48457 | |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | Grand Blanc | MI | 48439-4959 | |
| Brown Gary J | | 7424 Grenlock Dr | | | Sylvania | OH | 43560 | |
| Brown James | | 740 West Bundy Ave | | | Flint | MI | 48505 | |
| Brown Liggins Geraldine | | 555 Lakeshore Circle No 204 | | | Auburn Hills | CA | 78326 | |
| Brown Robert | | 4839 N Graham Rd | | | Freeland | MI | 48623 | |
| Brumley Gloria | | 8109 Flintlock | | | Mt Morris | MI | 48458-2719 | |
| Buck Paul | | 238 Fenton St | | | Buffalo | NY | 14206-3217 | |
| Burgett Michael | | 3438 E Mt Morris Apt 1 | | | Mt Morris | MI | 48458 | |
| Burns Bobbie L | | 4545 Obrien Rd | | | Vassar | MI | 48768-8938 | |
| Byrd Vernastine | | 618 East Cherokee St | | | Brookhaven | MS | 39601 | |
| Campau John T | | 3221 Timberline Rd | | | Winter Haven | FL | 33880 | |
| Carl Jeffrey G | | 6597 Pkwood Dr | | | Lockport | NY | 14094-6625 | |
| Carol M Stacy | | PO Box 340051 | | | Dayton | OH | 45434 | |
| Carolyn Russell | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Carroll Linda | | 325 Burroughs Ave | | | Flint | MI | 48507 | |
| Carroll Linda | | 325 Burroughs Ave | | | Flint | MI | 48507-2708 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | |
| Carter David | | 4227 Belle Terrace Ln | | | Lebanon | OH | 45036 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | |
| Carter Linda | | 1815 Timberlane Dr | | | Flint | MI | 48507 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catherine Wood | | 1992 Fairfield Dr | | | Rochester Hills | MI | 48306 | |
| Catrell Corey | | 1153 W Roldan Street | | | Flint | MI | 48507 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Chapman Deborah | | 52412 Belle Arbor | | | Shelby | MI | 48316 | |
| Chapman Robert A | | 4925 Erie St | | | Racine | WI | 53402-2517 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| Clardy Richard | | 22225 Cagle Rd | | | Athens | AL | 35614 | |
| Clay Barbara | | 6222 Eastnoll | | | Grand Blanc | MI | 48439 | |
| Cleary Timothy | | 6437 Ridge Rd | | | Lockport | NY | 14094-1014 | |
| Clementine Dye | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Clementine Dye | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Clementine Dye | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| CoenHewitt June | | 5513 Sandy Lane | | | Columbiaville | MI | 48421 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Coniff John | | 4301 Lombardy Ln | | | Hoffman Estates | IL | 60195 | |
| Cook Gary L | | 5249 Field Rd | | | Clio | MI | 48420-8220 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | Flint | MI | 48505 | |
| Cowart Thomas | | 312 Six Mile Creek Rd | | | Somerville | AL | 35670-6051 | |
| Cox Willie A | | Pobox 1605 | | | Saginaw | MI | 48605-1605 | |
| Cozart Diane | | 5272 N Gale Rd | | | Davison | MI | 48423 | |
| Crawford Floyd | | 901 Carriage Hill Dr | | | Salem | OH | 44460 | |
| Cruz Angelina G | c o Wayne McCort Esq | Cantrell Green et al | 444 W Ocean Blvd Ste 400 | | Long Beach | CA | 90802 | |
| Culberson Rosie C | | 2226 Erie St | | | Saginaw | MI | 48601-4439 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | |
| Daewoo Motor Co Ltd | c o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | |
| Daigle Cherie | | 4323 Webster Rd | | | Flushing | MI | 48433-9054 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Damsen Fred D | | 3798 Busch Rd | | | Birch Run | MI | 48415-9081 | |
| Dana Blake | | 620 Storie Ave | | | Crossville | TN | 38555 | |
| Daniel Michael or Michael Daniel | Michael Daniel | 503 W Wenger Rd | | | Englewood | OH | 45322 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | Freeland | MI | 48623-0000 | |
| David Alan Cheney | | 575 N Scott St | | | Adrian | MI | 49221-1370 | |
| David Herr | | 11350 Ladd Rd | | | Brooklyn | MI | 49230 | |
| David J Elliot | | 7192 Thundering Herd Pl | | | Dayton | OH | 45415 | |
| David L Brown | | 990 Tarklin Rd | | | Cranberry | PA | 16319-9715 | |
| David L Mueller | | 1846 W Tamarron Ct | | | Springboro | OH | 45066 | |
| David Montecinos | | 1273 Evergreen Trl | | | Adrian | MI | 49221 | |
| David P Krzewinski | | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | |
| Dawson Kathy | | 2641 Geyerwood Ct | | | Grove City | OH | 43123 | |
| Debra M Law | Gary L Blume | Blume & Blume Attorneys at Law PC | 2300 E University Blvd | | Tuscaloosa | AL | 35404-4136 | |
| Debra S Neblo | | 8802 Heather Ln | | | Onsted | MI | 49265 | |
| Delaney David | | 266 Ashbourne Rd | | | Rochester | NY | 14618 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | |
| Dellinger James R | | 3613 Huggins Ave | | | Flint | MI | 48506-2667 | |
| Denice A Combs | | 1455 Round Lk Hwy | | | Manitou Beach | MI | 49253 | |
| Denise S Young | Denise Young | 4697 Mallards Landing | | | Highland Twp | MI | 48357 | |
| Dennis Gary | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Depository Trust Company Treasurers Dept | Parker Law Firm LLC | PO Box 265 | | | Grant | AL | 35747 | |
| Devine Porter | | 44 Leander Rd | | | Rochester | NY | 14612 | |
| Di Ciaccio Frank | | 44 Robert Rd | | | Penfield | NY | 14526-9751 | |
| Di Santo Anna | | 2265 Ireland Rd | | | Brockport | NY | 14420 | |
| Dickens Robert | | 1181 Fernridge Ave | | | Grand Rapids | MI | 49546 | |
| Dimond Martha | | 312 W 2nd St | | | Davison | MI | 48423-1317 | |
| Dinardo Nick | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Dixon Walker Shirley | | 1615 Winona St | | | Flint | MI | 48504-2959 | |
| Dixon Walker Shirley | | 1615 Winona St | | | Flint | MI | 48504 | |
| Donald L Jacobs | | 5420 Naughton Dr | | | Dayton | OH | 45424-6002 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donna Jacovitch | | 4750 Margaret Ct | | | Bridgeport | MI | 48722 | |
| Dorothy J Williams | | 2765 Dunkirk Dr | | | Saginaw | MI | 48603-3137 | |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Duque Maria A | | 22 W Crest Dr | | | Rochester | NY | 14606-4710 | |
| Duran Mary | | 5465 N Linden Rd | | | Flint | MI | 48504 | |
| Durham Teri | | 160 Erean St | | | Montrose | MI | 48457 | |
| Durham Teri | | 160 Erean St | | | Montrose | MI | 48457 | |
| Durkacy Dirk | | 1065 S Graham Rd | | | Flint | MI | 48532 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Duttinger David | | 372 Buttonwood Dr | | | Hilton | NY | 14468-8965 | |
| Edna M Wilson | | 591 Mary Erna Dr | | | Fairburn | GA | 30213-2721 | |
| Edward P Clifton | | 3401 West Coldwater Rd | | | Mount Morris | MI | 48458-9401 | |
| Edward W Linton | | 3590 Farmers Creek Rd | | | Metamora | MI | 48455-9729 | |
| Edwin Hines | | 609 E Walker Ave | | | Foley | AL | 36535 | |
| Eldridge Donald E | | 3348 Mills Acres St | | | Flint | MI | 48506-2133 | |
| Ervin Edward L | | 2211 E Buder Ave | | | Burton | MI | 48529-1735 | |
| Evelyn M Nelson | | 425 W Flint Park Blvd | | | Flint | MI | 48505 | |
| Everett Ferby | | 1315 Vanderbilt Ave | | | Niagara Falls | NY | 14305 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | |
| Fagan Thomas | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Faison G | | 1165 Gooseberry Hill | | | Shreveport | LA | 71118 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |
| Ferguson Kenneth D | | 2156 Knoll Dr | | | Beavercreek | OH | 45431-3107 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Fisher Jody | | 27 Union Station Rd | | | North Chili | NY | 14514 | |
| Fisher Nancy | | 221 W Stockdale Street | | | Flint | MI | 48503 | |
| Flagg Sonia | | G3237 Arlene Dr | | | Flint | MI | 48504 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Pamela | | 291 N Mapleleaf Rd | | | Lapeer | MI | 48446-8003 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | |
| Frank A Marietta | | 8495 S Fordney Rd | | | Saint Charles | MI | 48655 | |
| Frasier Thomas | | 2141 S Oak Rd | | | Davison | MI | 48423-9105 | |
| Fred Clem Jr | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Fulcomer Lisa M | | 2511 S Linda Dr | | | Bellbrook | OH | 45305-1539 | |
| Fuller Joyce | | 5232 Country Woods Ln | | | Grand Blanc | MI | 48439 | |
| Fuller Rodney C | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |
| Gallelli Filippo | | 80 W Hill Est | | | Rochester | NY | 14626-4504 | |
| Gallelli Filippo | | 80 W Hill Est | | | Rochester | NY | 14626-4504 | |
| Galonska Joseph | | 6350 Belmont Pl | | | Saginaw | MI | 48603-3450 | |
| Galus Carl | | 5755 Sandy Dr | | | Pinconning | MI | 48650 | |
| Garcia Angelina | | 99 School St | | | Piscataway | NJ | 08854 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | |
| Gary G Dennis | | 1577 Osborn | | | Saginaw | MI | 48602-2831 | |
| George Bruce E | | 9377 Olive Rd | | | Wheeler | MI | 48662-9745 | |
| Gibson Walter | | 8032 Lark Ln | | | Grand Blanc | MI | 48439 | |
| Gilkes Linda | | 11 Deb Ellen Dr | | | Rochester | NY | 14624-5413 | |
| Giordano John | | 1296 Sun Court Apt A | | | Bowling Green | KY | 42104 | |
| Girard Lawrence | | 1601 Morgan Rd | | | Clio | MI | 48420 | |
| Golden Albert P | | 7364 Crystal Lake Dr Apt 12 | | | Swartz Creek | MI | 48473-8946 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | |
| Goodrich Dayton | | 1883 W Townline Rd | | | Auburn | MI | 48611-9708 | |
| Goodrich Suzanne | | 5414 E Maple Ave | | | Grand Blanc | MI | 48439-9121 | |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| Graham Blount Judy | | 1650 Frebis Ave | | | Columbus | OH | 43206 | |
| Graham Mary F | | 103 Alabama Ave | | | Ferriday | LA | 71334-3228 | |
| Grai James | | 305 Schillman Pl | | | Flushing | MI | 48433-1012 | |
| Grau Patricia | | 101 Mac Arthur St | | | Blissfield | MI | 49228 | |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | |
| Gregory Schmiedeknecht | | 9326 Island Dr | | | Goodrich | MI | 48438 | |
| Griffin Earl R | | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | |
| Grimes Mark | | 8248 Deerpointe | | | Toledo | OH | 43617 | |
| Grover Jodyne | | 136 Fletcher Dr | | | Brooklyn | MI | 49230 | |
| Gupta Umeshkumar | | 1027 Elm St Apt 4 | | | Adrian | MI | 49221 | |

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gutierrez Cynthia | | 2218 Cansler Ave | | | Gadsden | AL | 35904 | |
| Guzman Luis | | 4520 Ann Street | | | Luna Pier | MI | 48157 | |
| Haase Martin | | 223 Meadow Ridge Dr | | | Tuscaloosa | AL | 35405 | |
| Hale Rose | | 12055 E Mt Morris Rd | | | Davison | MI | 48423 | |
| Hall Garlet | | 809 Darby Ave | | | Kinston | NC | 28504 | |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | |
| Haynes Bobby N | | 1800 Morgan St | | | Saginaw | MI | 48602-5234 | |
| Heard Dennis | | 2115 Montgomery St | | | Saginaw | MI | 48601-4176 | |
| Heidt Carl R | | 6797 Somerset Dr | | | Brighton | MI | 48116-8804 | |
| Hemphill Deborah | | 2820 Winona St | | | Flint | MI | 48504 | |
| Hendricks Karen | | 9425 Parkside Dr | | | Centerville | OH | 45458 | |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Herline Wright Susan | | 5268 N Fox Rd | | | Sanford | MI | 48657-0000 | |
| Higgins Sharon | | 917 Albert Ave | | | Kalamazoo | MI | 49048-1933 | |
| Hillard Michael | | 3073 Azalea Dr | | | Fort Mill | SC | 29707-5860 | |
| Hoffman Ronald | | 130 South First St | | | Lewiston | NY | 14092 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw | MI | 48602 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Holley Estelle | | 1134 E Marengo Ave | | | Flint | MI | 48505 | |
| Holliman Charles | | 2730 Alpha Way | | | Flint | MI | 48506 | |
| Hollister Iii R | | 1692 Garry Dr | | | Bellbrook | OH | 45305 | |
| Honda of Canada Mfg a division of Honda Canada Inc | c o Robert A Bell Jr Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay St | PO Box 1008 | Columbus | OH | 43215 | |
| Horton Barbara | | 1418 W Home Ave | | | Flint | MI | 48505 | |
| Howko Bethany | | 2526 S State Rd | | | Davison | MI | 48423-8601 | |
| Hubbard Lois E | | 14950 Gulf Blvd | Unit 1206 | | Madeira Beach | FL | 33708-2062 | |
| Hubbard Vinton L | | 14950 Gulf Blvd 1206 | | | Madeira Beach | FL | 33708-2062 | |
| Huffman Denise | | 6189 W Hill Rd | | | Swartz Creek | MI | 48473 | |
| Hunkins Pamela V | | 7618 Swan Creek Rd | | | Saginaw | MI | 48609-5391 | |
| Hutto Sandra L | | 1030 Granger St | | | Fenton | MI | 48430-1567 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Ivy Thomas | | 940 Trimble Ave | | | Kalamazoo | MI | 49048 | |
| Jack Hamilton | | 8248 S 88th St | | | Franklin | WI | 53132 | |
| Jackson Betty G | | 3222 Lexington Dr | | | Saginaw | MI | 48601-4569 | |
| Jackson Roberta | | 3296 Mysylvia | | | Saginaw | MI | 48601 | |
| Jake Fullard Iii | | 2192 Sulky Trail | | | Beavercreek | OH | 45434 | |
| Jakovich Mark | | 743 St Annes Drive | | | Holland | OH | 43528 | |
| James Brian Wood | | 8167 Mitchell Dr | | | Sylvania | OH | 43560 | |
| James Brian Wood | | 8167 Mitchell Dr | | | Sylvania | OH | 43560 | |
| James Brian Wood | | 8167 Mitchill Dr | | | Sylvania | OH | 43560 | |
| James D Goad | | 11221 E Wilson Rd | | | Otisville | MI | 48463 | |
| James David Newton Jr | | 5555 Widgeon Ct | | | Dayton | OH | 45424 | |
| James E Conway | | 8241 N Woodland | | | Kansas City | MO | 64118 | |
| James K Wible | | 8870 E Slee Rd | | | Onsted | MI | 49265 | |
| Janice Renee Bishop | | 6483 Alcock Dr | | | Sand Creek | MI | 49279 | |
| Janis J Jankowski | | 20531 Brandonwood Dr | | | Clinton Township | MI | 48038 | |
| Jeffrey C Shepherd | | 810 Kentshire Dr | | | Centerville | OH | 45459 | |
| Jeffrey L Bryant | | 347 Shadywood Dr | | | Dayton | OH | 45415 | |
| Jeffrey L Kovas | | 6031 East Cobblestones Lane | | | Sylvania | OH | 43560 | |
| Jeffrey L Kovas | | 6031 East Cobblestones Lane | | | Sylvania | OH | 43560 | |
| Jeffrey P Salzman | | 7793 John Elwood Dr | | | Dayton | OH | 45459 | |
| Jewell A Hartshorn | | 4124 Brenton Dr | | | Dayton | OH | 45416-1609 | |
| Jewett Michael | | 317 Leta Ave | | | Flint | MI | 48507-2727 | |
| Jewett Michael | | 317 Leta Ave | | | Flint | MI | 48507-2727 | |
| Joanne C Marden | | 2576 Shattuck Rd | | | Saginaw | MI | 48603 | |
| John F Rotko | | 3201 Scenic Way | | | McAllen | TX | 78503 | |

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| John K Robb | | 1210 San Juan Dr | | | Flint | MI | 48504 | |
| John W Kidder | | 10572 M 50 | | | Onsted | MI | 49265 | |
| Johnson Cloddie | | 1813 Eckley Ave | | | Flint | MI | 48503-4525 | |
| Johnson Controls Interiors S de RL de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Nancy | | 84 Co Rd 361 | | | Trinity | AL | 35673 | |
| Jones Anita | | 837 E 8th St | | | Flint | MI | 48503-2735 | |
| Jones Ann | | 1780 Bailey Ave | | | Buffalo | NY | 14211 | |
| Jones Dorothy | | 4565 Kirkley Dr | | | Jackson | MS | 39206-3711 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jorza Charlotte | | 6625 Lockwood Blvd Apt 1 | | | Youngstown | OH | 44512-3923 | |
| Karin R Larson | | S89 W34 691 Eagle Terrace | | | Eagle | WI | 53119 | |
| Karin R Slovik | | S89 W34691 Eagle Terrace | | | Eagle | WI | 53119-1454 | |
| Kasgorgis John | | 8461 Webster Rd | | | Clio | MI | 48420 | |
| Kasgorgis John | | 8461 Webster Rd | | | Clio | MI | 48420 | |
| Kathleen A Maniaci | | 13864 Bournemuth Dr | | | Shelby Township | MI | 48315 | |
| Kathleen Bambach | | 1698 Alsdorf Ave | | | Rochester Hills | MI | 48309 | |
| Kathleen M Elliott | | 7192 Thundering Herd Pl | | | Dayton | OH | 45415 | |
| Kautex Inc | John Bracken | Textron Inc | 40 Westminster St | | Providence | RI | 02903 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768 | |
| Kennedy Steven | | 6791 Akron Rd | | | Lockport | NY | 14094 | |
| Kennedy Steven | | 6791 Akron Rd | | | Lockport | NY | 14094-5316 | |
| Kevin R Dona | | 2645 Stoneleigh Dr | | | Toledo | OH | 43617 | |
| Keys Pamela | | 3715 Heatherglen Dr | | | Columbus | OH | 43221 | |
| Kia Motors Corporation | Attn Peter J Fazio | Aaronson Rappaport Feinstein & Deutsch LLP | 757 Third Ave | | New York | NY | 10017 | |
| Klein Patty | | 2 Vanburen Circle | | | Davison | MI | 48423 | |
| Klein Patty | | 2 Vanburen Circle | | | Davison | MI | 48423 | |
| Klingspohn Danowski Mary | | 4737 N River Bay Rd | | | Waterford | WI | 53185-3318 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Kosnik David | | 340 Richards Rd | | | Bay City | MI | 48706 | |
| Kuehn Susan | | 2211 W Oakwood Rd | | | Oak Creek | WI | 53154-5539 | |
| Kuzmik David | | 1352 Shoecraft Rd | | | Webster | NY | 14580 | |
| Ladean Akins | | 711 W Stockdale | | | Flint | MI | 48504-7200 | |
| Lafrenier Barbara | | 10238 E Dodge Rd | | | Otisville | MI | 48463 | |
| Lambert Shelley | | 6204 Beechfield Dr | | | Lansing | MI | 48911-4731 | |
| Lamson John | | 4064 E Coldwater Rd | | | Flint | MI | 48506 | |
| Lamson John | | 4064 E Coldwater Rd | | | Flint | MI | 48506 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | |
| Larry L Linseman | | Box 511 | | | Clio | MI | 48420-0511 | |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | |
| Lee Jacqueline D | | 711 Welch Blvd | | | Flint | MI | 48504-3142 | |
| Lee Jacqueline D | | 711 Welch Blvd | | | Flint | MI | 48504-3142 | |
| Leeck Rasolind J | | 4118 Northshore Dr | | | Fenton | MI | 48430-9148 | |
| Leetch James | | 1045 Palmetto Dr | | | Hubbard | OH | 44425 | |
| Leo Bailey | | 1313 Kirk Ave | | | Flint | MI | 48503 | |
| Leo Bailey | | 1313 Kirk Ave | | | Flint | MI | 48503 | |
| Lewis Robert | | 816 Washington Ave | | | Rochester | NY | 14617 | |
| Lewis Robert | | 816 Washington Ave | | | Rochester | NY | 14617 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | |
| Linda C Gilkes | | 11 Deb Ellen Dr | | | Rochester | NY | 14624-5413 | |
| Linda D Hunter | | 9 Crane Lake Dr | | | Linden | MI | 48451 | |
| Linda D Johnson | | 3601 Balfour Ct Apt 18 | | | Flint | MI | 48507 | |
| Linda Kissell | | 6064 Hoover Rd | | | Sanborn | NY | 14132 | |
| Lindemuth Jessica | | 1910 Broadway | | | Grand Island | NY | 14072 | |
| Lioto Vincent | | 116 County Rt 37 | | | Central Square | NY | 13036 | |

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Livingston Betty J | | 8216 Burkeshire Circle | 208 | | Swartz Creek | MI | 48473 | |
| Lockheed Martin Corporation | Thomas O Bean Esq | McDermott Will & Emery LLP | 28 State St | | Boston | MA | 02109 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| Lopez Pablo | | 1909 W Michigan | | | Saginaw | MI | 48602-1186 | |
| Love Eugene | | PO Box 1185 | | | Flint | MI | 48501 | |
| Love Eugene | | PO Box 1185 | | | Flint | MI | 48501 | |
| Lovell Sebrena | | 6500 Sunbury Rd | | | Westerville | OH | 43081 | |
| Lucio William R | | 9700 Gary Rd | | | Chesaning | MI | 48616-9405 | |
| Luker James | | 9731 Al Hwy 157 | | | Vinemont | AL | 35179-6516 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lyons David | | 103 Autumn Ridge Trl | | | Farmersville | OH | 45325 | |
| Lytle Alan L | | PO Box 162 | | | Cromwell | IN | 46732-0162 | |
| Lytle Alan L | | PO Box 162 | | | Cromwell | IN | 46732-0162 | |
| Macon Claude L | | 3262 Yauck St | | | Saginaw | MI | 48601-6955 | |
| Madden John R | | 1046 S Gale Rd | | | Davison | MI | 48423-2508 | |
| Madden John R | | 1046 S Gale Rd | | | Davison | MI | 48423-2508 | |
| Magyar Donna | | 4878 Basswood Dr | | | Saginaw | MI | 48603 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | |
| Manuel Trice Jr | | 3575 Southfield Dr | | | Saginaw | MI | 48601 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marcum Bunny | | 8432 Military Ct | | | Galloway | OH | 43119 | |
| Mark C Dale | | 19185 Bush Rd | | | Chelsea | MI | 48118 | |
| Mark W Pierce | | 2175 Wayward Dr | | | Rochester Hills | MI | 48309 | |
| Marsha G Marshall | | 1954 Mackenzie Dr | | | Upper Arlington | OH | 43220 | |
| Martin Dan | | 3135 Webber St | | | Saginaw | MI | 48601 | |
| Martindale William | | 813 Bella Cumbre | | | El Paso | TX | 79912 | |
| Martinez Anthony | | 1203 Lisa Ln | | | Burkburnett | TX | 76354 | |
| Mary Fenwick | | 420 W Adrian | | | Blissfield | MI | 49228-1002 | |
| Masters Constance | | 411 S Porter St | | | Saginaw | MI | 48602 | |
| Matlinga Mark | | 111 South Bassett | | | Lapeer | MI | 48446 | |
| Matthews Gloria G | | 3999 Longview Rd | | | W Middlesex | PA | 16159-2911 | |
| Mc Cuiston Carlton H | | 2603 North Euclid | | | Bay City | MI | 48706-1188 | |
| Mc Fadden Ida | | 159 Longview Terr | | | Rochester | NY | 14609 | |
| Mc Fadden Ida P | | 159 Longview Ter | | | Rochester | NY | 14609-4207 | |
| Mc Keown Mark | | 139 Emain St | | | Avon | NY | 14414 | |
| Mcclain Yevette | | 1224 Somerset Ln | | | Flint | MI | 48503 | |
| Mcclune Donald | | 479 Greenmont Dr | | | Canfield | OH | 44406 | |
| Mcfadden Dildy L | | PO Box 310112 | | | Flint | MI | 48531-0112 | |
| McHale Patrick | | 3291 W Gracelawn Ave | | | Flint | MI | 48504 | |
| McHale Patrick | | 3291 W Gracelawn Ave | | | Flint | MI | 48504 | |
| Mckee Doris A | | 1648 N Jones Rd | | | Essexville | MI | 48732-1549 | |
| McLin Johnnie | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| McNeely Nancy | Nancy M McNeely | 1030 E Kinney Rd | | | Munger | MI | 48747-9772 | |
| Meeks Fred | | 2508 Plainfield Ave | | | Flint | MI | 48506-1863 | |
| Meeks Fred | | 2508 Plainfield Ave | | | Flint | MI | 48506-1863 | |
| Meese Linda | | 3121 Chicago Blvd | | | Flint | MI | 48503 | |
| Mendrek Thomas | | 1440 Beaumont Ct | | | Flushing | MI | 48433 | |
| Mendrek Thomas | | 1440 Beaumont Ct | | | Flushing | MI | 48433 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael F Cieslak | | 7144 Valleyfalls Ct | | | Hamilton | OH | 45011 | |
| Michael J Fons | | 596 Oakbrook Circle | | | Flushing | MI | 48433-1704 | |
| Michael J Mcmahon | | 852 Baseline Rd | | | Grand Island | NY | 14072-2508 | |
| Michael W Smith | | 366 S Marshall | | | Pontiac | MI | 48342-3432 | |
| Michele Piscitelli | | 5061 Maybee Rd | | | Clarkston | MI | 48346 | |
| Michelle Swastek | | 16641 Lyonhurst Cir | | | Northville | MI | 48168-4420 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Midnight Auto Franchise Corp | Tova Shaban | 2000 Town Center 1500 | | | Southfield | MI | 48075 | |
| Mike Bruewer | | 103 S 5th St | | | Miamisburg | OH | 45342 | |
| Miller Julie | | 42688 Flis | | | Sterling Heights | MI | 48314 | |
| Miller Larry | | 17706 55th Ave | | | Barrrington | MI | 49305 | |
| Miller Mary | | 5285 Little Woods Ln | | | Dayton | OH | 45429 | |
| Miller Randy | | 2082 N 300 W | | | Kokomo | IN | 46901 | |
| Mink Debra J | | 28785 S Kott Ln | | | Goetzville | MI | 49736-9409 | |
| Mitchell Charles A | | 2915 Westwood Dr | | | Bay City | MI | 48706-0000 | |
| Montgomery William L | | 12800 Roosevelt Rd | | | Saginaw | MI | 48609-9142 | |
| Moore Bernard W | | 6368 Rustic Ln | | | Rubidoux | CA | 92509-5742 | |
| Morgan Barbara | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Morgan Cheryl | | 602 E Piper Ave | | | Flint | MI | 48505-2876 | |
| Morris Larry J | | 845 Windham Ave | | | Cincinnati | OH | 45229 | |
| Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley | CA | 92555 | |
| Most Richard | | 12091 Washburn Rd | | | Columbiaville | MI | 48421-9201 | |
| Muir Carla | | 3725 Greenville Rd N | E | | Cortland | OH | 44410 | |
| Munger Jacqueline | | 9669 Sunnyside Circle | | | Freeland | MI | 48623 | |
| Munoz J | | 2215 Thatcher St | | | Saginaw | MI | 48601-3363 | |
| Murphy Jerome | | 1506 E Leith St | | | Flint | MI | 48506 | |
| Murphy Jerome | | 1506 E Leith St | | | Flint | MI | 48506 | |
| Murry Shirley J | | PO Box 5545 | | | Saginaw | MI | 48603-0545 | |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-000 | |
| Nearmyer Roger | | 5601 Central Frwy N 1312 | | | Wichita Falls | TX | 76305 | |
| Nequist Axel | | 4011 E M 71 | | | Corunna | MI | 48817-9509 | |
| Nequist Axel | | 4011 E M 71 | | | Corunna | MI | 48817-9509 | |
| New Jersey Self Insurers Guaranty Association | c o Jeffrey Bernstein Esq | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4079 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | |
| Noel Morgan Hubert | | 7700 Nardo Goodman | | | El Paso | TX | 79912 | |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit | 30 W Spring St | PO Box 15567 | | Columbus | OH | 43215-0567 | |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit | 30 W Spring St | PO Box 15567 | | Columbus | OH | 43215-0567 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | Flint | MI | 48507-0000 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | Flint | MI | 48507-0000 | |
| OLear Elsie | | 4340 Meadows Ave | | | Grand Blanc | MI | 48439 | |
| OLear Elsie | | 4340 Meadows Ave | | | Grand Blanc | MI | 48439 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | |
| Paluzzi Ronald | | 7 Peggy Rd | | | E Brunswick | NJ | 08816 | |
| Paluzzi Ronald J | | 7 Peggy Rd | | | E Brunswick | NJ | 08816-3939 | |
| Parisi Henry | | 6617 Isla Del Rey Dr | | | El Paso | TX | 79912 | |
| Parker Julie | | 719 Janice St | | | Holly | MI | 48442-1266 | |
| Parm Catherine | | 43 Willow Pond Dr E | | | Saginaw | MI | 48603-9640 | |
| Patricia Wolf | | 7636 Rathbun Rd | | | Birch Run | MI | 48415 | |
| Patrick Mary | | 7200 North Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| Patsy A Johnson | | 6617 Belltree Ln | | | Flint | MI | 48504-1649 | |
| Paul C Mathis | | 17265 Coral Gables St | | | Southfield | MI | 48076-4784 | |
| Paul D Burke | | 927 Michigan Ave | | | Adrian | MI | 49221 | |
| Paul Pickles | | 1366 West Gorman | | | Adrian | MI | 49221 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Pepper Carol Ann | | 1055 E Humphrey Ave | | | Flint | MI | 48505-1509 | |
| Pepper Carol Ann | | 1055 E Humphrey Ave | | | Flint | MI | 48505-1509 | |
| Perry Euwilda | | 5002 Phillips Rd | | | Kingston | MI | 48741-9700 | |
| Perry Euwilda | | 5002 Phillips Rd | | | Kingston | MI | 48741-9700 | |
| Petrowski Richard | | 2316 Porter Hwy | | | Adrian | MI | 49221 | |
| Petty Bridgett R | | 8380 Misty Meadows | | | Grand Blanc | MI | 48439 | |
| Petty Mary | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Piland Brenda | J  Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Piotrowski Alicia K | | 5414 E Potter Rd | | | Burton | MI | 48509-1346 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | Davison | MI | 48423 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | Davison | MI | 48423 | |
| Previte Dean | | 9 Jean Rd | | | E Brunswick | NJ | 08816-1367 | |
| Prieur Richard | | 3525 Deer Rd | | | Spruce | MI | 48762 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | |
| Quiroga Sally J | | 7285 Deweigan Ln | | | Mt Pleasant | MI | 48858-7372 | |
| Raab Anton J | | 4106 E Wilder Rd 321 | | | Bay City | MI | 48706-2239 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | |
| Radlick Mary A | | 1220 41st Ave East | | | Ellenton | FL | 34222 | |
| Radlick Mary A | | 1220 41st Ave East | | | Eleenton | FL | 34222 | |
| Rajesh P Patel | | 3733 Fincastle Dr | | | Beaver Creek | OH | 45431 | |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | |
| Ralph E Eikamp and | | Loretta A Eikamp Jt Ten | 53711 Luann | | Shelby Township | MI | 48316-1948 | |
| Ralson Robert | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Randall F Arndt | | 1259 W Gordon Rd | | | Au Gres | MI | 48703 | |
| Randy A French | | 5210 S Iva Rd | | | St Charles | MI | 48655 | |
| Raz James | | 4482 Ashlawn Dr | | | Flint | MI | 48507 | |
| Reford Thompson | | 6735 Pine Creek | | | Toledo | OH | 43617 | |
| Rehbein Pamela | | 3408 5th Ave | | | So Milwaukee | WI | 53172-3914 | |
| Reid Sheila | | 2602 Mountain Ave | | | Flint | MI | 48503 | |
| Reid Sheila | | 2602 Mountain Ave | | | Flint | MI | 48503 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | |
| Reser Larry | | 6065 Los Pueblos | | | El Paso | TX | 79912 | |
| Reusch Robert | | 17103 Ridge Rd | | | Holley | NY | 14470-9369 | |
| Reyzelman Naum | | 55 Towpath Ln | | | Rochester | NY | 14618 | |
| Rhonda J Shay | | 13100 Lowell Ave | | | Grandview | MO | 64030-3145 | |
| Richard Kowalski | | 8169 Dutch St | | | Walcott | NY | 14590 | |
| Richard L Smith Jr | | 5676 Rothbury Ct | | | Ypsilanti | MI | 48197-9023 | |
| Richard R Sweet | | 3069 Ives Rd | | | Tecumseh | MI | 49286 | |
| Ridner Patti | | 1128 Walnut | | | St Charles | MI | 48655 | |
| Riley Barbara | | 836 Eggert Rd | | | Amherst | NY | 14226 | |
| Robert B Sabo | | 20311 East M 60 | | | Three Rivers | MI | 49093 | |
| Robert Bosch Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert C Corba | | 5027 N Broomhead Rd | | | Williamsburg | MI | 49690 | |
| Robert D Mc Fall | | 14200 34 Mile Rd | | | Romeo | MI | 48065-3304 | |
| Robert L Hudson | | 3578 Jade Dr | | | Adrian | MI | 49221 | |
| Robert L Spencer | | 288 Narrows Trce | | | Xenia | OH | 45385-9387 | |
| Robert L Spencer and Karen E | | Spencer Jt Ten | 288 Narrows Trace | | Xenia | OH | 45385-9387 | |
| Robert S Saviers | | PO Box 49095 | | | Dayton | OH | 45449 | |
| Robert Stasik | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Robinson Maude | | 1351 Airport Rd | | | Raymond | MS | 39154-9349 | |
| Robinson Paulette | | 1901 Welch Blvd | | | Flint | MI | 48504-3015 | |
| Rock Edward J | | 1411 Deer Creek Dr | | | Englewood | FL | 34223-4217 | |
| Rodea Joseph | | 817 N Fayette | | | Saginaw | MI | 48602 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | |
| Roland Glenda | | 10622 Thrift Rd | | | Clinton | MD | 20735 | |
| Roland Robert | | 5705 Suburban Ct | | | Flint | MI | 48505 | |
| Romano Aniello | | 2078 Old Hickory Blvd | | | Davison | MI | 48423 | |
| Rosemary Brewer | | 22091 Saskatoon Ct | | | Macomb | MI | 48044 | |
| Roufus Marilyn | | 2135 W Mallory Ave | | | Milwaukee | WI | 53221 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Ruggirello Patrick J | | 3817 Delaware Ave | | | Flint | MI | 48506-3110 | |
| Rumora Frank | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Running Jeanie | | 2340 Goodrich Rd | | | Otter Lake | MI | 48464 | |
| Rynearson Monica | | 906 S Holly Rd | | | Fenton | MI | 48430 | |
| Ryno Deborah | | 2197 E Dodge Rd | | | Clio | MI | 48420-9746 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Sanada Darwin | | 2232 Taft | | | Saginaw | MI | 48602 | |
| Sanders Alma L | | 5026 Holland Ave | | | Saginaw | MI | 48601 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | |
| Shaw Laverne | | 7982 Tributary Ln | | | Reynoldsburg | OH | 43068 | |
| Shirley D Brown | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | |
| Showers Tee | | 749 Ellsworth Dr | | | Trotwood | OH | 45426 | |
| Siess Barbara | | 3701 Dolphaine Ln | | | Flint | MI | 48506-2651 | |
| Sikorski Rae | | 3920 E Adams Ave | | | Cudahy | WI | 53110-2044 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | |
| Simonds Donald L | | Hc68 Box 78 | | | Checotah | OK | 74426-9301 | |
| Sims Menort | | 2633 Waldo | | | Midland | MI | 48642 | |
| Smalley Edna | | 1933 Barks St | | | Flint | MI | 48503 | |
| Smith Michael | | 34 Kaymar Dr | | | Bergen | NY | 14416 | |
| Smith Michael | | 34 Kaymar Dr | | | Bergen | NY | 14416 | |
| Smith Robert M | | 7339 Hubbard Bedford Rd | | | Hubbard | OH | 44425-9736 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Snook Terrence L | | PO Box 477 | | | Lakeview | MI | 48850-0477 | |
| Sobh Raidan | | 468 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Spear Michael K | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | |
| Spencer Robert | | 288 Narrows Trace | | | Xenia | OH | 45385 | |
| Spronz Jack | | 51 Widgedon Landing | | | Hilton | NY | 14468 | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | |
| Stavrakis Jeffrey | | W142 N6635 Memory Rd | | | Menomonee Fls | WI | 53051 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse | NY | 13219 | |
| Stephen B Douglas Sr | | 8240 Elmway Dr | | | Dayton | OH | 45415 | |
| Sterling Calvin B | | PO Box 5155 | | | Flint | MI | 48505-0155 | |
| Sterling Calvin B | | PO Box 5155 | | | Flint | MI | 48505-0155 | |
| Steve and Valerie Hitz | c o Atty Ned C Gold Jr | 108 Main Ave SW Ste 500 | | | Warren | OH | 44482-1510 | |
| Stilson Nicholas | | 11445 Bay of Firth | | | Fenton | MI | 48430 | |
| Stine Daniel | | 2000 Michelle Ct | | | Miamisburg | OH | 45342 | |
| Stine David | | 17121 Kropf Ave | | | Davisburg | MI | 48350-1188 | |
| Stine David | | 17121 Kropf Ave | | | Davisburg | MI | 48350-1188 | |
| Strahm Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Streeter Steven D | | G 4210 Crosby Rd | | | Flint | MI | 48506-1463 | |
| Streeter Steven D | | G 4210 Crosby Rd | | | Flint | MI | 48506-1463 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | |
| Suffoletta Gary | | 65 Thruway Ct | | | Cheektowaga | NY | 14225 | |
| Sullivan Sue | | 7149 Spring Lake Trail | | | Saginaw | MI | 48603-1672 | |
| Swan Susan K | | 1538 Maine St | | | Saginaw | MI | 48602-1716 | |
| Tacey II Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Tacey II Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Tamara L Darling | | 2174 Bock | | | Saginaw | MI | 48603-7803 | |
| Tanceusz Dawn | | 13181 Washburn Rd | | | Otter Lake | MI | 48464 | |
| Tapscott Anna | | 409 7th Ave Sw | | | Decatur | AL | 35601-2849 | |
| Tarras Joann M | | 308 E Ctr | | | Linwood | MI | 48634-9400 | |
| Taylor Charles | | PO Box 807 | | | Pinconning | MI | 48650 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Taylor Charles E | | PO Box 807 | | | Pinconning | MI | 48650-0807 | |
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | |
| Thomas A Schmidt | | 1435 Maine | | | Saginaw | MI | 48602-1766 | |
| Thomas F Klonowski Jr | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | |
| Thomas S Rose | | 123 Lamplighter Trail | | | Dayton | OH | 45429 | |
| Thompson Charles | | 2018 Martin Rd | | | Ferndale | MI | 48220-1513 | |
| Tilden Floyd D | | 3900 Studor Rd | | | Saginaw | MI | 48601-5745 | |
| Tilden Floyd D | | 3900 Studor Rd | | | Saginaw | MI | 48601-5745 | |
| Timothy L Dart | | 219 Barton | | | Adrian | MI | 49221 | |
| Tinsley G W | | 31 Church Green | Kirkby | | Liverpool | | L32 1TB | United Kingdom |
| Tom Lubert | | 151 Huntington Tr | | | Cortland | OH | 44410 | |
| Tomas M Cabello Jr | | 2975 Airport Rd | | | Adrian | MI | 49221 | |
| Torr Billy | | 9460 Vanvleet | | | Gaines | MI | 48436 | |
| Torrey Janice | | 681 Quillette Dr | | | Beaverton | MI | 48612-0000 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Trice Gloria | | 3285 Ridgecliffe Dr | | | Flint | MI | 48532 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | |
| Troup Paul | | 6350 Fox Glen Dr Apt 24 | | | Saginaw | MI | 48603 | |
| Tucker Sylvester | | 801 E Bundy Ave | | | Flint | MI | 48505 | |
| Turner Kenneth W | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Ulman Bradley | | PO Box 90302 | | | Burton | MI | 48509 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| Vansadia Ghanshyam | | 3646 Hollenshade Dr | | | Rochester Hills | MI | 48306 | |
| Vaughn Katie | | 2048 Chelan St | | | Flint | MI | 48503 | |
| Vaughn Katie | | 2048 Chelan St | | | Flint | MI | 48503 | |
| Vera M Dendy | | 218 E Edmund St | | | Flint | MI | 48505-3738 | |
| Vera M Dendy | | 218 E Edmund St | | | Flint | MI | 48505-3738 | |
| Virginia L London | | 127 Carolina Ave | | | Lockport | NY | 14094-5707 | |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | Almecatla Cuautlancingo | Puebla | 72008 | Mexico |
| Wabler Jr Paul | | 510 Chaucer Rd | | | Dayton | OH | 45431 | |
| Walton Theresa | | 3337 Stonegate Dr | | | Flint | MI | 48507 | |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | |
| Ward Gregory | | 6309 Tarascas | | | El Paso | TX | 79912 | |
| Watkins Bobbie | | 2519 Bobbright St | | | Flint | MI | 48505-4908 | |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | |
| Webb Janet | | 4906 Birchcrest Dr | | | Flint | MI | 48504 | |
| Webb Nellie | | 225 W Dewey St | | | Flint | MI | 48505 | |
| Webb Nellie | | 225 W Dewey St | | | Flint | MI | 48505 | |
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | |
| Welker Ellen | | 11 Trentwood Tr | | | Lancaster | NY | 14086 | |
| Wells Rita | | 213 W Marengo Ave | | | Flint | MI | 48505 | |
| Wells Rita | | 213 W Marengo Ave | | | Flint | MI | 48505 | |
| Wenzlick Patrick | | 1111 Krumm Rd | | | Tawas | MI | 48763 | |
| Werner Doreen | | 333 Carpenter Rd | | | Fostoria | MI | 48435 | |
| Wesley Michael | | 18872 W Sharon Rd | | | Oakley | MI | 48649-8714 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | |
| Weston James | | 4314 S Wayside Dr | | | Saginaw | MI | 48603-3060 | |
| White Cynthia S | | 2301 Santa Rosa Ave | | | Avon Park | FL | 33825 | |
| Whitley Alice M | | 3082 E Stanley Rd | | | Mount Morris | MI | 48458-8805 | |
| Wicks Sharon | | 9362 Corunna Rd | | | Swartz Creek | MI | 48473 | |
| Wicks Sharon | | 9362 Corunna Rd | | | Swartz Creek | MI | 48473 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | |
| William J Campbell | | 4534 Hibbard Rd | | | Holley | NY | 14470-9010 | |
| William M Fulcomer | | 2511 S Linda Dr | | | Bellbrook | OH | 45305-1539 | |
| Williams Keith B | | 6445 Smoke Rise Trail | | | Grand Blanc | MI | 48439 | |
| Williams Keith B | | 6445 Smoke Rise Trail | | | Grand Blanc | MI | 48439 | |
| Williams Sheila | | 2934 Swaffer Rd | | | Millington | MI | 48736 | |
| Williams Sheila | | 2934 Swaffer Rd | | | Millington | MI | 48746-9045 | |
| Williamson Shawn | | 6870 Pierce Rd | | | Freeland | MI | 48623 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class B (Flow-Through Claims)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | |
| Wilmouth Rice Janet L | | 110 Mcclelland Ave | | | Greenville | PA | 16125 | |
| Wilson Denise | | PO Box 7462 | | | Nbrunswick | NJ | 089029998 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | |
| Wineland Larry J | | 5464 Seymour Rd | | | Swartz Creek | MI | 48473-1034 | |
| Wisniewski Paul | | 12 Maumee Ct | | | Adrian | MI | 49221 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | |
| Wolos Michael | | 8162 Shady Brook Ln | | | Flushing | MI | 48433 | |
| Woodfork Minnie | | 241 E Gracelawn Ave | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie | | 241 E Gracelawn Ave | | | Flint | MI | 48505-2707 | |
| Woods Robert | | 1503 Congress Ave | | | Saginaw | MI | 48602-5126 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |
| Zemla Mary | | 6171 Hoover Rd | | | Sanborn | NY | 14132 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | |
| Zombar Ronald | | 840 Cresta Alta | | | El Paso | TX | 79912 | |

12/28/2007 11:07 AM
II - B DOMESTIC and INTL

Delphi Corporation
Class J (Interests in Affiliate Debtors)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Furukawa Electric North America Apd Inc | | PO Box 45651 | | | San Francisco | CA | 94145-0651 | |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Furukawa Electric North America Apd, Inc. | President | 47677 Galleon Drive | | | Plymouth | Mi | 48170 | |
| Mayfield | | 280 Sandhill Rd 250 | | | Menlo Pk | CA | 94025 | |
| SPCP Group LLC as Assignee of Furukawa Electric Company & Furukawa Electric North America APD Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Thomas Ogara Reimb | | 112 Price Ln | | | Bellevue | ID | 83313-5126 | |
| Tom Ogara Family Trust | Tom Ogara | Silver Springs Ranch | 112 Price Ln | | Bellevue | ID | 63313-5126 | |

12/28/2007 11:07 AM
II - J DOMESTIC

# EXHIBIT JJ

Delphi Corporation
Contingent Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Arnold Thomas B | | 1907 Wood Pke Ln | | | Commerce Twp | MI | 48382-4862 | |
| Banc of America Securities LLC | | 9 W 57th St | | | New York | NY | 10019 | |
| Barclays Bank Plc | Carolina C de Onis | Barclays Capital | 200 Park Ave | | New York | NY | 10166 | |
| Barclays Capital Inc | | 200 Park Avenue | | | New York | NY | 10166 | |
| Bear Stearns & Co Inc | | 383 Madison Ave | | | New York | NY | 10179 | |
| Catherine M Rozanski | David F DuMouchel P25658 | c o Butzel Long | 150 W Jefferson Ste 100 | | Detroit | MI | 48226 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Citigroup Global Markets Inc | | 388 Greenwich St | | | New York | NY | 10013 | |
| Clark Charles | c/o Kelman Loria PLLC | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | Detroit | MI | 48226-3588 | |
| Credit Suisse Securities USA LLC | | 11 Madison Ave | | | New York | NY | 10010 | |
| David M Sherbin | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| Dawes Alan S | Rober M Stern Esq | c/o O Melveny & Myers LLP | 1625 Eye Street NW | | Washington | DC | 20006 | |
| Edward R Arbitter Jr | | 1663 Picadilly Dr | | | Troy | MI | 48084 | |
| Glenn M Howarth | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439-9536 | |
| John Beres III | | 8117 Woodbridge Ct | | | Springboro | OH | 45066 | |
| John Blahnik | c o Miller Canfield Paddock & Stone | Thomas W Cranmer Esq | 840 W Long Lake Rd Ste 200 | | Troy | MI | 48098 | |
| John Donaldson Holden | | 185 Isabella Point Dr | Chuster Box 9205 | | Port Isabel | TX | 78578 | |
| Kauppila David | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | |
| Liss A Shapero | Dennis Stejakowski & Liss A Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| MaryBeth B Maciak | | 1139 Timberview Tr | | | Bloomfield Hills | MI | 48304 | |
| Merrill Lynch Pierce Fenner & Smith Incorporated | Attn Jonathan Schorr Esq | 250 Vesey St 34th Fl | | | New York | NY | 10080 | |
| Morgan Stanley & Co Incorporated | Attn Law Department | 1585 Broadway | | | New York | NY | 10036 | |
| Paul R Free | c o Pepper Hamilton LLP | Richard A Rossman | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243 | |
| Paul W Hegwood Jr | | 641 Heartland Trace | | | Dayton | OH | 45458 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Attn Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |

12/28/2007 11:08 AM
JJ - CONT DOMESTIC

Delphi Corporation
Contingent Claims

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |
| UBS Securities LLC | Attn John G Moon Esq | 299 Park Ave | | | New York | NY | 10171 | |
| Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | |
| Wachovia Capital Markets LLC | | 901 E Byrd St Riverfront Plaza | | | Richmond | VA | 23219 | |

12/28/2007 11:08 AM
JJ - CONT DOMESTIC

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| A Schulman Inc | c o Carrie M Brosius Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Ctr | 1375 E Ninth St | Cleveland | OH | 44114 | |
| A Schulman Inc | Carrie M Caldwell Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Center | 1375 Ninth Street | Cleveland | OH | 44114 | |
| ABC Technologies Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | Canada |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American Recycling & Manufacturing Co Inc | | 58 Mc Kee Rd | | | Rochester | NY | 14611 | |
| Americlerk Inc Dba Contract Counsel | c o Jucilsa DeGuzman | 1025 N Campbell Rd | | | Royal Oak | MI | 48067 | |
| Amherst Solutions Ltd | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| AT&T Global Serivces fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Bay County Tax Collector | co Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | |
| Bay County Tax Collector | co Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| Best Foam Fabricators Inc | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| Blue Cross Blue Shield of Michigan | Jeffrey Rumley | 600 Lafayette East Ste 1925 | | | Detroit | MI | 48226 | |
| Bradford Industries Inc | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| Bradley A Bennett and Barbara R Bennett | | 211 E 53rd St Apt 6d | | | New York | NY | 10022-4805 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Calvary Design Team Inc DBA Calvary Automation Systems | | 45 Hendrix Rd | | | West Henrietta | NY | 14586 | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Christopher Czyzio | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | Seattle | WA | 98101 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| City of McAllen | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of McAllen | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| Collins & Aikman Automotive Canada Co | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Commonwealth of Virginia Dept of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Control Masters Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Controls Crew Inc | | 23701 John R | | | Hazel Pk | MI | 48030 | |
| Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Enterprises Inc | c o Mark H Shapiro Esq | Steinberg Shapiro & Clark | 24901 Northwestern Hwy Ste 611 | | Southfield | MI | 48075 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | Freeland | MI | 48623-0000 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Depository Trust Company Treasurers Dept | Ralph G & Joann K Fox | 255 N 1100 E | | | Zionsville | IN | 46077-9444 | |
| Depository Trust Company Treasurers Dept | Thomas Van Le | 9209 S 89th E Ave | | | Tulsa | OK | 74133 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Electrical | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Hydraulics Inc | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer | 2137 S 800 W | | | Swayzee | IN | 46986 | |
| Essex Group Inc | Richard Fradette | 1601 Wall St | | | Fort Wayne | IN | 46801-1601 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Fidelity Investments Inc Tr | | Fbo Donna K Hetzel Ira | 22667 Revere St | | St Clair Shores | MI | 48080-2883 | |
| Freudenberg Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nok Inc | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nonwovens Lp Eft | | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| General Electric Capital Corp | | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Company GE Fanuc Automation North America Inc | Michael R Enright Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | |
| General Products Delaware Corp | | General Products | 2400 E South St | | Jackson | MI | 49201 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Goldman Sachs Credit Partners LP | | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Guide Corporation | c o Paul Kerns Chief Financial Officer | 600 Corporation Drive | | | Pendleton | IN | 46064 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 48307-3624 | |
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq | White & Case LLP | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131-2352 | |
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq | White & Case LLP | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131-2352 | |
| Hayes Lemmerz International Inc | David J Nowaczewksi | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Hidria Usa | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Holset Engineering Company Ltd co Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| InteSys Technologies Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | Fowler | OH | 44418 | |
| Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Ave of the Americas | | New York | NY | 10020-5283 | |
| Johnson Control Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendeleton | IN | 46064 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| LTC Roll & Engineering Co | co Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304 | |
| Lutz Richard | | 1921 Atlantic Ave | | | Sandusky | OH | 44870 | |
| Mac Arthur Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Roberston PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Macomb County Foc Act Of B Czarnowczan P95 22210 | | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Marco Manufacturing Co | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Herbert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maxwell Emma J | | PO Box 533 | | | Orrville | AL | 36767-0533 | |
| Metalforming Technologies Inc | and its subsidiaries MTI Saline MTI Milan et al | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| MJ Celco | Robert D Nachman | Schwartz Cooper Chartered | 180 N La Salle St | | Chicago | IL | 60601 | |
| Morgan Advanced Ceramics Diamonex Products Div | Paul M Rosenblatt Esq | Kilpatrick Stockton LLP | 1100 Peachtree St Ste 2800 | | Atlanta | GA | 30309 | |
| Neosong Usa Inc | | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Ohio Department of Taxation | Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General | 441 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pamela Geller | | 1715 Carrington Way | | | Bloomfield | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Penney James | | 445 N King St | | | Xenia | OH | 45385-2207 | |
| Pla Holding Vi Llc | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Portage County Water Resou Oh | | 449 S Meridian St | PO Box 812 | | Ravenna | OH | 44266 | |
| Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |
| Preferred Sourcing LLC | co John R Humphrey | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| Priority Health | Rachel Pond | 1231 E Beltline NE | | | Grand Rapids | MI | 49525 | |
| Radiall Jerrik Inc | | 102 W Julie Dr | | | Tempe | AZ | 85283 | |
| Randall Dockery | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | Seattle | WA | 98101 | |
| Ratliff Larry G | | 2836 State Route 571 West | | | Greenville | OH | 45331 | |
| Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Relats S A | C Priorat S N | Pol Ind La Borda | | | Caldes de Montbui | | 08140 | Spain |
| Richard C Bailey | c/o Lynn Lincoln Sarko Esq and Amy Williams Derry Esq | Keller Rohrback LLP | 1201 Third Avenue | Ste 3200 | Seattle | WA | 98101 | |
| Riegel Charles | | 9491 Byers Rd | | | Miamisburg | OH | 45342 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| RT Sub LLC Formerly known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| Salga Plastics Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | |
| Samtech Corporation | c o Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| San Benito CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| SBC Advanced Solutions Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | Troy | MI | 48083 | |
| Secretary of Labor on behalf of the Delphi Personal Savings Plan for Hourly Rate Employees in the United States | Peter D Broitman Sr Trial Attorney | US Dept of Labor Office of the Solicitor | 230 S Dearborn St 8th floor | | Chicago | IL | 60604 | |
| Siemens AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Siemens Energy & Automation Inc | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond | VA | 23219 | |
| Siemens VDO Automotive Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Skelton Gloria | | PO Box 498 | | | Cottondale | AL | 35453 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | San Antonio | TX | 78228-0510 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner Asst Atty General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Sunrise Medical Inc | c o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tax Commissioner of the State of Ohio | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tower Automotive Inc | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| Toyota Motor Corporation | Martin B Tucker Esq | Frost Brown Todd LLC | 250 West Main Street | Suite 2700 | Lexington | KY | 40507 | |
| TPO Displays USA Inc fka Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Treva Daniels Carlson | | 409 Sixth St | | | Fenton | MI | 48430 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| Unemployment Insurance Agency | Department of Labor & Economic Growth | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| US Aeroteam | | One Edmund St | | | Dayton | OH | 45404 | |
| US Dept of Health and Human Services | Office of the United States Attorney | Southern District of New York | 86 Chambers St | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Margaret A Malloy | 33 Whitehall St | | | New York | NY | 10004 | |
| US Equal Employment Opportunity Commission | Margaret A Malloy | Trial Attorney | 33 Whitehall St | | New York | NY | 10004 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Pending Objection to Disallow and Expunge Claim

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| US Labor Secretary on behalf of ASEC Manufacturing sponsored Employee Benefit Plans | Robert A Goldberg Esq | Usdol 525 S Griffin St Ste 501 | | | Dallas | TX | 75202 | |
| Vandalia City of Oh | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Venture Plastics Inc | Jeffrey M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland | OH | 44124 | |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Verizon North Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Walling John F | | 4201 Corinth Blvd | | | Dayton | OH | 45410-3411 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| York International Corp | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |

12/28/2007 11:08 AM
JJ - PEND DOMESTIC, CAN and INTL

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| 54Y CAIN | | 6712 OAKLAND ST | | | CASEVILLE | MI | 48725-9570 | |
| A CAMPBELL | | 2118 N UNION RD | | | TROTWOOD | OH | 45426-3420 | |
| A CASE | | 16920 ROSLYN LEE LN | | | ATHENS | AL | 356135900 | |
| A D BRACKINS | | 9217 S 79TH AVE | | | HICKORY HILLS | IL | 60457-2151 | |
| A DE LA REZA | | 6116 PINO REAL DR. | | | EL PASO | TX | 79912 | |
| A DE LA REZA | | 6116 PINO REAL DR. | | | EL PASO | TX | 799122602 | |
| A FOREHAND | | 4008 BROOKE ROAD | | | KOKOMO | IN | 46902 | |
| A JAMES, JR. | | 15673 ARLINGTON RD | | | ATHENS | AL | 35611-3997 | |
| A JOSEPH | | 1901 S. PARK RD. APT C208 | | | KOKOMO | IL | 46902 | |
| A NEW BRAND | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| A PING ZHANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| A RAJAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| A RUTKOWSKI | | 1508 GYPSY RD | | | NILES | OH | 44446 | |
| A RUTKOWSKI | | 1508 GYPSY LN | | | NILES | OH | 444463202 | |
| A SAIED | | 3741 108TH ST | | | FRANKSVILLE | WI | 53126-9628 | |
| A SAMUEL | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| A SENTHIL KUMAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| AAMIR KHAWAJA | | 13007 NANTUCKET DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| AARON ANDRUS | | 7024 BONAIRE CT. | | | ROCKFORD | MI | 49341 | |
| AARON BEDFORD | | 3821 DALE RD | | | GASPORT | NY | 14067 | |
| AARON CASTEEL | | 735 CO RD 226 | | | MOULTON | AL | 35650-6413 | |
| AARON CLAUSEN | | 6228 SAW MILL DR | | | NOBLESVILLE | IN | 46062 | |
| AARON COUCH | | 2101 TIMBERIDGE CIR | | | DAYTON | OH | 45459-1342 | |
| AARON GILLEY | | 2600 ALLENBY PL | | | DAYTON | OH | 45449 | |
| AARON HAWKINS | | 8625 W 00 NS | | | KOKOMO | IN | 46901 | |
| AARON HELTON | | 279 GLEN HELTON RD | | | TEMPLE | GA | 30179-4127 | |
| AARON JEFFERSON | | 6017 SUMMERBROOK CT | | | CARMEL | IN | 46033 | |
| AARON JONES | | 1385 KERN DRIVE | | | GERMANTOWN | OH | 45327 | |
| AARON KUSH | | 6626 ROYAL PKWY S | | | LOCKPORT | NY | 14094-6703 | |
| AARON LAMBERT | | 1300 W HIGH ST | | | PIQUA | OH | 45356-2502 | |
| AARON MCDONALD | | 250 S FOURTH STREET | | | LEWISTON | NY | 14092 | |
| AARON MCFARLAND | | 7735 REDBANK LN | | | HUBER HEIGHTS | OH | 45424 | |
| AARON MONK | | P O BOX 126 | | | GALLMAN | MS | 39077 | |
| AARON MONROE | | 56 BROOKVIEW DRIVE | | | CORTLAND | OH | 44410 | |
| AARON OLINGER | | 23 STUBBS DR | | | TROTWOOD | OH | 45426 | |
| AARON SAGARSEE | | 903 CRESCENT DRIVE | | | KOKOMO | IN | 46901 | |
| AARON THOMPSON | | 838 E 85TH ST | | | LOS ANGELES | CA | 90001 | |
| AARON WALKER | | 5721 TROY FREDERICK RD | | | TIPP CITY | OH | 45371 | |
| AARON WILLIAMS | | 4516 STRATHDON DR | | | FT WAYNE | IN | 46816 | |
| AARON WOODS | | 1610 COUNTRYWOOD DR | | | JACKSON | MS | 39213-7943 | |
| ABAYOMI FOLARIN | | 16333 JUDICIARY ROAD | | | MACOMB | MI | 48044 | |
| ABBAL NEGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ABBAS MOHAMED A | | 1041 MILLSTONE RD | | | DAYTON | OH | 45458-3273 | |
| ABDELAZIZ HABCHI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELAZIZ HAMID | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELAZIZ KHARBOUCH | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELAZIZ ZEMMITA | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| ABDELKADER NOURI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELKARIM GHERDAOUI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ABDELLAH SABBAR | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELLAH ZERARGA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ABDELMAJID DAROUICH | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDELMAJID OULAD ALI OU AHMED | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| ABDELMAJID TOUFIK | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDENABI EL HARRAK | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| ABDENNACER ACHAICHIA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ABDERRAHIM AFTI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDERRAHIM EL HAOU | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDERRAOUF ISMAILI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDESSAMAD RIMA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ABDUL QUARMILEY | | 2207 DEERING AVE | | | DAYTON | OH | 45406-2508 | |
| ABDUL RAHIM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ABDUL RAHMAN BIN IBRAHIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ABDUL ROZAK | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ABDUL WAHAB | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ABDUL YAMINI JR | | 225 ASHWOOD AVENUE | | | DAYTON | OH | 45405 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDULLAH BIN BAKAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ABEL GONZALES | | P.O. BOX 5546 | | | SAGINAW | MI | 48603-0546 | |
| ABEL NAVARRO | | 1305 N SCHEURMANN RD | | | ESSEXVILLE | MI | 487321723 | |
| ABHEY SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ABID DIN | | 305 W TANSEY CROSSING | | | WESTFIELD | IN | 46074 | |
| ABID HUSSAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ABNER CLAUDIA I | | 3332 LEXINGTON DR | | | SAGINAW | MI | 48601-4524 | |
| ABNER CLAUDIA I | | 3332 LEXINGTON DR | | | SAGINAW | MI | 48601-4524 | |
| ABRAHAM JOSEPH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ABULABAN MAJDI | | PO BOX 8024 | | | PLYMOUTH | MI | 48170 | |
| ACE NEFF | | PO BOX 131 | | | DALEVILLE | IN | 47334 | |
| ACHHE LAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ACTON KENT E | | 2681 E N 375 | | | LOGANSPORT | IN | 46947 | |
| ADA WEAVER | | 14621 BROOKHURST DR | | | CEMENT CITY | MI | 49233-9640 | |
| ADAIKALAM S/O SUBRAMANIAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ADAM BACH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ADAM FARNHAM | | 4812 MARJORIE DRIVE | | | LOCKPORT | NY | 14094 | |
| ADAM O'BRIEN | | 3225 BON AIR | | | WARREN | OH | 44485 | |
| ADAM SANFORD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ADAM SEWELL | | 719 LAURELWOOD DR SE | | | WARREN | OH | 44484 | |
| ADAM SPINKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ADAMS ANNA M | | 4101 31ST ST | | | MERIDIAN | MS | 39307-4366 | |
| ADDIE JOHNSON | | 50 LOZIER ST | | | ROCHESTER | NY | 14611-2520 | |
| ADDIE SETTAPPA | | 1615 OLLADALE DR | | | FORT WAYNE | IN | 46808-1767 | |
| ADELHEID PREISSLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADELHEID SCHRAMPF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADELHEID SZABO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADELINDE MARTON | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADIJA RAULS | | 36310 PARK PLACE DR | | | STERLING HEIGHTS | MI | 48310 | |
| ADIL ANSARI | | 3905 PLEASANT DR | | | KOKOMO | IN | 46902 | |
| ADIL MOHAMMED | | 5230 WYNDEMERE CIRCLE | | | SWARTZ CREEK | MI | 484738895 | |
| ADJAR SUMEKTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ADNA SMITH | | 288 COUNTY ROAD 485 | | | QUITMAN | MS | 39355-9154 | |
| ADOLF JANDRASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADOLF KAROLY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ADOLF KRIPPEL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ADRIAN CURRUMS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ADRIAN DRODGE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ADRIAN FAUVIE | | 3319 HOFFMAN NORTON RD NW | | | WARREN | OH | 444819425 | |
| ADRIAN FORDHAM | | 965 LANTERMAN AVE | | | YOUNGSTOWN | OH | 44511-2348 | |
| ADRIAN GRAMMAR | | 3049 GATES ROAD | | | GENEVA | NY | 14456 | |
| ADRIAN GRAMMAR | | 3049 GATES RD | | | GENEVA | NY | 144569537 | |
| ADRIAN GRIGORAS | | 1500 SETTLERS PASSAGE | | | MIDLAND | MI | 48642 | |
| ADRIAN GRIGORAS | | 1500 SETTLERS PASSAGE | | | MIDLAND | MI | 486423374 | |
| ADRIAN HORN | | 18846 CLUSTER OAKS DRIVE | | | MAGNOLIA | TX | 77355 | |
| ADRIAN LIZURRIAGA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ADRIANA MEDINA | | 12208 PAMELA ANNE LANE | | | EL PASO | TX | 79936 | |
| ADRIANA YBARRA | | 4992 WILD SANDS CT. | | | EL PASO | TX | 79924 | |
| ADRIANE FAIR | | 8861 W APPLETON AVE | | | MILWAUKEE | WI | 53225 | |
| ADRIANNE BROWN | | 1105 E WALNUT ST | | | KOKOMO | IN | 46901-4902 | |
| ADRIEN PENOY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ADRON ROBINSON | | 72 ROSLYN ST | | | ROCHESTER | NY | 14619 | |
| AFFANDI BIN AMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AGNES CLARK | | PO BOX 2392 | | | BROKEN ARROW | OK | 74013-2392 | |
| AGNES COX | | 653 GLACIER PASS | | | WESTERVILLE | OH | 43081 | |
| AGNES GNATKOWSKI | | 1763 PALAMINO DR | | | SAGINAW | MI | 48609-4277 | |
| AGNES GRANT | | 5155 HARROW DR | | | JACKSON | MS | 39211-4802 | |
| AGNES HOLMES | | P.O. BOX 901 | | | FOLEY | AL | 36536 | |
| AGNES KELLAR | | 1734 S INDIANA AVE | | | KOKOMO | IN | 46902-2061 | |
| AGNES KNOR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| AGUILAR YOLANDA M | | 5670 CASTLETON | | | HOPE MILLS | NC | 28348 | |
| AGUMBI SEETHARA SURESH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AGUS HARTONO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| AGUS WAHYUDI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| AH BEE NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH BUAY TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AH CHEE NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH CHOO PANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH CHOO TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH CHOON LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH CHUAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH CHYE CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH EAO NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH EE ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH ENG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH GEK ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH GIM SEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HEOK LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HIAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HIANG TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HOON YAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HOU TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH HWA TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KAM SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KEOK ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KEOW CHIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KIEW CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KIM TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KIOK TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH KIOW LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LEE HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LEE TING | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LIAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LIAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LUAN GWEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH LUKE LING | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH MENG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH MOI CHEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH MOY TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH NEE ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH SEOK LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH SIEW ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH SOON LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH TAH TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH TUAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH WAH CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH WEE YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AH YING WUI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AHLET CHONG I | | 61 STONEHILL DR | | | ROCHESTER | NY | 14615-1435 | |
| AHMAD ZALI BIN AMIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AHMED AIT SIDI LAHCEN | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| AHMED JABRANE | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| AHMED MOUSSA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| AHMET BECENE | | 4 PULTNEY DRIVE | | | HENRIETTA | NY | 14467 | |
| AHMET BECENE | | 4 PULTNEY DRIVE | | | HENRIETTA | NY | 144678943 | |
| AHRONDA JAMES | | 4768 S COUNTY ROAD 200 W | | | KOKOMO | IN | 469020-9100 | |
| AHSOTHA D/O KUNASINGAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI CHOO NEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI DEE POH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI HWA LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI KEOW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI LAY CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI LIAN SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AI PING BOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AIDA LOPEZ CHACON | | 601 KNOLLWOOD LN | | | EL PASO | TX | 79932 | |
| AIDAN ODONNELL | | 2702 THOMAS ST | | | FLINT | MI | 485044532 | |
| AIK HUANG CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AILEEN SULLIVAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| AIMEE RIOS | | 815 S FAYETTE ST | | | SAGINAW | MI | 486021509 | |
| AISAH BTE AWANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AJAY BHARGAVA | | 3058 FLORENCE COURT | | | ROCHESTER HILLS | MI | 48309 | |
| AJAY BHARGAVA | | 3058 FLORENCE COURT | | | ROCHESTER HLS | MI | 483094087 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| AJAY DESAI | | 15075 W MAPLE RIDGE ROAD | | | NEW BERLIN | WI | 53151 | |
| AJAY GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AJAY KAUL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| AJAY PANWAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AJAY SHARMA | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| AJAY SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| AJIT SHAH | | 6557 WEST LAKE CT | | | TROY | MI | 48085 | |
| AJIT SHAH | | 6557 WEST LAKE CT | | | TROY | MI | 480851003 | |
| AKHILESH KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AKIL HINES | | 3210 WATERFORD CT | #1004 | | ROCHESTER HILLS | MI | 48309 | |
| AKINS LADEAN | | 711 W STOCKDALE | | | FLINT | MI | 48504 | |
| AKIRA WADA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| AL GARCIA | | 10835 TERNEZ DR | | | MOORPARK | CA | 93021 | |
| ALAIN CARON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAIN CARRIERE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAIN DEREIX | | 8241 STATION HOUSE RD | | | CENTERVILLE | OH | 45458 | |
| ALAIN IGOT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAIN PAJOT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAIN ROTARIO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAIN WAGNER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALAN ALONZO | | 2874 EMERALD PARK | | | SAGINAW | MI | 48603 | |
| ALAN ANDERSON | | 2715 BAGLEY DRIVE WEST | | | KOKOMO | IN | 469023228 | |
| ALAN ANDERSON | | 18066 S 4150 ROAD | | | CLAREMORE | OK | 74017 | |
| ALAN ARMBRUSTER | | 721 E CENTRAL LN | | | WEST CARROLLTON | OH | 45449 | |
| ALAN ARMITAGE | | 4606 PARISH RD. | | | MIDLAND | MI | 48642 | |
| ALAN BALDWIN | | 1509 BUICK LN | | | KOKOMO | IN | 46902-2523 | |
| ALAN BALL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN BEADLE | | 3855 NORTH HARTFORD | | | SAGINAW | MI | 48603 | |
| ALAN BENJAMIN | | 6255 TELEGRAPH RD LOT 240 | | | ERIE | MI | 48133-9442 | |
| ALAN BILLINGSLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN BOROWSKI | | 369 BRIST CHAMP TOWNLINE RD | | | BRISTOLVILLE | OH | 44402-0000 | |
| ALAN BOYD ROWLEY | | 1519 VAN BUSKIRK RD | | | ANDERSON | IN | 46011 | |
| ALAN BRAZIER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN BROWN | | 4122 ABEND AVE | | | NORTH PORT | FL | 34286 | |
| ALAN BUSCH | | 12086 SCOTT RD | | | FREELAND | MI | 48623 | |
| ALAN BUSCH | | 12086 SCOTT RD | | | FREELAND | MI | 486236509 | |
| ALAN CALDWELL | | 410 ASBURY LN | | | NILES | OH | 44446-2851 | |
| ALAN CHEVERTON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ALAN CIMINENO | | 7155 OAK HILL DRIVE | | | W FARMINGTON | OH | 44491 | |
| ALAN CISZEK | | PO BOX 373 | | | KAWKAWLIN | MI | 486310373 | |
| ALAN CLARK | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ALAN COVAC | | 3055 WINDY RIDGE DRIVE | | | SPRINGFIELD | OH | 45502 | |
| ALAN DAVIS | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| ALAN ENGERT | | 342 FAIRPORT ROAD | | | E ROCHESTER | NY | 14445 | |
| ALAN ENGERT | | 342 FAIRPORT ROAD | | | E ROCHESTER | NY | 144451927 | |
| ALAN EVANS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ALAN FISCUS | | 4058 S 580 W | | | RUSSIAVILLE | IN | 46979 | |
| ALAN FISCUS | | 4058 S 580 W | | | RUSSIAVILLE | IN | 469799796 | |
| ALAN FORD | | W6426 LAKESHORE DR. | | | TONY | WI | 54563 | |
| ALAN FYFFE | | 5474 BUELL DRIVE | | | TOWNSHIP | MI | 48382 | |
| ALAN FYFFE | | 5474 BUELL DRIVE | | | COMMERCE TWP | MI | 483825110 | |
| ALAN GARDINER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN GEIER | | 24 TREEHAVEN DR | | | LOCKPORT | NY | 140945913 | |
| ALAN GOODWIN | | P. O. BOX 338 | | | ROBERTSDALE | AL | 36567 | |
| ALAN GREEN | | 325 N. PLUM ST. | | | GERMANTOWN | OH | 45327 | |
| ALAN GRIEVES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ALAN HARVATH | | 710 BUCK RUN LANE | | | GREENTOWN | IN | 46936 | |
| ALAN HOPFINGER | | 1624 S STATE ROUTE 19 | | | OAK HARBOR | OH | 434499659 | |
| ALAN HORKEY | | 22206 THORNRIDGE DR | | | GRAND BLANC | MI | 48439 | |
| ALAN HUELSMAN | | 2800 SAN RAE DR. | | | KETTERING | OH | 45419 | |
| ALAN HURD | | 3906 MAPLETON RD | | | N TONAWANDA | NY | 14120-9564 | |
| ALAN IRESON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN KASTEN | | 3575 MULBERRY CIRCLE | | | NEW BERLIN | WI | 53146 | |
| ALAN KASTEN | | 3575 S MULBERRY CIR | | | NEW BERLIN | WI | 531463023 | |
| ALAN KILBURN | | BOX 224 | | | LAPEL | IN | 46051 | |
| ALAN KRAFT | | 1828 WILLIS GAP MOUNTAIN RD | | | FANCY GAP | VA | 24328 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN LADD | | 1818 WEST RDG | | | ROCHESTER HLS | MI | 483063275 | |
| ALAN LANGDON | | 4850 MACALLAN COURT WEST | | | DUBLIN | OH | 430178289 | |
| ALAN LEE | | 278 TIMBERLEAF DRIVE | | | BEAVERCREEK | OH | 45430 | |
| ALAN LESSELS | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| ALAN LEYLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN LOVELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ALAN LOWERY | | 1430 MEADOWS CRT | | | GREENTOWN | IN | 46936 | |
| ALAN LUMMIS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN MAC DONALD | | 24105 ELIZABETH LANE | | | NOVI | MI | 48374 | |
| ALAN MAC DONALD | | 24105 ELIZABETH LANE | | | NOVI | MI | 483743782 | |
| ALAN MAGOS | | 1470 WARNER | | | BROOKFIELD | OH | 44403 | |
| ALAN MANDEVILLE | | 4363 E LEDGE RD | | | PORT CLINTON | OH | 43452-9760 | |
| ALAN MCKEVITT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN MOLDER | | 11705 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| ALAN MOLDER | | 11705 CRESTVIEW BLVD | | | KOKOMO | IN | 469019782 | |
| ALAN MOOR | | 13769 STONE DRIVE | | | CARMEL | IN | 46032 | |
| ALAN MOOR | | 13769 STONE DRIVE | | | CARMEL | IN | 460329412 | |
| ALAN MORK | | 6304 LOS BANCOS DRIVE | | | EL PASO | TX | 79912 | |
| ALAN MORK | | 6304 LOS BANCOS DRIVE | | | EL PASO | TX | 799121857 | |
| ALAN OLSAVSKY | | 1004 N QUIET BAY CIR | | | CICERO | IN | 46034-9591 | |
| ALAN PARISH | | 7624 STATE ROUTE 46 | | | CORTLAND | OH | 44410-9670 | |
| ALAN PETTINGELL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN PHILLIPS | | 4086 CULVER RD | | | ROCHESTER | NY | 14622 | |
| ALAN PITTAWAY | | 94 MCARDLE ST | | | ROCHESTER | NY | 146111514 | |
| ALAN PYLE | | 111 TIMBERWOLF WAY | | | BROOKVILLE | OH | 45309 | |
| ALAN REGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN ROGERS | | 33 NETHERDALE RD | | | DAYTON | OH | 45404-2136 | |
| ALAN ROSKOPF | | 6473 EDGEWOOD DRIVE | | | LOCKPORT | NY | 14094 | |
| ALAN ROSSELOT | | 1615 KINGSTON RD | | | KOKOMO | IL | 46901 | |
| ALAN ROWE | | 233 MARTIN RD | | | W HENRIETTA | NY | 14586 | |
| ALAN RUFFNER | | 20 SUGARBUSH LANE | | | LANCASTER | NY | 14086 | |
| ALAN RUFFNER | | 20 SUGARBUSH LN | | | LANCASTER | NY | 140863319 | |
| ALAN SCHENK | | 5038 E 82ND ST | | | NEWAYGO | MI | 49337-9225 | |
| ALAN SCHIDE | | 58 PATTON DRIVE | | | SPRINGBORO | OH | 45066 | |
| ALAN SCHULER | | 2310 RICHARD AVE | | | SAGINAW | MI | 48603-4130 | |
| ALAN SHARP | | 3002 WEST 68TH ST | | | NEWAYGO | MI | 493379204 | |
| ALAN SHAW | | 3020 LANNING DR | | | FLINT | MI | 48506-2051 | |
| ALAN SHREWSBURY GEE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ALAN SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALAN STITES | | 653 S 300 E | | | KOKOMO | IN | 46902 | |
| ALAN STODDART | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALAN TIGERT | | 51 HONEYSUCKLE TRL | | | LAUREL | MS | 394437600 | |
| ALAN TUREK | | 8774 RICH RD | | | MAYVILLE | MI | 48744 | |
| ALAN URBAN | | 1408 BLAKE AVE. | | | SO. MILWAUKEE | WI | 53172 | |
| ALAN WARENDA | | 3210 GALLOWAY RD | | | SANDUSKY | OH | 44870-5946 | |
| ALAN WHITELEY | | 385 TANGLEWOOD DRIVE | | | SPRINGBORO | OH | 45066 | |
| ALAN WHITELEY | | 385 TANGLEWOOD DR | | | SPRINGBORO | OH | 450669563 | |
| ALAN WILLIAMS | | 2503 SOLARWOOD DR | | | DAVISON | MI | 48423-8761 | |
| ALAN WOLF | | 4343 NAPA VALLEY DRIVE | | | BELLBROOK | OH | 45305 | |
| ALAN WOLF | | 4343 NAPA VALLEY DRIVE | | | BELLBROOK | OH | 453051567 | |
| ALAN WOODMANSEE | | 841 LAKE ROAD | UNIT 1 | | YOUNGSTOWN | NY | 14174 | |
| ALAN YOKOBOSKY | | 3324 E. LAKE RD. | | | CLIO | MI | 48420 | |
| ALAN YORK | | P O BOX 441 | | | WARREN | OH | 44482 | |
| ALAN ZEIHER | | 420 TAYLOR ST | | | SANDUSKY | OH | 44870-3437 | |
| ALANG MD HASSAN BIN ABDULLAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ALBERT AMOS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALBERT BOWMAN | | 59 FENNEC LANE | | | E. AMHERST | NY | 14051 | |
| ALBERT BOWMAN | | 59 FENNEC LN | | | EAST AMHERST | NY | 140511827 | |
| ALBERT BRAMWELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALBERT BROWN JR | | 1604 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| ALBERT BURCH | | 273 ROCKDALE CT. | | | AMHERST | NY | 14228 | |
| ALBERT CAMPBELL | | 24349 BEECH ROAD | | | SOUTHFIELD | MI | 48033 | |
| ALBERT CATALAN | | 9524 RED PINE DRIVE | | | PLYMOUTH | MI | 48170 | |
| ALBERT COUCH JR | | 502 EAST ELM ST | | | GASTON | IN | 47342 | |
| ALBERT DRAKE JR | | 403 KINGS HWY N | | | ROCHESTER | NY | 14617-3318 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALBERT DUNSON JR | | 6750 WHITAKER STREET | | | DAYTON | OH | 45415 | |
| ALBERT FELBER | | W5530 CASTLE ROCK DRIVE | | | NEW LISBON | WI | 53950 | |
| ALBERT FREEMAN JR | | 1522 FEDERAL AVE | | | SAGINAW | MI | 486011815 | |
| ALBERT GOLDEN | | 7364 CRYSTAL LAKE DR APT 12 | | | SWARTZ CREEK | MI | 48473-8946 | |
| ALBERT HAJDUK | | 8520 U.S. 1 | UNIT G11 | | MICCO | FL | 32976 | |
| ALBERT HARMON | | 4127 W COURT ST | | | FLINT | MI | 48532 | |
| ALBERT HAYDEN JR | | 970 NORTH FRENCH | | | AMHERST | NY | 14228 | |
| ALBERT HAYDEN JR | | 970 N FRENCH RD | | | AMHERST | NY | 142281977 | |
| ALBERT JANETSKY | | 4885 E BROOKS RD | | | FREELAND | MI | 48623-9433 | |
| ALBERT JOHNSON | | 5706 QUEEN MARY LN | | | JACKSON | MS | 392092236 | |
| ALBERT JONES | | 2307 BLACKTHORN DR | | | BURTON | MI | 48509-1205 | |
| ALBERT KESSEL | | 15500 ALGOMA AVE | | | CEDAR SPRINGS | MI | 49319 | |
| ALBERT KLOUDA | | 832 HYDE SHAFFER ROAD | | | BRISTOLVILLE | OH | 44402-9717 | |
| ALBERT LARICCIA | | 384 ROSEWAE AVE | | | CORTLAND | OH | 44410-1269 | |
| ALBERT LEVY | | 137 CARPENTER DRIVE | | | JACKSON | MS | 39212 | |
| ALBERT LEVY | | 137 CARPENTER DRIVE | | | JACKSON | MS | 392129671 | |
| ALBERT LIDDELL | | G-11416N GENESEE RD | | | CLIO | MI | 48420 | |
| ALBERT LIPUSCH | | 266 MILL FARM RD | | | NOBLESVILLE | IN | 46062 | |
| ALBERT MARTIN | | 3916 TIMBERLANE ROAD | | | WESSON | MS | 39191 | |
| ALBERT MASTERS JR | | 67 ORCHARD CREEK CIR | | | ROCHESTER | NY | 14612-3505 | |
| ALBERT METZ | | 165 BENTWILLOW DR | | | NILES | OH | 444462026 | |
| ALBERT MIDDLETON | | 6214 WHITESTONE RD | | | JACKSON | MS | 392062311 | |
| ALBERT PARENT | | 1529 FIRESIDE ST | | | PORT CHARLOTTE | FL | 33952-2608 | |
| ALBERT PARTIDA | | 1803 WILENE DR. | | | BEAVERCREEK | OH | 45432-4019 | |
| ALBERT PATRICK JR | | #4 DANBURY COURT | | | WARREN | OH | 44481 | |
| ALBERT PATRICK JR | | #4 DANBURY COURT | | | WARREN | OH | 444819023 | |
| ALBERT RUFFUS | | 505 EAST VALLEY RD. | PO BOX 328 | | RYDAL | GA | 30171 | |
| ALBERT SCHAAF SR | | 7887 COOK-JONES RD. | | | WAYNESVILLE | OH | 45068 | |
| ALBERT SHAKE | | 1004 S GRIFFIN ST | | | GRAND HAVEN | MI | 49417 | |
| ALBERT SKINNER | | 6941 VILLA HERMOSA DR | | | EL PASO | TX | 79912 | |
| ALBERT SKINNER | | 6941 VILLA HERMOSA DR. | | | EL PASO | TX | 799122342 | |
| ALBERT SQUIRES III | | 5076 TERRITORIAL RD | | | GRAND BLANC | MI | 48439-2047 | |
| ALBERT STANIFER | | 399 CRAWFORD TOM'S RUN RD. | | | NEW LEBANON | OH | 45345 | |
| ALBERT STONE | | 6055 STONEHENGE COURT | | | GRANDVILLE | MI | 49418 | |
| ALBERT STOUT | | 2964W 400S | | | KOKOMO | IN | 46902 | |
| ALBERT TEE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALBERT TERRELL | | 4511 COLUMBUS AVE APT F39 | | | ANDERSON | IN | 46013-5109 | |
| ALBERT VARGO | | 1331 KAREN OVAL | | | VIENNA | OH | 44473-9610 | |
| ALBERT WAKEFIELD | | 4606 BRADLEY-BROWNLEE RD | | | FARMDALE | OH | 44417 | |
| ALBERT WATSON | | 2620 N RIVER RD | | | SAGINAW | MI | 48609-9606 | |
| ALBERT WEIS | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| ALBERT WONG | | 3700 SUNNINGDALE DR. | NORTH | | SAGINAW | MI | 486049772 | |
| ALBERT WOOD | | 412 BLUEBELL CT | | | CLAYTON | OH | 45315-7728 | |
| ALBERTA ANDERSON | | 2230 N. CHEVROLET AVE | | | FLINT | MI | 48504-2830 | |
| ALBERTA DEBARBIERI | | 3262 W. CHARING CROSS ROAD | | | WEST JORDAN | UT | 84084 | |
| ALBERTA EZELL | | 1002 W. HURRICANE RD | | | BAY MINETTE | AL | 36507 | |
| ALBERTA GRIFFIN | | 610 HALEY ANN DR SW | | | HARTSELLE | AL | 35640-3813 | |
| ALBERTA LUCAS | | 273 CLIFTON DR NE | | | WARREN | OH | 44484 | |
| ALBERTINE WILLIAMS | | 5421 OLIVE RD | | | DAYTON | OH | 45426 | |
| ALBERTO CIPRIANO | | 6398 FRANKLIN SUMMIT | | | EL PASO | TX | 79912 | |
| ALBERTO HAM | | DELPHI HARRISON-INTL | 48 WALTER JONES BLVD | | EL PASO | TX | 77906 | |
| ALBERTO HERNANDEZ | | 11266 HEWITT AVE | | | SAN FERNANDO | CA | 91340 | |
| ALBRECHT DONALD D | | 3511 HICKORY LN | | | SAGINAW | MI | 48603 | |
| ALBRECHT DOROTHY | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| ALCIDE GAGNE | | 17162 CASSELBURY LN | | | FORT MYERS | FL | 339676036 | |
| ALCORN FREDDIE L | | 303 ASPEN COURT | | | CARLISLE | OH | 45005 | |
| ALCORTA DANIEL | | 1719 MARQUETTE | | | SAGINAW | MI | 48602 | |
| ALDENE TYSON | | 708 LINCOLN ST | | | OCILLA | GA | 31774-1324 | |
| ALDONNA THOMAS | | 1822 N MASON ST | | | SAGINAW | MI | 48602-5159 | |
| ALDRIDGE BRENDA | WILLIAM D DAVIS III | DAVIS & ASSOCIATES PC | 917 MERCHANTS WALK | STE A | HUNTSVILLE | AL | 35801 | |
| ALDRIDGE JR. CLARENCE | | 3016 LONGWOOD DR | | | JACKSON | MS | 39212-4004 | |
| ALEATHEA HENDERSON | | 1463 ARTHUR DR | | | WARREN | OH | 44485 | |
| ALEJANDRO MORENO | | 909 VIA NORTE | | | EL PASO | TX | 79912 | |
| ALEKSANDER HAC | | 335 BEVERLY PLACE | | | DAYTON | OH | 45419 | |
| ALEKSANDER HAC | | 335 BEVERLY PLACE | | | DAYTON | OH | 454193515 | |
| ALENA HINOTE | | P. O. BOX 1731 | | | ROBERTSDALE | AL | 36567 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALESHIA SCHRUBB | | 7100 KINSEY ST. | | | ENGLEWOOD | OH | 45322 | |
| ALESSIA HARRELL | | 2520 BROOKSHIRE DR | | | KOKOMO | IN | 46902 | |
| ALEX CRAIG | | 802 ASHBERRY DRIVE | | | BELPRE | OH | 45714 | |
| ALEX DRAPER | | 3444 E LAKE RD | | | CLIO | MI | 48420-7932 | |
| ALEX GREEN | | 1316 ANNA DRIVE | | | TUSCUMBIA | AL | 35674-6781 | |
| ALEX KOVACH | | 11840 WINTER RD | | | SEBEWAING | MI | 48759 | |
| ALEX SHNAIDER | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| ALEXANDER ALEXANDRIDIS | | 4529 CHERRY HILL DR | | | ORCHARD LAKE | MI | 483231616 | |
| ALEXANDER ALEXANDRIDIS | | 4529 W. CHERRY HILL DRIVE | | | VILLAGE | MI | 483231616 | |
| ALEXANDER CARTER | | 111 SUZANNE CV | | | CLINTON | MS | 39056-4607 | |
| ALEXANDER DAVIS | | 131 E BALTIMORE BLVD | | | FLINT | MI | 48505-3319 | |
| ALEXANDER DEMETRUK | | 1830 LANCASTER DR | | | YOUNGSTOWN | OH | 44511-1041 | |
| ALEXANDER FLETCHER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ALEXANDER FUELOEP | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALEXANDER HARTUNG | | ROUTE DE LUXEMBOURG | | | BASCHARGE | L | L-4940 | LUXEMBOURG |
| ALEXANDER MACK | | 2717 LEXINGTON AVE SW | | | DECATUR | AL | 35603 | |
| ALEXANDER MIXA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ALEXANDER ORTNER | | 1770 BEECHCROFT ST | | | KEEGO HARBOR | MI | 48320-1107 | |
| ALEXANDER SCHOTZ | | 3807 IRISH RD | | | WILSON | NY | 14172 | |
| ALEXANDER STANEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ALEXANDER VITEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ALEXANDRA BERANEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALEXANDRE DEBES | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ALEXANDRE GALSKOY | | 1507 CHIGWELL LANE SOUTH | | | WEBSTER | NY | 14580 | |
| ALEXANDRE GALSKOY | | 1507 CHIGWELL LN S | | | WEBSTER | NY | 145808558 | |
| ALEXANDRE OSTROV | | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | | MOSCOW | | 125047 | RUSSIA |
| ALEXANDRIA CODE | | 3123 HADLEY AVE | | | YOUNGSTOWN | OH | 44505 | |
| ALFONS GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALFONS WUKITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALFONSO ALVAREZ | | 1309 SHADOW CANYON | | | EL PASO | TX | 79912 | |
| ALFONZA RICHARDSON | | 3754 KINGS HWY APT 32 | | | DAYTON | OH | 45406-3509 | |
| ALFONZO PEOPLES | | PO BOX 254 | | | TANNER | AL | 356710254 | |
| ALFRED BARNETT | | 12230 VIEWPOINT RD | | | NORTHPORT | AL | 35475-2711 | |
| ALFRED BERGMANN | | 6101 E MOLLOY RD | | | EAST SYRACUSE | NY | 13057 | |
| ALFRED BLUNK | | 8081 MONTGOMERY CO. LINE RD | | | ENGLEWOOD | OH | 45322 | |
| ALFRED BOCK | | 7930 W LINCOLN ST NE | | | MASURY | OH | 444389780 | |
| ALFRED BROOKS II | | 931 OAKVIEW | | | SAGINAW | MI | 48604 | |
| ALFRED BROWN, JR. | | 1001 E MARY LN | | | OAK CREEK | WI | 53154-6468 | |
| ALFRED BURGOS | | 84 REXFORD ST | | | ROCHESTER | NY | 14621 | |
| ALFRED CALLAWAY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ALFRED CASTILLO | | 8879 LYONS HWY | | | SAND CREEK | MI | 49279 | |
| ALFRED CASTILLO | | 8879 LYONS HWY | | | SAND CREEK | MI | 49279-9779 | |
| ALFRED CHURCH | | 1650 PORTAL DR NE | | | WARREN | OH | 44484-1133 | |
| ALFRED DUMSA JR | | 10929 BLAINE ROAD | | | BRIGHTON | MI | 48114 | |
| ALFRED GUTIERREZ | | 3511 MACK RD | | | SAGINAW | MI | 48601-7114 | |
| ALFRED HEITZ | | 1007 E BOGART RD APT 3C | | | SANDUSKY | OH | 44870-6406 | |
| ALFRED HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALFRED HOWARD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALFRED J BAILEY | | 103 YORKSHIRE CIRCLE | | | EWING | NJ | 08628-3250 | |
| ALFRED JORDAN | | 421 W JOHNSON ST | | | CLIO | MI | 48420-1522 | |
| ALFRED KULT | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ALFRED LINDSTROM | | 885 TURNER RD | | | PALMYRA | NY | 14522-9529 | |
| ALFRED MANSOUR | | 5496 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| ALFRED PHILLIPS | | 4132 IDLE HOUR CIRCLE, APT C | | | DAYTON | OH | 45415 | |
| ALFRED POLSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALFRED PREIBISCH | | 726 BRICKEL RD | | | JAMESTOWN | OH | 45335-8725 | |
| ALFRED RAINEY | | PO BOX 25 | | | MOORESVILLE | AL | 356490025 | |
| ALFRED REITER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALFRED RINGER | | 151 TRAILWOODS DRIVE | | | DAYTON | OH | 45415 | |
| ALFRED VAIL | | 1625 W 53RD ST LOT W11 | | | ANDERSON | IN | 46013-3450 | |
| ALFRED WEBSTER | | 5528 TERRITORIAL RD | | | GRAND BLANC | MI | 48439-1945 | |
| ALFRED YEE | | 4539 FRANKLIN PARK DR. | | | STERLING HEIGHTS | MI | 48310 | |
| ALFREDA FANN | | P.O. BOX 591 | | | OAK CREEK | WI | 53154-0591 | |
| ALFREDA PARKER | | 1308 HIGHLAND AVE | | | DAYTON | OH | 45410-2326 | |
| ALFREDIA HOLIDAY | | 3217 CARTER ST. | | | SAGINAW | MI | 48601-4053 | |
| ALFREDO MONROY | | 1504 DOUTHIT ST. SW | | | DECATUR | AL | 35601 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO PADILLA JR | | 1445 ANDREW ST | | | SAGINAW | MI | 48603-6513 | |
| ALGA WALLACE JR | | 5304 W COURT ST | | | FLINT | MI | 485323340 | |
| ALGIE VAN HOOSE | | 4180 DEWY AVE. | | | ROCHESTER | NY | 14616 | |
| ALGIN HORN | | 3549 CAMDEN RD | | | EATON | OH | 45320 | |
| ALI ZAHRAN | | 13 SPINDRIFT COURT #8 | | | WILLIAMSVILLE | NY | 14221 | |
| ALIANA LUNGU | | 1856 WAMPUM DRIVE | | | YOUNGSTOWN | OH | 44511 | |
| ALICE ABELL | | 3521 BLUE HERON LN | | | ROCHESTER HILLS | MI | 48309 | |
| ALICE BARYO | | 201 LOUISA LANE | | | MCCORMICK | SC | 29835 | |
| ALICE BOGAN | | 3612 EASTHAMPTON DR | | | FLINT | MI | 48503 | |
| ALICE BOGOSIAN | | 12 SPRINGDALE LOCK | | | PITTSFORD | NY | 14534 | |
| ALICE BOGOSIAN | | 12 SPRINGDALE LCKS | | | PITTSFORD | NY | 145343345 | |
| ALICE CLINGAN | | 96 SUNCREST CT SW | | | GRANDVILLE | MI | 49418-3209 | |
| ALICE GALLARDO | | 2650 MOONGLOW DR | | | SAGINAW | MI | 48603-2532 | |
| ALICE HAMMOND | | 5005 GENESIS AVE | | | HOLIDAY | FL | 34690 | |
| ALICE HOLLIER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALICE HUNT | | 3250 MYSYLVIA DR | | | SAGINAW | MI | 48601-6931 | |
| ALICE JEFFRIES | | 36226 M 140 HWY | | | COVERT | MI | 49043 | |
| ALICE KISH | | 7445 NEW HAMPSHIRE DR | | | DAVISON | MI | 48423-9512 | |
| ALICE MARTIN | | 627 5TH ST. | | | NORCO | CA | 928602106 | |
| ALICE WATSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALICE WHITLEY | | 3082 E STANLEY RD | | | MOUNT MORRIS | MI | 48458-8805 | |
| ALICIA ALIMBOYOGUEN | | 2146 BELLECHASE DR | | | DAVISON | MI | 48423-2118 | |
| ALICIA DONAHUE | | 8345 MCCANDLISH RD | | | GRAND BLANC | MI | 48439 | |
| ALICIA GRUBBS | | 2301 HOOVER AVE | | | DAYTON | OH | 45402 | |
| ALICIA HIGGINBOTHAM | | 2603 COMPTON DRIVE | | | DECATUR | AL | 35603 | |
| ALICIA MARQUARDT | | 3921 E OBRIEN RD | | | OAK CREEK | WI | 53154-6021 | |
| ALICIA PEARCE | | 688 TELEPHONE TOWER RD | | | LACEY SPRINGS | AL | 35754 | |
| ALICIA PUMMILL | | 4291 MANTELL CT | | | KETTERING | OH | 45440-3870 | |
| ALICIA RICK | | P.O. BOX 389 | | | WILSON | NY | 14172 | |
| ALICIA VERTIZ | | 632 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| ALICIA WEED | | 5800 DARTMOUTH | | | KOKOMO | IN | 46902 | |
| ALIREZA AMIRREZVANI | | 372 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060 | |
| ALIREZA BORZABADI | | 16516 BROOKHOLLOW DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ALISA BLACK | | 24897 COUNTY ROAD 55 | | | LOXLEY | AL | 36551 | |
| ALISA GREYWITT | | 1657 GATEKEEPER WAY | | | CENTERVILLE | OH | 45458 | |
| ALISON CAMERON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ALISSA JEROME | | 22 CANNOCK DRIVE | | | FAIRPORT | NY | 14450 | |
| ALISTAIR GOUGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ALLAN ACCIACCA | | 1100 CALLE DEL SUR DR. | | | EL PASO | TX | 79912 | |
| ALLAN DEYOUNG | | 18470 MAIN STREET | | | SPRING LAKE | MI | 49456 | |
| ALLAN DEYOUNG | | 18470 MAIN STREET | | | SPRING LAKE | MI | 494569426 | |
| ALLAN DICKINSON | | 5343 CHICKASAW TRAIL | | | FLUSHING | MI | 48433 | |
| ALLAN DUNN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ALLAN EDWARDS | | 3023 HOUSEL CRAFT RD. | | | BRISTOLVILLE | OH | 44402-9640 | |
| ALLAN GOSHEN | | 1209 CENTRE ST | | | LEVITTOWN | PA | 19057-1103 | |
| ALLAN HARTMAN | | 7775 JOHN ELWOOD DRIVE | | | CENTERVILLE | OH | 45459 | |
| ALLAN JAWORS | | 3830 GROVELAND RD | | | ORTONVILLE | MI | 48462 | |
| ALLAN JOHNSON | | 525 E MARQUETTE AVE | | | OAK CREEK | WI | 53154-2175 | |
| ALLAN KARL | | 5551 KATHY DR. | | | FLINT | MI | 48506 | |
| ALLAN KARL | | 5551 KATHY DR | | | FLINT | MI | 485061557 | |
| ALLAN KWASIBORSKI | | 202 DUSTIN LANE | | | ORTONVILLE | MI | 484628889 | |
| ALLAN LEYRER | | PO BOX 66 | | | HERRON | MI | 49744 | |
| ALLAN LOWELL | | 1156 BURNS ST | | | MOUNT MORRIS | MI | 48458-1113 | |
| ALLAN MUSSETTER | | 176 SHADLA RD | | | SPRINGFIELD | OH | 45505-1724 | |
| ALLAN NOWAK | | 2318 ROLLING RIDGE DR | | | AVON | NY | 14414 | |
| ALLAN PROSSER | | 3702 VIEWPOINT DRIVE | | | EDINBURG | TX | 78539 | |
| ALLAN SAWYER | | 2382 TANDY DR | | | FLINT | MI | 485324958 | |
| ALLAN SEGUIN | | 8302 BROOKSTONE LANE | | | CLARKSTON | MI | 48348 | |
| ALLAN SEGUIN | | 8302 BROOKSTONE LANE | | | CLARKSTON | MI | 483484476 | |
| ALLAN SMITH | | 11701 WATERBURY CIRCLE | | | NORTHPORT | AL | 35475 | |
| ALLAN SU | | 5850 SPRINGWATER | | | WEST BLOOMFLD | MI | 483221754 | |
| ALLAN THOMPSON | | 431 BRADLEY LN | | | YOUNGSTOWN | MI | 44504-1445 | |
| ALLAN WELLS | | 23 WEST CREST DR | | | ROCHESTER | NY | 14606 | |
| ALLAN WELLS | | 23 W CREST DR | | | ROCHESTER | NY | 146064709 | |
| ALLAN WICHMANN | | 13815 GLEN ABBEY DR | | | CHARLOTTE | NC | 28278 | |
| ALLAN WIGHT JR | | 7997 N ST ROUTE 48 | | | WAYNESVILLE | OH | 45068 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ALLEN ADKINS | | 909 QUINN RD | | | W ALEXANDRIA | OH | 453819304 | |
| ALLEN ALRED | | 2413 WAID CIR N | | | SOUTHSIDE | AL | 35907 | |
| ALLEN ANDREAS | | 4318 OPAL CT | | | KOKOMO | IN | 46902 | |
| ALLEN CALDWELL | | 4415 N RIDGE RD | | | LOCKPORT | NY | 14094-9775 | |
| ALLEN COLLINS | | 112 WHITE DR | | | FITZGERALD | GA | 31750-8870 | |
| ALLEN DENNIS | | 743 SAINT SYLVESTER DR | | | SO MILWAUKEE | WI | 531721244 | |
| ALLEN EDWARD | | 2002 EDWARD AVE | | | MUSCLE SHOALS | AL | 35661 | |
| ALLEN ETHERIDGE | | 105 PEARL PL | | | FITZGERALD | GA | 31750-8529 | |
| ALLEN FELLOWS | | 236 ANDOVER RD | | | ANDERSON | IN | 46013-4112 | |
| ALLEN FLOWERS | | 5569 ST. ANDREW DRIVE | | | CLARKSTON | MI | 48348 | |
| ALLEN FLOWERS | | 5569 ST. ANDREW DRIVE | | | CLARKSTON | MI | 483484833 | |
| ALLEN FOX | | 23433 10TH AVE | | | SEARS | MI | 49679-9503 | |
| ALLEN FRENCH | | 1736 SAINT LOUIS DR | | | KOKOMO | IN | 46902-5943 | |
| ALLEN GERWIN | | 2251 PLAINVIEW | | | SAGINAW | MI | 48603 | |
| ALLEN GILLESPIE | | 1415 TUNSEL RD SW | | | HARTSELLE | AL | 35640-6170 | |
| ALLEN GLORIA D | | 124 RIVERMONT CT | | | SHEFFIELD | AL | 35660-6835 | |
| ALLEN HARPE | | 516 GREEN ST | | | TIPTON | IN | 46072-1234 | |
| ALLEN HICKS JR | | 4815 ASHBROOK DRIVE | | | NOBLESVILLE | IN | 46060 | |
| ALLEN HOLLOWAY | | 218 W POLK ST | | | ALEXANDRIA | IN | 46001-1127 | |
| ALLEN HOWE | | 305 BAYWOOD COURT | | | NOBLESVILLE | IN | 46062 | |
| ALLEN JONES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ALLEN LAURENT | | 170C LITTLE ROBIN ROAD | | | AMHERST | NY | 14228 | |
| ALLEN LEACH | | 1605 CURLETT DR | | | BEAVERCREEK | OH | 45432-2401 | |
| ALLEN LEDERHOUSE | | 2854 DICKERSONVILLE RD | | | RANSOMVILLE | NY | 14131 | |
| ALLEN LEWIS | | 1816 E WATERBERRY DR | | | HURON | OH | 44839-2263 | |
| ALLEN MAGEE | | 217 W RUTH AVE | | | FLINT | MI | 48505-6109 | |
| ALLEN MAIER | | 10575 STEELE ROAD | | | BRANT | MI | 48614 | |
| ALLEN MARINOV | | 1223 CANTERBURY LANE | | | CLINTON | MS | 39056 | |
| ALLEN MARONEY | | PO BOX 216 | | | WALTON | IL | 469940216 | |
| ALLEN MCMYLER | | 4748 E 72ND ST | | | NEWAYGO | MI | 49337-8928 | |
| ALLEN MURRAY | | 1322 CLANCY AVE | | | FLINT | MI | 485033343 | |
| ALLEN POPELKA | | 4825 N PARKWAY DR | | | KOKOMO | IN | 46901-3940 | |
| ALLEN RAYESKE | | 9257 S NICHOLSON RD | | | OAK CREEK | WI | 53154-4637 | |
| ALLEN REICHLE | | 1847 KENDRICK ST | | | SAGINAW | MI | 48602-1185 | |
| ALLEN ROBINSON | | 15931 BROWN SCHOOLHOUSE RD | | | HOLLEY | NY | 14470 | |
| ALLEN RUBINGH | | 5492 LAWNDALE AVE | | | HUDSONVILLE | MI | 49426-1234 | |
| ALLEN SCHOTT | | PO BX 192 | | | LINWOOD | MI | 486340192 | |
| ALLEN SPENCER | | 2048 1ST ST | | | VASSAR | MI | 487689723 | |
| ALLEN STARNER | | 8535 INNSBROOK LN | | | SPRINGBORO | OH | 450669626 | |
| ALLEN STARNER | | 8535 INNSBROOK LANE | | | SPRINGBORO | OH | 450669626 | |
| ALLEN THOMAS | | 2092 FARNSWORTH RD | | | LAPEER | MI | 48446-8729 | |
| ALLEN VERBRYCK | | 10724 E ST RD 18 | | | GALVESTON | IN | 46932 | |
| ALLEN VOILES | | 1344 KING RICHARD PKWY | | | W CARROLLTON | OH | 45449-2302 | |
| ALLEN WALLER | | 48 SWANSON TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| ALLENE CALHOUN | | 907 WAYSIDE LN | | | ANDERSON | IN | 46011 | |
| ALLENE WILLIAMS | | 125 PROVIDENCE DR | | | MADISON | MS | 39110 | |
| ALLENIA MCNEIL | | 1103 E MULBERRY ST | | | KOKOMO | IN | 46901-4949 | |
| ALLESANDRO GIANNETTI | | 21 COUGAR CIR | | | W HENRIETTA | NY | 14586 | |
| ALLUANDRE FLORES | | 2532 LORENTSON CT | | | KOKOMO | IN | 46901 | |
| ALLYN PARKER | | 2826 BOOTH RD. | | | AUGRES | MI | 48703 | |
| ALLYN SHEA | | 773 SCOTTSVILLEE-MUMFORD RD | | | SCOTTSVILLE | NY | 14546 | |
| ALMA BARNES | | 984 ROCK SPRING RD | | | HARTSELLE | AL | 35640-6632 | |
| ALMA JONES | | 365 ORANGE BLVD | | | POLK CITY | FL | 33868 | |
| ALMA MORAN | | 1708 STARMOUNT CT | | | LAREDO | TX | 78045 | |
| ALOIS MAGDIC | | 1227 FAIRWAY GREENS DR | | | SUN CITY CENTER | FL | 33573-8068 | |
| ALOIS SCHUSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALOIS SCHWARZHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ALONA HILL | | 2009 W RIVERVIEW AVE | | | DAYTON | OH | 45402-5924 | |
| ALONSO HINOJOSA | | 3201 NORTH 19 1/2 ST. | | | MCALLEN | TX | 78501 | |
| ALONSO HINOJOSA | | 3201 NORTH 19 1/2 ST. | | | MCALLEN | TX | 785016012 | |
| ALONZO CONNER | | 1685 WARD RD | | | COLUMBUS | OH | 43224-5226 | |
| ALONZO HANEY | | 7262 SE 171ST POND LN | | | THE VILLAGES | FL | 32162-5368 | |
| ALONZO TWITTY | | 1437 STEINER AVE | | | DAYTON | OH | 45408 | |
| ALONZO WRENN III | | PO BOX 1774 | | | BAY CITY | MI | 48706-7774 | |
| ALOYS STIEBER, JR | | 8858 GARDEN LN | | | GREENDALE | WI | 531291501 | |
| ALOYSIUS GOMES | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALPHONSE DECARO JR. | | 959 BELFAST DRIVE | | | KETTERING | OH | 45440 | |
| ALPHONSE NACCA | | 28 VALENCIA DR | | | ROCHESTER | NY | 14606-4006 | |
| ALPHONSO PAYNE | | 114 HUMBER AVE | | | BUFFALO | NY | 14215-3117 | |
| ALRUTH WILLIAMS | | PO BOX 12013 | | | MILWAUKEE | WI | 53212-0013 | |
| ALSTON PHILLIP | | 1148 BARNETTE RD | | | MINOR HILL | TN | 38473 | |
| ALSTON SHELIA G | | 1148 BARNETTE RD | | | MINOR HILL | TN | 38473-5426 | |
| ALTHEA PATTERSON | | 704 W. HURRICANE RD | | | BAY MINETTE | AL | 36507 | |
| ALTHEA STERNTHAL | | 6404 BUCKHEAD CT | | | WESLEY CHAPEL | FL | 33544-1353 | |
| ALTON MCGREW | | P.O. BOX 1231 | | | HAZLEHURST | MS | 39083-1231 | |
| ALTON PUTNEY | | 11217 ATHERTON | | | DAVISON | MI | 48423 | |
| ALTON SCHUESSLER | | 2148 WHISPERING WATERS | | | FLUSHING | MI | 48433 | |
| ALTON SHAFFER | | 14790 HOLLEY RD. | | | ALBION | NY | 14411 | |
| ALVARO NUNEZ ORTIZ | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ALVERTUS SCOTT | | 8055 N VASSAR RD | | | MT MORRIS | MI | 48458 | |
| ALVIA LITTERAL | | 3580 DIMMERS RD | | | READING | MI | 49274-9687 | |
| SCHMIDT | UA DTD 122200 | ALVIN SCHMIDT AND DARLA SCHMIDT | FAMILY REVOCABLE LIVING TRUST | 9650 LANGAN ST | SPRING HILL | FL | 34606 | |
| ALVIN FIEDLER JR | | 181 INDEPENDENCE DR | | | LOCKPORT | NY | 14094-5209 | |
| ALVIN JONES JR | | P.O. BOX 1033 | | | GULFSHORES | AL | 36547 | |
| ALVIN MOSELEY | | 1713 EDGEWOOD ST SW | | | DECATUR | AL | 356015453 | |
| ALVIN OSBORNE | | P.O. BOX 766 | | | BROKEN ARROW | OK | 74013 | |
| ALVIN SALO JR | | 80 N. ELEVATOR RD. | | | LINWOOD | MI | 48634 | |
| ALYCE ADKISSON | | 1388 PROPER AVE | | | BURTON | MI | 48529-2044 | |
| ALYCE CEBALLOS | | 1600 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | |
| AMADO LONGORIA | | 905 N CHILSON ST | | | BAY CITY | MI | 48706-3501 | |
| AMAHL BROWN | | 4721 ANDOVER SQ | | | INDIANAPOLIS | IN | 46226 | |
| AMALA LEWIS | | 828 QUILL CREEK DRIVE | | | TROY | MI | 48085 | |
| AMANDA BROMILOW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| AMANDA JETT | | 17120 RIDGE RD W | | | HOLLEY | NY | 144709369 | |
| AMANDA ROBERSON | | 17150 VON KARMAN | | | IRVINE | CA | 36530 | |
| AMANDA TALLANT | | P.O. BOX 352 | | | CATOOSA | OK | 74015 | |
| AMANDA TAYLOR | | 11051 COUNTY ROAD 83 | | | ELBERTA | AL | 36530 | |
| AMANDA WEISS | | 41 SUMMERS STREET | | | LIVONIA | NY | 14487 | |
| AMBER HULSIZER | | 2806 SEDGEWICK ST. NE | | | WARREN | OH | 44483 | |
| AMBRA ALLEMAN | | 34086 FRANK DRIVE | | | STERLING HIEHGTS | MI | 48312 | |
| AMEET BELTZ | | 4792 WILSON ROAD | | | LOCKPORT | NY | 14094 | |
| AMEL JOWDY III | | 3601 RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| AMEL JOWDY III | | 3601 RIDGE ROAD | | | LOCKPORT | NY | 140949777 | |
| AMELIA KAGY | | 2025 RED FOX RUN | | | CORTLAND | OH | 44410-1816 | |
| AMINAH AHMAT | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AMINAH BTE BADARUDIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AMITABH MATHUR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AMOS BUFORD | | 1321 BANBURY PL | | | FLINT | MI | 48505-1937 | |
| AMOS WILLIAMS | | 3316 ELENORA DR. | | | FLINT | MI | 48532 | |
| AMRIK SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AMY ADAMS | | 248 STONEHEATH | | | EL PASO | TX | 79932 | |
| AMY BASIC | | 141 EASTLAND AVE SE | | | WARREN | OH | 44483 | |
| AMY BASTIEN | | 2893 ORCHARD TRAIL DRIVE | | | TROY | MI | 48098 | |
| AMY BAXTER | | 11601 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| AMY BERGMAN | | 6061 FT.LORAMIE-SWANDERS | ROAD | | MINSTER | OH | 45865 | |
| AMY BIRCHMEIER | | 5656 S 800 W | | | SWAYZEE | IN | 46986-9717 | |
| AMY BIRMINGHAM | | 6030 ROYALTON CENTER RD | | | GASPORT | NY | 14067 | |
| AMY CANTRELL | | 740 GREENVILLE-NASHVILLE RD. | | | GREENVILLE | OH | 45331 | |
| AMY CLARK | | 41 HALSEY DRIVE | | | RIVERSIDE | OH | 45431 | |
| AMY DORSEY | | 4654 WEXMOOR DR | | | KOKOMO | IN | 46902 | |
| AMY DORSEY | | 4654 WEXMOOR DR | | | KOKOMO | IN | 469029597 | |
| AMY EPPERSON | | 608 VALHAVEN DRIVE | | | ATTALLA | AL | 35954 | |
| AMY FORRESTOR | | 1900 JEFFERSON ST | | | GADSDEN | AL | 35904 | |
| AMY GIELDA | | 12901 TAMARACK DRIVE | | | BURT | MI | 48417 | |
| AMY HART | | 1959 TOD AVE NW | | | WARREN | OH | 44485 | |
| AMY JEWSIKOW | | 530 BROOKSIDE DR. | | | SPRINGBORO | OH | 45066 | |
| AMY JOHNSON | | C/O ADAM OPEL-IPC:R2-08 | PO BOX 9022 | | WARREN | MI | 480909022 | |
| AMY LUBESKI | | 4438 THORNHILL DR | | | AUBURN HILLS | MI | 48326 | |
| AMY MUCHMORE | | 4064 MOHEGAN AVE | | | HUBER HEIGHTS | OH | 45424 | |
| AMY PATTERSON | | 1197 S DYE RD | | | FLINT TOWNSHIP | MI | 48532 | |
| AMY PATTERSON | | 1197 S DYE ROAD | | | FLINT TWP | MI | 485323341 | |
| AMY PITZER | | 3511 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| AMY PITZER | | 3511 CHRISTOPHER DRIVE | | | KOKOMO | IN | 469024723 | |
| AMY ROMIGH | | 10815 NEW RD. | | | NORTH JACKSON | OH | 44451 | |
| AMY RUSHMAN | | 2150 THIRD ST. | | | BAY CITY | MI | 48708 | |
| AMY SEGER | | 2456 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1724 | |
| AMY SIMPSON | | 104 BEDFORD FARM CIR | | | ENGLEWOOD | OH | 45322-3402 | |
| AMY SPAETH | | 3040 S MERIDIAN RD | | | MERRILL | MI | 48637 | |
| AMY SPRATT | | 523 LONG BRANCH CT | | | KOKOMO | IN | 46901-4025 | |
| AMY TAYLOR | | 247 HADDON RD | | | ROCHESTER | NY | 14626-2135 | |
| AMY WRIGHT | | 6467 CHARLOTTEVILLE ROAD | | | NEWFANE | NY | 14108 | |
| AN DOY BACK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | |
| ANA CLARK | | 1507 SE 23RD TERRACE | | | CAPE CORAL | FL | 33990-6608 | |
| ANA GEIGER | | 6017 OJO DE AGUA | | | EL PASO | TX | 79912 | |
| ANA GEIGER | | 6017 OJO DE AGUA | | | EL PASO | TX | 799127503 | |
| ANA JUAREZ | | 801 PAULARINO AVE | APT D103 | | COSTA MESA | CA | 92626 | |
| ANA MIDDENWAY | | 13652 TAFT STREET | | | GARDEN GROVE | CA | 92843 | |
| ANA NEWCOMER | | 6708 DESERT CANYON | | | EL PASO | TX | 79912 | |
| ANAND HAVALDAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ANAND NEGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANAND PRATURI | | 1299 KATERINA COURT | | | BELLBROOK | OH | 45305 | |
| ANAND RAJ K | | 14071 EAGLE RIDGE LAKES DR APT 203 | | | FORT MYERS | FL | 33912 | |
| ANAND SOMASUNDRAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ANANTHA DESAI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ANANTHA RAMU | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ANASTACIO CONTRERAS | | 200 WALLINGTON CT | APT #136 | | EL PASO | TX | 79902 | |
| ANASTASIA FABSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANATOLI GOLOUBINE | | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | | MOSCOW | | 125047 | RUSSIA |
| ANCLE ROBINSON | | 2237 LA GRANGE RD | | | DAYTON | OH | 45431 | |
| ANDERS C | | 1081 TIDWELL RD | | | WEST MONROE | LA | 71292 | |
| ANDERS ELIASSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDERS GORAS | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDERS GUSTAVSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDERS LINDSKOG | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANDERS LUNDQVIST | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDERS SANDBERG | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDERSON BRADLEY | | 703 DAVENPORT | | | SAGINAW | MI | 48602 | |
| ANDERSON BRADLEY | | 703 DAVENPORT | | | SAGINAW | MI | 48602 | |
| ANDERSON CARRIE | | 6562 HAMMONTREE DR | | | HUDSON | OH | 44236 | |
| ANDERSON FREDERICK G | | 4008 GETTYSBURG DR | | | KOKOMO | IN | 46902-4914 | |
| ANDERSON JON R | | 7787 NOLENSVILLE RD | | | NOLENSVILLE | TN | 37135-9466 | |
| ANDERSON JR RUSSELL | | 308 ABERDEEN ST | | | ROCHESTER | NY | 14619 | |
| ANDERSON POTTS II | | 14180 HUNTER ROAD | | | HARVEST | AL | 35749 | |
| ANDERSON QUAITES | | 814 CHESTNUT ST. | | | FOLEY | AL | 36535 | |
| ANDERSON RHONDA | | 4008 GETTYSBURG DR | | | KOKOMO | IN | 46902-4914 | |
| ANDERSON SCOTT D | | 300 HOFMEISTER RD | | | ST HELEN | MI | 48656-9545 | |
| ANDERSON SCOTT D | | 300 HOFMEISTER RD | | | ST HELEN | MI | 48656-9545 | |
| ANDERSON UNDERWOOD | | 1836 TAMPA AVE | | | DAYTON | OH | 45408-1745 | |
| ANDERSON WALKER | | 8501 MARI MAR DR | | | TUSCALOOSA | AL | 354058806 | |
| ANDERSON WORTHY | | 4564 KALIDA AVE. | | | DAYTON | OH | 45424 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | NUNDA | NY | 14517 | |
| ANDRASIK JOSEPH | | 603 FLORY LN | | | UNION | OH | 45322-0000 | |
| ANDRE BROWN | | 759 RIVERVIEW DRIVE | | | KOKOMO | IN | 46901 | |
| ANDRE CURRIER | | 2123 CRAD TREE DR. | | | BEAVERCREEK | OH | 45431 | |
| ANDRE ISAAC | | 2283 VAN VLEET RD | | | SWARTZ CREEK | MI | 484739749 | |
| ANDRE KLEYNER | | 4615 BUCKINGHAM CT | | | CARMEL | IN | 46033 | |
| ANDRE RENDERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANDRE RUSSELL | | 1460 GLOUCHESTER DR | | | JACKSON | MS | 39212 | |
| ANDRE SACAGUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| ANDRE SLAWNYK | | 470 OLD ORCHARD DR #18 | | | ESSEXVILLE | MI | 48732 | |
| ANDREA ALTIER | | 188 WADE AVE | | | NILES | OH | 44446-1927 | |
| ANDREA ASHWELL | | P. O. BOX 125 | | | TERRYVILLE | CT | 6786 | |
| ANDREA BERGAMI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANDREA HALPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA HOLLINS | | 2714 STEVENSON ST | | | FLINT | MI | 48504 | |
| ANDREA HORAN | | 6705 W ST RD 38 | | | PENDLETON | IN | 46064 | |
| ANDREA JAMISON | | 500 W. BROADWAY STREET | | | TIPP CITY | OH | 45371 | |
| ANDREA JAMISON | | 500 W. BROADWAY STREET | | | TIPP CITY | OH | 453711204 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANDREA KRAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA KUENLE | | 3210 STATE ROUTE 122 | | | FRANKLIN | OH | 45005 | |
| ANDREA LORENZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA MULLEN | | 6225 BAYVIEW STATION | | | NEWFANE | NY | 14108 | |
| ANDREA RENAUD | | 33668 BARTOLA DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| ANDREA SAMUEL | | 107 DOWNING STREET | | | CLINTON | MS | 39056 | |
| ANDREA SCHMIDT | | 411 W FEDERAL ST | | | NILES | OH | 44446-1804 | |
| ANDREA SPARKS | | 1427 WILLOW WALK PARKWAY | | | ELWOOD | IN | 46036-1396 | |
| ANDREA STADLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA TEMEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA WARD | | 4849 STONY CREEK AVE NW | | | COMSTOCK PARK | MI | 49321-9135 | |
| ANDREA WOLF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREA WRIGHT | | 61279 MIRIAM | | | WASHINGTON | MI | 48094 | |
| ANDREA WRIGHT | | 61279 MIRIAM DR | | | WASHINGTON | MI | 480941417 | |
| ANDREAS AYE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | L-4940 | | LUXEMBOURG |
| ANDREAS FRILLING | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANDREAS GINNER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREAS GOGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANDREAS HAINDL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREAS MARCUSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANDREAS MARTINSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANDREAS NILSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANDREAS NOVOTNY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREAS PAAR | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREAS SKOUTELAS | | 6190 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| ANDREAS WIESER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREAS WINKLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ANDREE HENGEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANDREI WARHOL | | 8539 IVY HILLS DRIVE | | | POLAND | OH | 44514 | |
| ANDRES AVILA | | 3556 KODY CT | | | KOKOMO | IN | 46902 | |
| ANDREW ARAPAKIS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| ANDREW BAKER | | 5959 W. 00 N.S. | | | KOKOMO | IN | 46901 | |
| ANDREW BARANOSKI | | 6995 LAKEBLUFF NE | | | COMSTOCK PARK | MI | 49321 | |
| ANDREW BEACH | | 509 W. HOOVER | | | ANN ARBOR | MI | 48103 | |
| ANDREW BEACH | | 509 W. HOOVER | | | ANN ARBOR | MI | 481034864 | |
| ANDREW BRADY | | 1720 BEACONSFIELD DRIVE | | | WESLEY CHAPEL | FL | 33543 | |
| ANDREW BRISCAR | | 12915 STATE RD. 44 | | | MANTUA | OH | 44255 | |
| ANDREW BRODER | | 2311 E NEWTON AVE. | | | SHOREWOOD | WI | 53211 | |
| ANDREW BROWN | | 23100 MORNINGSIDE ST | | | SOUTHFIELD | MI | 480342047 | |
| ANDREW BROWN JR | | 23100 MORNINGSIDE ST | | | SOUTHFIELD | MI | 480342047 | |
| ANDREW BURNS | | 1826 HIDDEN LAKE TR | | | ORTONVILLE | MI | 48462 | |
| ANDREW BURNS | | 1826 HIDDEN LAKE TR | | | ORTONVILLE | MI | 484629174 | |
| ANDREW CHERNOW | | 15760 STUART RD | | | CHESANING | MI | 48616-8434 | |
| ANDREW CLAYTON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW COLEMAN | | 127 GRASMERE RD | | | LOCKPORT | NY | 14094 | |
| ANDREW CRADDOCK | | PO BOX 1743, | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| ANDREW CUMMINS | | 3332 FULHAM | | | ROCHESTER HILLS | MI | 48309 | |
| ANDREW CURTIS | | 3217 WINTHROP LN | | | KOKOMO | IN | 46902 | |
| ANDREW CUTAJAR | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW DAVIS III | | 24992 HOLT RD | | | ELKMONT | AL | 356203854 | |
| ANDREW DEWHURST | | 1012 DEER RUN DRIVE | | | KOKOMO | IN | 46901 | |
| ANDREW FELTON | | 4332 CRESTKNOLL | | | GRAND BLANC | MI | 48439 | |
| ANDREW FINLEY | | 1090 B HUNTERS RUN | | | LEBANON | OH | 450361459 | |
| ANDREW FRY | | 1955 LEE ST SW | | | WYOMING | MI | 49519-1738 | |
| ANDREW GAINES. JR. | | 7722 N. 80 STREET | | | MILWAUKEE | WI | 53223 | |
| ANDREW GIFFORD | | 228 BRYANT STREET | | | NORTH TONAWANDA | NY | 14120 | |
| ANDREW GILL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW GREGOS | | 3076 CRESCENT DR NE | | | WARREN | OH | 44483-6302 | |
| ANDREW HARBACH | | 3770 W COUNTY RD 80 N | | | KOKOMO | IN | 46901 | |
| ANDREW HARRISON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW HENSHAW | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW HERMAN | | 6197 LISMORE CIRCLE | | | GRAND BLANC | MI | 48439 | |
| ANDREW HERNANDEZ | | 1844 DAVISBURG RD. | | | HOLLY | MI | 48442 | |
| ANDREW HILL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| ANDREW HOLMES | | 1061 CABOT DR | | | FLINT | MI | 48532-2679 | |
| ANDREW HRUSOVSKY | | 21 SPRING CREEK | | | CORTLAND | OH | 44410 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW HUTCHINS | | 324 KINGSTON RD | | | KOKOMO | IN | 46901 | |
| ANDREW HUXLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW J HARRIS | | 428 W STEWART ST | | | DAYTON | OH | 45408-2049 | |
| ANDREW JAMES | | 1202 CHESTNUT ST | | | VICKSBURG | MS | 391802710 | |
| ANDREW JOZWIAK | | 6457 CALLE VISTA | | | EL PASO | TX | 79912 | |
| ANDREW KEVORKIAN | | 5235 MERIDIAN RD | | | INGHAM | MI | 49251 | |
| ANDREW KNIEPER | | 14920 LINCOLN RD | | | CHESANING | MI | 486168428 | |
| ANDREW KNOWLES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW KONSOL JR | | 1793 OHLTOWN MCDONALD | RD | | NILES | OH | 44446 | |
| ANDREW KOPAC | | 59 TAURUS DRIVE | UNIT 4B | | HILLSBOROUGH | NJ | 8844 | |
| ANDREW KOWALSKI | | 3568 WARRINGHAM | | | WATERFORD | MI | 48329 | |
| ANDREW KOWALSKI | | 3568 WARRINGHAM DR | | | WATERFORD | MI | 483291380 | |
| ANDREW KRAWCZYK JR | | 215 MEADOW DR. SOUTH | | | N. TONAWANDA | NY | 14120 | |
| ANDREW LASLEY | | 21238 CUNION COURT | | | NOBLESVILLE | IN | 46060 | |
| ANDREW LASLEY | | 21238 CUNION COURT | | | NOBLESVILLE | IN | 460607445 | |
| ANDREW LEDSHAM | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW LEWIS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ANDREW LLOYD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW LYONS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANDREW MARKS | | 22360 BLACK RD | | | ATHENS | AL | 35613 | |
| ANDREW MAXSON | | 11414 OAK RD. | | | OTISVILLE | MI | 48463 | |
| ANDREW MAYNE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANDREW MAYNES | | 7106 DESERT JEWEL | | | EL PASO | TX | 79912 | |
| ANDREW MCCLURE | | 8528 HIGHLANDS TRACE | | | TRUSSVILLE | AL | 35173 | |
| ANDREW MCGEACHY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANDREW MYLETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW O'BRIEN | | 4444 S HILLCREST | | | FLINT | MI | 48506 | |
| ANDREW ORGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW ORLOVSKY | | 3014 DEBRA COURT | | | AUBURN HILLS | MI | 48326 | |
| ANDREW PALADINO | | 8116 OATKA TRAIL | | | LE ROY | NY | 144828933 | |
| ANDREW PAPPAGALLO | | 1186 CEDARWOOD DRIVE | | | MINERAL RIDGE | OH | 44440-9428 | |
| ANDREW PAPPAGALLO | | 6793 FOX CROSSING CT | | | AUSTINTOWN | OH | 44515-5614 | |
| ANDREW PAZGAN | | 1989 SPANGLER RD | | | HERMITAGE | PA | 16148 | |
| ANDREW POLOCHOCK | | 767 MAHAN DENMAN RD | | | BRISTOLVILLE | OH | 44402-0000 | |
| ANDREW R KOVAK TR | | ANDREW R KOVAK LIVING TRUST | UA 20399 | 2055 BONNIE BRAE NE | WARREN | OH | 44483-3517 | |
| ANDREW RAZZANO | | 504 N RHODES AVE | | | NILES | OH | 44446-3826 | |
| ANDREW REEVES JR | | P.O. BOX 3203 | | | WARREN | OH | 44485 | |
| ANDREW REPASKY | | 424 ATWOOD ST NW | | | WARREN | OH | 44483 | |
| ANDREW REYNOLDS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW RHEUDE | | 1443 BUSH CREEK DR | | | GRAND BLANC | MI | 48439-2306 | |
| ANDREW ROBINSON | | 4575 PLANK RD | | | LOCKPORT | NY | 14094-9782 | |
| ANDREW RODONDI | | 3840 SHARON ORANGEVILLE | RD | | SHARPSVILLE | PA | 16150 | |
| ANDREW ROSENBLATT | | 5031 VILLAGE SQ. CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| ANDREW ROSENBLATT | | 5031 VILLAGE SQ CIRCLE | | | W BLOOMFIELD | MI | 483223383 | |
| ANDREW RUHALA | | 462 HURON HILLS DR | | | EAST TAWAS | MI | 48730 | |
| ANDREW SAWYER | | 3313 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| ANDREW SHINOSKY | | 3117 MEANDERWOOD DR. | | | CANFIELD | OH | 44406 | |
| ANDREW SIRAK | | 7644 FRANCO CT | | | BOARDMAN | OH | 44512-5711 | |
| ANDREW SMITH | | 3544 KODY CT | | | KOKOMO | IN | 46902 | |
| ANDREW SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW SPAULDING | | 193 E. ELMWOOD DRIVE | | | CENTERVILLE | OH | 45459 | |
| ANDREW SPEAR | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| ANDREW SPISAK | | 8051 GLENWOOD AVE | | | YOUNGSTOWN | OH | 44512 | |
| ANDREW SPISAK | | 8051 GLENWOOD AVE | | | YOUNGSTOWN | OH | 445125830 | |
| ANDREW STANTON | | 2548 DAANSEN ROAD | | | PALMYRA | NY | 14522 | |
| ANDREW STEWART | | 2824 REPPUHN | | | SAGINAW | MI | 48603 | |
| ANDREW STEWART | | 2824 REPPUHN DR | | | SAGINAW | MI | 48603 | |
| ANDREW STEWART | | 2824 REPPUHN DR | | | SAGINAW | MI | 486033188 | |
| ANDREW SULMAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANDREW SWIERNIK | | 156 CLIPPER AVE | | | EDISON | NJ | 8817 | |
| ANDREW TESLER | | 143 BRUCE ST | | | FLINT | MI | 48503-3980 | |
| ANDREW THOMPSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANDREW VERBOSKY JR | | 491 QUARRY LANE N.E. | | | WARREN | OH | 44483 | |
| ANDREW VERBOSKY JR | | 491 QUARRY LANE N.E. | | | WARREN | OH | 444834532 | |
| ANDREW VOTO | | 1364 BAYWOOD CIRCLE | | | BRIGHTON | MI | 48116 | |
| ANDREW WALKER | | 1553 KINGS CARRIAGE | | | GRAND BLANC | MI | 48439 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANDREW WASSEF | | P O BOX 130658 | | | ANN ARBOR | MI | 48113 | |
| ANDREW WHITE | | 758 S. HUCKLEBERRY WAY | | | WEBSTER | NY | 14580 | |
| ANDREW WHITE | | 758 S. HUCKLEBERRY WAY | | | WEBSTER | NY | 145802603 | |
| ANDREW WHITE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANDREW WILHELM | | 13687 ROSWELL DRIVE | | | CARMEL | IN | 46032 | |
| ANDREW WILLIAMS | | 9027 DEER CREEK ROAD | | | GREENTOWN | IN | 46936 | |
| ANDREW WILLIAMS | | 9027 DEER CREEK RD | | | GREENTOWN | IN | 469369622 | |
| ANDREW WOLFE | | 1475 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 | |
| ANDREW WOLFE | | 1475 KINGS POINTE RD | | | GRAND BLANC | MI | 484398614 | |
| ANDREW WRIGHT | | 3545 CEDAR WOOD LN | | | DAYTON | OH | 45430 | |
| ANDREW YEE | | 70 OLD PERCH ROAD | | | ROCHESTER HILLS | MI | 483092145 | |
| ANDREWS PATRICK J | | 10059 CROOKED STICK DR | | | SACRAMENTO | CA | 95829-8008 | |
| ANDREY ORLIK | | 14102 WARBLER WAY | | | CARMEL | IN | 46033 | |
| ANDRUS THOMAS E | | 1104 E KINNEY RD | | | MUNGER | MI | 48747-9772 | |
| ANDRZEJ PAWLAK | | 3753 NEWCASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| ANDY CLABORN | | 555 MONROE ST | | | COURTLAND | AL | 356183139 | |
| ANDY KILLIAN | | 2013 6TH STREET | | | BAY CITY | MI | 48708 | |
| ANDY MASKO | | 7750 VENICE DR.N.E. | | | WARREN | OH | 44484 | |
| ANDY SCHUEBEL | | 1547 WEDGEWOOD DR | | | RACINE | WI | 53402 | |
| ANDY TENKA | | 4595 SOLOMON COURT | | | YPSILANTI | MI | 48197 | |
| ANDY TENKA | | 4595 SOLOMON COURT | | | YPSILANTI | MI | 481976653 | |
| ANETTE ERLINGSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANGEL ASCENCIO | | 2407 ALCOTT ST | | | BURTON | MI | 48509-1143 | |
| ANGEL BOTTI | | DELPHI-D | P.O. BOX 9005 M/S DDM | | KOKOMO | IN | 469049005 | |
| ANGEL BOTTI | | 2825 GREENHAVEN DRIVE | | | BROWNSVILLE | TX | 78521 | |
| ANGEL COMER | | 344 EAST JUDSON | | | YOUNGSTOWN | OH | 44507 | |
| ANGEL GUZMAN | | 38 MEETING HOUSE DR | | | ROCHESTER | NY | 146244956 | |
| ANGEL LANGHAM | | 18563 ASPEN CR. | | | ROBERTSDALE | AL | 36567 | |
| ANGEL REID | | 3315 EARLHAM DR | | | DAYTON | OH | 45406 | |
| ANGEL RIVERA | | 9494 SEAGREEN DR | | | SAGINAW | MI | 48609-9523 | |
| ANGELA AUSTIN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANGELA BABIAN | | 1019 S. FOUNTAIN AVENUE | | | SPRINGFIELD | OH | 45506 | |
| ANGELA BRIDGES | | 134 BELLEMEADE TRACE | | | CLINTON | MS | 39056 | |
| ANGELA CAMPBELL | | 324 FOREST AVE | | | WEST MILTON | OH | 45383 | |
| ANGELA CARR | | 79 HORIZON PLACE | | | RAINBOW CITY | AL | 35906 | |
| ANGELA CLICK | | P O BOX 6353 | | | KOKOMO | IL | 46904 | |
| ANGELA CLINE | | 632 HARVARD PL | | | AUSTINTOWN | OH | 44515 | |
| ANGELA DIXON | | 1464 TAMPA AVE | | | DAYTON | OH | 45408-1850 | |
| ANGELA ELDRIDGE | | 5840 TAYLORSVILLE RD. | | | HUBER HEIGHTS | OH | 45424 | |
| ANGELA ELLISON | | 29597 CO RD 68 EXT | | | ROBERTSDALE | AL | 36567 | |
| ANGELA GABRIEL | | 2808 PRESIDENT LN | | | KOKOMO | IN | 46902-3065 | |
| ANGELA GARFIELD | | 405 HILLANDALE DRIVE | | | JACKSON | MS | 39212 | |
| ANGELA HASTINGS | | 47525 LLOYD HASTINGS RD | | | BAY MINETTE | AL | 36507 | |
| ANGELA HELMS | | 101 MOUNTAIN VIEW DR. | | | ATTALLA | AL | 35954 | |
| ANGELA HOWELL | | 5360 MAIN ST | | | HOKES BLUFF | AL | 359034736 | |
| ANGELA HUETTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANGELA HUGHES | | 939 S.LINWOOD | BEACH RD. | | LINWOOD | MI | 48634 | |
| ANGELA JERNIGAN | | 19224 3-RIVERS RD LOT #8 | | | SEMINOLE | AL | 36574 | |
| ANGELA JOHNSON | | 2196 KATHERINE DRIVE | | | NIAGARA FALLS | NY | 14304 | |
| ANGELA KOEPPEN | | 4017 ANDREWS ROAD | | | RANSOMVILLE | NY | 14131 | |
| ANGELA KOPFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANGELA MADDEN | | 1425 MEADOWBROOK AVE | | | GADSDEN | AL | 35903 | |
| ANGELA MARAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANGELA PERRY | | 208 WILLOW BROOK DR | | | CLINTON | MS | 39056 | |
| ANGELA POWERS | | 2258 VILLAGE WOODS DRIVE | | | GRAND BLANC | MI | 48439 | |
| ANGELA SANSPREE | | P.O. BOX 2028 | | | ROBERTSDALE | AL | 36567 | |
| ANGELA SCHEMP | | 7867 ROCKCRESS | | | FREELAND | MI | 48623 | |
| ANGELA SHARPE | | 2720 GREENBRIER DRIVE | | | DAYTON | OH | 45406 | |
| ANGELA STRADER | | 651CALUMET LANE | | | DAYTON | OH | 45427 | |
| ANGELA SUMNER | | 404 FALCON DR | | | NEW CARLISLE | OH | 45344-1509 | |
| ANGELA TOLLIVER | | 982 NORTHGARDEN AVE | | | DAYTON | OH | 45431-1024 | |
| ANGELA TRUJILLO | | 2245 OAKBROOK DR | | | KOKOMO | IN | 46902 | |
| ANGELA WATKINS | | 2721 NORMANDY DR. | | | YOUNGSTOWN | OH | 44511 | |
| ANGELA WELLS | | 3105 WILLIAMSBURG ST NW | | | WARREN | OH | 444852256 | |
| ANGELA WHITE | | 5920 S STE RTE 201 | | | TIPP CITY | OH | 45371 | |
| ANGELA WIGGINS | | 6616 ORANGE LN | | | FLINT | MI | 48505-1926 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA ZECHAR | | 831 CRESTWOOD HILLS | | | VANDALIA | OH | 45377 | |
| ANGELE LUZI-CONTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L.-4940 | LUXEMBOURG |
| ANGELIA CANNON | | PO BOX 263 | | | ARDMORE | TN | 38449-0263 | |
| ANGELIA FIELDS | | P. O. BOX 5893 | | | GULF SHORES | AL | 36547 | |
| ANGELIA JOSEPH | | 1401 CANSLER AVENUE | | | GADSDEN | AL | 35901 | |
| ANGELICA PROCTER | | 5501 AUTUMN WOODS DR APT 11 | | | TROTWOOD | OH | 454261324 | |
| ANGELICA TASKER | | 3982 RED ROOT RD | | | ORION | MI | 48360 | |
| ANGELIKA COYLE | | 4169 MORNINGVIEW | | | UTICA | MI | 48087 | |
| ANGELIKA COYLE | | 4169 MORNINGVIEW DR | | | UTICA | MI | 483163927 | |
| ANGELIKA DAILEY | | 320 COLLINWOOD LOOP | | | FOLEY | AL | 36535 | |
| ANGELIKA FRUEHMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANGELIKA RUBORITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANGELINA CRUZ | | 13326 HAYDEN AVE | | | NORWALK | CA | 90650-3340 | |
| ANGELINE PEREZ | | 2226 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1235 | |
| ANGELITA ESCOBEDO | | 460 N LANE ST | | | BLISSFIELD | MI | 49228-1156 | |
| ANGELITA ESCOBEDO | | 460 N LANE ST | | | BLISSFIELD | MI | 49228 | |
| ANGELITA PORACKY | | 8584 SOUTHERN BLVD | | | BOARDMAN | OH | 44512-6710 | |
| ANGELITA SCHREBE | | 58 ARBORWAY LANE | | | ROCHESTER | NY | 14612 | |
| ANGELLA FULMER | | 936 LINDEN WAY | | | AUBURN HILLS | MI | 483263891 | |
| ANGELLO SWALLOW | | 18868 E. LIMESTONE RD | | | ATHENS | AL | 356135559 | |
| ANGELO AMIGON | | 1725 ORO VISTA #217 | | | SAN DIEGO | CA | 92154 | |
| ANGELO D'AMICO | | 4849 MARSHALL RD | | | KETTERING | OH | 45429-5722 | |
| ANGELO POLITO, JR. | | 28 PARK AVE | | | BATAVIA | NY | 14020 | |
| ANGIOLIERI SUSAN L | | 2221 E ARMS DR | | | HUBBARD | OH | 44425-3302 | |
| ANH AMAN | | 16 FOX CHAPEL ROAD | | | PITTSFORD | NY | 14534 | |
| ANH LE | | 4922 PICKFORD DRIVE | | | TROY | MI | 48085 | |
| ANH LE | | 328 WEST CALEDONIA ST | | | LOCKPORT | NY | 14094 | |
| ANH LEE | | 2529 RED ROCK CT | | | KOKOMO | IN | 46902 | |
| ANI NAIR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANIL GAIROLA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANIL GANDHI | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANIL GIR | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANIL KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANIL MATHEW | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ANIL SAH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANIL SHARMA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ANIL VERMA | | 4240 OAK TREE CIRCLE | | | OAKLAND TWP | MI | 48306 | |
| ANIMESH BISWAS | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ANIS SUDIAJI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ANITA BROXSON | | 24050 COWPEN CREEK ROAD | | | ROBERTSDALE | AL | 36567 | |
| ANITA BUTLER | | 4608 PALOMAR AVE | | | DAYTON | OH | 45426-1943 | |
| ANITA CARROLL | | 3702 ACTON AVE. | | | YOUNGSTOWN | OH | 445153334 | |
| ANITA CORRADI | | 4005 CARMELITA BLVD | | | KOKOMO | IL | 46902 | |
| ANITA CRENSHAW | | 6779 E CO RD 300 N | | | MICHIGANTOWN | IL | 460579691 | |
| ANITA CURRAN | | 4210 EAST LAKE ROAD | | | LIVONIA | NY | 14487 | |
| ANITA CURRAN | | 4210 E LAKE RD | | | LIVONIA | NY | 144879630 | |
| ANITA DUNGAN | | 7279 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| ANITA ELGSTRAND | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANITA F CIVILETTI | | 2100 PENFIELD RD | | | PENFIELD | NY | 14526 | |
| ANITA FERGUSON | | 2634 CEDAR RUN DRIVE | | | KOKOMO | IN | 46902 | |
| ANITA HAGEN | | 15265 E 196TH ST | | | NOBLESVILLE | IN | 46060-9379 | |
| ANITA HALL | | 2875 TALL OAKS BLVD | | | KOKOMO | IN | 46901-7705 | |
| ANITA HALLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA HUBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA HUTTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA JANDRISITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA JEINDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA KATITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA KIRBY | | 1440 FORD ST | | | LAPEL | IN | 46051-9640 | |
| ANITA MULLEN | | 4448 LOWER MOUNTAIN RD. | | | LOCKPORT | NY | 14094 | |
| ANITA PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITA PEPPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANITA RIEGSECKER | | 1364 COPPER CIRCLE . | | | ROCHESTER | MI | 48306 | |
| ANITA RIEGSECKER | | 1364 COPPER CIRCLE . | | | ROCHESTER | MI | 483064591 | |
| ANITA SINGHAL | | 3151 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| ANITA STANSELL | | 2900 RUSHLAND DR | | | KETTERING | OH | 45419-2136 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA STARK | | 3918 RAVENWOOD DR SE | | | WARREN | OH | 44484-3759 | |
| ANITA STOCZ | | 131 KEAN DR | | | CORTLAND | OH | 44410-1222 | |
| ANITA WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANITHA SINKFIELD | | 3516 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |
| ANKA BENCIC | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANN BAILEY | | 2217 TAM O SHANTER RD | | | KOKOMO | IN | 46902 | |
| ANN BAKER-CLARK | | 117 PATRICIA DR | | | KOKOMO | IN | 46902-5114 | |
| ANN BIANCO | | 4716 JAMES HILL RD. | | | KETTERING | OH | 45429 | |
| ANN BORCHARDT | | 936 S. 122ND STREET | | | WEST ALLIS | WI | 53214 | |
| ANN BRADLEY | | 44660 CONNECTICUT CT. | | | CLINTON TWP | MI | 48038 | |
| ANN BROUWER | | 387 N RIVER RD | | | SAGINAW | MI | 486096819 | |
| ANN CASSIDY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN CHRISTIANSON | | 4564 S QUINCY AVE | | | MILWAUKEE | WI | 53207-5223 | |
| ANN CRUMP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN DECHOW | | 23 LAKESHORE COURT | | | CARMEL | IN | 46033 | |
| ANN DONNELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN DONOVAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN DUNCAN | | 18706 CHELTON | | | BEVERLY HILLS | MI | 48025 | |
| ANN E JONES | | 1780 BAILEY AVE | | | BUFFALO | NY | 14211-2418 | |
| ANN GILL | | 3886 ELM TREE RD | | | WAYNESVILLE | OH | 45068 | |
| ANN GILLAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN GORTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN GROVE | | 7 WINDSOR PARK | | | ROCHESTER | NY | 14624 | |
| ANN GROVE | | 7 WINDSOR PARK | | | ROCHESTER | NY | 146245005 | |
| ANN HANEY | | 3032 STRONG HTS | | | FLINT | MI | 485074544 | |
| ANN HENDERSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN JONES | | 1780 BAILEY AVENUE | | | BUFFALO | NY | 14211 | |
| ANN KLINK | | 4032 PATTERSON RD | | | HEMLOCK | MI | 48626-9518 | |
| ANN KNEISLY | | 2422 ROSSINI ROAD | | | DAYTON | OH | 45459 | |
| ANN LAUDICK | | 2886 EAST 100 NORTH | | | KOKOMO | IN | 469013462 | |
| ANN LOGAN | | 5390 WEYBURN DR. | | | DAYTON | OH | 45426-1467 | |
| ANN MACRINO | | 296 OAKBRIDGE DRIVE | | | ROCHESTER | MI | 48306 | |
| ANN MACRINO | | 296 OAKBRIDGE DRIVE | | | ROCHESTER | MI | 483064628 | |
| ANN MARIE DESPOSITO | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN MARIE GIRARD | | 80 BRITANNIA DR | | | EAST AMHERST | NY | 14051-1857 | |
| ANN MARIE NEWALL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN MCGARVEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN MCKENNA | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN MING ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ANN NOBLE | | 3697 CHRISTY WAY WEST | | | SAGINAW | MI | 48603 | |
| ANN O'DONNELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN RANEY | | 15833 KINGS DR | | | ATHENS | AL | 35611-5669 | |
| ANN REGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN RICHART | | 9158 STEPHANIE ST | | | CENTERVILLE | OH | 454583710 | |
| ANN ROPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN SELLS | | 5 BRIAN SCOTT PLACE | | | SAGINAW | MI | 48602 | |
| ANN SESSIONS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ANN SIMPSON | | 17399 COUNTY RD. 52 | | | SILVERHILL | AL | 36576 | |
| ANN SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN SMULLEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN SWITALSKI | | 6007 N VASSAR RD | | | FLINT | MI | 48506-1235 | |
| ANN TERRY | | 558 RIVERMOOR PKWY | | | WATERFORD | MI | 53185 | |
| ANN THAYER | | 11316 S 200 W | | | BUNKER HILL | IN | 46914-9549 | |
| ANN VACENDAK | | 195 FOURTEENTH STREET NE | SUITE 2302 | | ATLANTA | GA | 30309 | |
| ANN VACENDAK | | 195 14TH ST. NE. SUITE 2302 | | | ATLANTA | GA | 303097600 | |
| ANN WOODS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANN WRUCK | | 2441 LOCKPORT OLCOTT RD | | | NEWFANE | NY | 14108-9518 | |
| ANNA BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA BROWN | | 14977 HANNAH WALK | | | HARVEST | AL | 35749 | |
| ANNA BROWN | | PO BOX 1575 | | | SAGINAW | MI | 48605 | |
| ANNA CUMMINGS | | 121 TROWBRIDGE ST | | | LOCKPORT | NY | 14094-2025 | |
| ANNA DOHME | | 215 DRAKE AVENUE | | | NEW CARLISLE | OH | 45344 | |
| ANNA DULANEY | | 1420 RYAN ST | | | FLINT | MI | 48532-3745 | |
| ANNA ELIAS | | 497 MACINTOSH DR | | | ROCHESTER | NY | 14626 | |
| ANNA EVEVSKY | | 510 BAY MEADOW DR | | | WEBSTER | NY | 14580-4001 | |
| ANNA FABSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANNA JANE BERGWALL TR | | UA DTD 060393 | FBO ANNA J BERGWALL TRUST | 1237 WOODLINE DR | MARYSVILLE | OH | 43040-8523 | |
| ANNA JAUTZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA JOHNSON | | 4653 VILLAGE DR | | | JACKSON | MS | 392063350 | |
| ANNA KERN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA LAKI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA MYERS | | 204 WAE TRAIL | | | CORTLAND | OH | 44410 | |
| ANNA MYERS | | 204 WAE TRL | | | CORTLAND | OH | 444101642 | |
| ANNA NAPOLITANO | | 60 ATWOOD DR | | | ROCHESTER | NY | 14606-4563 | |
| ANNA NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA NILSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANNA PATTABHI | | 2265 DORCHESTER NORTH | APT 203 | | TROY | MI | 48084 | |
| ANNA PINTI | | 549 COUNTRY CLUB DR. N.E | | | WARREN | OH | 44484 | |
| ANNA RAMBERGER | | 1412 N JAY ST | | | KOKOMO | IN | 46901-2411 | |
| ANNA RENNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA RESETARITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA RIEGLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA RUDOLPH | | 122 E BOULEVARD | | | KOKOMO | IN | 46902-2102 | |
| ANNA SAURER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA SMITH | | 2898 VALLEYVIEW DR | | | FAIRBORN | OH | 45324-2252 | |
| ANNA STANGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA STUBITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA TAPSCOTT | | 409 7TH AVE SW | | | DECATUR | AL | 35601-2849 | |
| ANNA THOMAS | | 2013 E SECOND ST | | | FLINT | MI | 48503 | |
| ANNA THOMAS | | 2013 E 2ND ST | | | FLINT | MI | 485035339 | |
| ANNA TITZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA VRANKOVICH-OLEK | | 316 GOLF DR SE | | | BROOKFIELD | OH | 44403-9640 | |
| ANNA WEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNA-MARIA DUNST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANN-CHRISTINE ISBORN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANNE ARMOCK | | 1476 EMMA CT SW | | | WYOMING | MI | 49509 | |
| ANNE BENNETT | | 907 LOCKSLEY MANOR DRIVE | | | LAKE ST. LOUIS | MO | 63367 | |
| ANNE HOWARTH | | 6406 CARRIAGE HILL | | | GRAND BLANC | MI | 48439 | |
| ANNE MAGNUSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ANNE MARSDEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANNE MARTIN | | 9465 BAY HILL DR. N.E. | | | WARREN | OH | 44484 | |
| ANNE MCDERMOTT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANNE MCGUINNESS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANNE MIKELS | | 645 GUINEVERE DRIVE | | | ROCHESTER | NY | 14626 | |
| ANNE MIKELS | | 645 GUINEVERE DRIVE | | | ROCHESTER | NY | 146264325 | |
| ANNE MONROE | | 2979 FALLEHN DRIVE | | | CORTLAND | OH | 44410 | |
| ANNE MONTOUR | | 3431 SUSSEX DRIVE | | | ROCHESTER | MI | 48306 | |
| ANNE MURPHY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANNE SELLS | | 3784 EAST MICHIGAN AVE | | | AUGRES | MI | 48703 | |
| ANNE TSUKAHARA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANNE WASHINGTON | | 8334 NATIONAL ROAD | | | BROOKVILLE | OH | 453092600 | |
| ANNE WEATHERFORD | | 3644 BRIGGS RD | | | OTTER LAKE | MI | 48464 | |
| ANNELIE SJOSTROM | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANNELIES BISCHOF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE BERZSENYI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE FRITZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE HALPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE MUELLNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNELIESE RINGHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNEMARIE SEPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNE-MARIE SZWAJKA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANNETIA RANKIN | | 12221 WESTCREEK COURT | | | INDIANAPOLIS | IN | 46236-9280 | |
| ANNETTE BELL | | 7290 HIGHVIEW TRAIL | | | VICTOR | NY | 14564 | |
| ANNETTE CASLMON | | 9318 ISABELLA LN | | | DAVISON | MI | 48423 | |
| ANNETTE HARTMAN | | 16525 GREENWICH DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ANNETTE HARTMAN | | 16525 GREENWICH DRIVE | | | NOBLESVILLE | IN | 460628217 | |
| ANNETTE ISON | | 134 FIG ST | | | FAIRBORN | OH | 45324 | |
| ANNETTE LYONS | | 400 NIX ST NE | | | HARTSELLE | AL | 35640-1650 | |
| ANNETTE MAGEE | | 15325 BITTERSWEET RD | | | BROOKFIELD | WI | 53005-2633 | |
| ANNETTE MALOTT | | 2390 SENECA DRIVE | | | TROY | OH | 45373 | |
| ANNETTE MALOTT | | 2390 SENECA DRIVE | | | TROY | OH | 453737513 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE MCGUNIGLE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANNETTE O BRIEN | | 8625 KIMBLEWICK LANE N.E. | | | WARREN | OH | 44484 | |
| ANNETTE PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANNETTE RICE | | 7474 FAIRVIEW DRIVE | | | LOCKPORT | NY | 14094 | |
| ANNETTE RIVERA | | 10313 S. MCGRAW DRIVE | | | OAK CREEK | WI | 53154 | |
| ANNETTE SIVERLING | | 4209 WHISPERING PINES LN | | | SANDUSKY | OH | 44870 | |
| ANNETTIA HULTON | | 6050 JENNAGATE LN | | | HUBER HEIGHTS | OH | 45424-6428 | |
| ANNICE PROVITT | | 987 COMMERCE AVE NW | | | WARREN | OH | 444852223 | |
| ANNIE BLAKE | | 728 SPRINGBROOK AVE | | | ADRIAN | MI | 49221-1641 | |
| ANNIE BOOKER | | 25090 KRISTA CIRCLE | | | ATHENS | AL | 35613 | |
| ANNIE BROWN | | P.O. BOX 296 | | | BROOKHAVEN | MS | 39602 | |
| ANNIE BURSEY | | 6365 BURKWOOD DR | | | CLAYTON | OH | 45315 | |
| ANNIE FAYE POWERS | | P.O. BOX 88 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| ANNIE FELDER | | 192 RED LION RD | | | HENRIETTA | NY | 14467-9556 | |
| ANNIE FIELDS | | 4001 W HEMLOCK STREET | | | MILWAUKEE | WI | 53209-1956 | |
| ANNIE HARRIS | | 17574 MARTIN DR | | | ATHENS | AL | 35611-5606 | |
| ANNIE HAWKINS | | 7143 PUGLIESE PLACE | | | DAYTON | OH | 45415 | |
| ANNIE LONG | | 2210 CRESTWOOD DR | | | ANDERSON | IN | 46016 | |
| ANNIE RAGLAND | | 2117 CANNIFF ST | | | FLINT | MI | 48504-2009 | |
| ANNIE RICHARDSON | | 1605 PINE BROOK DR | | | GRIFFIN | GA | 30224 | |
| ANNIE TURNER | | 3444 CARDINAL DR | | | SAGINAW | MI | 48601-5711 | |
| ANNIE WINFORD | | P O BOX 2152 | | | ANDERSON | IN | 46018-2152 | |
| ANNIKA ALEX | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ANMARIE HAU | | 14444 HOWE DRIVE | | | CARMEL | IN | 46032 | |
| ANMARIE HAU | | 14444 HOWE DR | | | CARMEL | IN | 460325215 | |
| ANN-MARIE STANFORD | | 774 SCOUT CREEK TRAIL | | | HOOVER | AL | 35244 | |
| ANOOP DHAWAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANOUAR BERRAD | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| ANOUSH KEHEIAN | | 3901 W. CRYSTAL LANE | | | SANTA ANA | CA | 92704 | |
| ANSHU RAIZADA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANTHIONNETE HARRELL | | 302 N. TRANSIT ST. | | | LOCKPORT | NY | 14094 | |
| ANTHONIE JAKOBS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANTHONY ADKINS | | 3456 ANNABELLE DR | | | KETTERING | OH | 45429-4206 | |
| ANTHONY ARNOLD | | 7879 SUTTON PLACE | | | WARREN | OH | 44484 | |
| ANTHONY AUERT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ANTHONY BATTAGLIA | | PO BOX 6524 | | | BRADENTON | FL | 34281-6524 | |
| ANTHONY BENEDICT | | 28610 LATHRUP BLVD | | | LATHRUP VILLAGE | MI | 48076 | |
| ANTHONY BENEDICT | | 28610 LATHRUP VLG | | | LATHRUP VLG | MI | 480762848 | |
| ANTHONY BESS | | 817 TIMBERVIEW AVE | | | SPRINGFIELD | OH | 45502 | |
| ANTHONY BIASTRO | | 6152 CHESTNUT RIDGE RD | | | HUBBARD | OH | 44425-2813 | |
| ANTHONY BLADES | | 126 LEE DRIVE | | | SHARPSVILLE | IN | 46068 | |
| ANTHONY BLESSING | | 1070 SODOM-HUTCHINGS RD | | | VIENNA | OH | 44473 | |
| ANTHONY BOHMAN II | | 6088 FREEPORT DRIVE | | | DAYTON | OH | 45415 | |
| ANTHONY BONNER | | 409 W NORMAN AVE | | | DAYTON | OH | 45406 | |
| ANTHONY BONOFIGLIO | | 2790 MAXINE CIRCLE | | | CORONA | CA | 91720 | |
| ANTHONY BRESE | | 8104 N 122ND EAST AVENUE | | | OWASSO | OK | 74055 | |
| ANTHONY BUCKLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANTHONY BUCKNER | | 727 W RIVERVIEW AVE APT 301 | | | DAYTON | OH | 45406-5659 | |
| ANTHONY BUDAK | | 1559 WARNER RD. | | | HUBBARD | OH | 44425-2758 | |
| ANTHONY BURLESON | | 710 LONGBOW DR SW | | | DECATUR | AL | 35603-1318 | |
| ANTHONY C CHERRY JR | | 1202 KENTFORD DR E | | | SAGINAW | MI | 48638 | |
| ANTHONY CALLENDER | | 9465 FAIR OAKS DRIVE | | | GOODRICH | MI | 48438-9474 | |
| ANTHONY CAMPANA | | 170 PHEASANT RUN RD. S.E. | | | WARREN | OH | 44484 | |
| ANTHONY CAMPBELL | | 310 ELRUTH COURT APT #112 | | | GIRARD | OH | 44420 | |
| ANTHONY CARCHESI | | 1712 MACKINAC AVE | | | SO MILWAUKEE | WI | 531722928 | |
| ANTHONY CARDILLO | | 174 POST AVE | | | HILTON | NY | 14468 | |
| ANTHONY CEFALU | | 9273 S SHERWOOD DR | | | FRANKLIN | WI | 531329133 | |
| ANTHONY CHAMPAGNE | | 4148 MORNING DAWN DR. | | | SAGINAW | MI | 48603 | |
| ANTHONY CHAMPAGNE | | 4148 MORNING DAWN DR | | | SAGINAW | MI | 486035204 | |
| ANTHONY CHITTAM | | 24844 HOLLAND LANE | | | ATHENS | AL | 35613 | |
| ANTHONY CIPRIANO JR. | | 650 PARK AVE. | | | GIRARD | OH | 44420 | |
| ANTHONY COOPER | | MC481JPN023 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| ANTHONY CORNACCHIONE | | 1675 FOX TRAIL | | | BELLBROOK | OH | 45305 | |
| ANTHONY CORNACCHIONE | | 1675 FOX TRL | | | BELLBROOK | OH | 453051181 | |
| ANTHONY CORRAO | | 6815 S. 68TH ST. APT. 101 | | | FRANKLIN | WI | 53132 | |
| ANTHONY CORSO | | 424 SEVENTH ST | | | STRUTHERS | OH | 44471 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ANTHONY CUELLAR, JR | | 8185 S WILLOW DR | | | OAK CREEK | WI | 53154-2712 | |
| ANTHONY CUNDARI | | 1 JAMIE WAY | | | NORWALK | OH | 44857 | |
| ANTHONY CUNDARI | | 1 JAMIE WAY | | | NORWALK | OH | 448579552 | |
| ANTHONY DALTON | | 5128 PENSACOLA BLVD | | | DAYTON | OH | 45439-2943 | |
| ANTHONY DEGENARO | | 4800 SAMPSON DRIVE | | | YOUNGSTOWN | OH | 44505-1248 | |
| ANTHONY DEVITT | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANTHONY DIMARZIO | | 925 TEJAS DR | | | BURKBURNETT | TX | 76354 | |
| ANTHONY DUFFER | | 1495 E., 500 S. | | | CUTLER | IN | 46920 | |
| ANTHONY DUFFER | | 1495 E., 500 S. | | | CUTLER | IN | 469209404 | |
| ANTHONY DUFFY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY DURISH | | 4366 LIPPINCOTT | | | BURTON | MI | 48519 | |
| ANTHONY DURISH | | 4366 LIPPINCOTT BLVD | | | BURTON | MI | 485191160 | |
| ANTHONY ENGLISH | | 2284 KEYSTONE TRL | | | CORTLAND | OH | 44410 | |
| ANTHONY FERRELL | | 4957 E. RADIO RD. | | | YOUNGSTOWN | OH | 44515-1738 | |
| ANTHONY FERRERI | | 40 SEDGEFIELD COURT | | | ROCHESTER | NY | 14622 | |
| ANTHONY FIRE | | 25 SELLS AVE | | | STRUTHERS | OH | 44471 | |
| ANTHONY FLAREY | | 1520 SUNNY ESTATES DRIVE | | | NILES | OH | 44446 | |
| ANTHONY FLAREY | | 1520 SUNNY ESTATES DR | | | NILES | OH | 444464103 | |
| ANTHONY FLEMING | | 4274 SCENIC DR E. | | | SAGINAW | MI | 48603-9660 | |
| ANTHONY FORSYTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY FOSTER | | 21569 VIRGINIA | | | SOUTHFIELD | MI | 480762364 | |
| ANTHONY FRISCH | | 1903 DEE ANN DR. | | | KOKOMO | IN | 46902 | |
| ANTHONY GARDNER | | 9217 CANYON MESA DR | | | LAS VEGAS | NV | 891441528 | |
| ANTHONY GLENN | | 8385 SHERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| ANTHONY GREEN | | 20 KIMBERLY CT. | | | DAYTON | OH | 45408 | |
| ANTHONY HANSKNECHT | | 4855 PARAMOUNT DR NE | | | GRAND RAPIDS | MI | 49525-6860 | |
| ANTHONY HEALEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY HEATHCOTE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANTHONY HENDERSON | | PO BOX 18 | | | NEW LEBANON | OH | 45345-0018 | |
| ANTHONY HILL | | 14101 BLACKBERRY CRK | | | BURTON | MI | 48519-1918 | |
| ANTHONY HORNBUCKLE | | BOX 4011 | | | WARREN | OH | 44482 | |
| ANTHONY HORNE | | PO BOX 5, DELPHI HOUSE. | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANTHONY INGUAGIATO | | 14 MOUNT VERNON CIRCLE | | | FAIRPORT | NY | 14450 | |
| ANTHONY JACKSON | | 4611 BLUEHAVEN DR | | | DAYTON | OH | 45406-3338 | |
| ANTHONY JOCIUS | | 11203 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| ANTHONY JONES | | 5617 MCCARTNEY ROAD | | | SANDUSKY | OH | 44870 | |
| ANTHONY KANE | | 12 ELLIS DRIVE | | | ROCHESTER | NY | 14624 | |
| ANTHONY KANE | | 12 ELLIS DRIVE | | | ROCHESTER | NY | 146243258 | |
| ANTHONY KARN | | 1004 BRIAN CT | | | ENGLEWOOD | OH | 45322-2317 | |
| ANTHONY KAUTZ | | 819 KAY ST | | | DAVISON | MI | 48423-1065 | |
| ANTHONY KOCINSKI JR | | 6241 FAIRWAY PINES COURT 1 # 1 | | | BAY CITY | MI | 48706-9349 | |
| ANTHONY LEE | | 1678 APPLE DR. | | | TROY | MI | 48098 | |
| ANTHONY LEE | | 1405 SUTTON ST | | | FLINT | MI | 48504 | |
| ANTHONY LINE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY LUKAS | | 503 ELMDALE ST NE | | | GRAND RAPIDS | MI | 49525-2530 | |
| ANTHONY LURASCHI | | 1527 DANGELO DR | | | N TONAWANDA | NY | 14120-3074 | |
| ANTHONY LUSCHINSKI | | 29524 HEMLOCK LANE | | | EASTON | MD | 21601 | |
| ANTHONY MANCINI | | 2088 WOODLAND ST NE | | | WARREN | OH | 44483-5553 | |
| ANTHONY MARKS | | P.O. BOX 60611 | | | DAYTON | OH | 45406 | |
| ANTHONY MARSHALL | | 4313 FOXCHAPEL RD | | | TOLEDO | OH | 43607 | |
| ANTHONY MASIELLO | | 10 DEBBIE LN | | | BROCKPORT | NY | 144209400 | |
| ANTHONY MC COLLOUGH | | 42 COLBY ST | | | SPENCERPORT | NY | 14559 | |
| ANTHONY MCCAULEY | | 3113 WEST 700 NORTH | | | SHARPSVILLE | IN | 46068 | |
| ANTHONY MCCORMACK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY MCGRAW | | 16228 ONEAL RD | | | ATHENS | AL | 35614 | |
| ANTHONY MELINN JR | | 500 DEVONSHIRE CT. | | | TRAVERSE CITY | MI | 49686 | |
| ANTHONY MERRY | | 384 N SECTION ST | | | SOUTH LEBANON | OH | 45065-1125 | |
| ANTHONY MOLOD | | 4011 W 700 N | | | SHARPSVILLE | IN | 46068-8914 | |
| ANTHONY MONTANA | | 7144 ENGLISH OAK DR | | | NOBLESVILLE | IN | 460627568 | |
| ANTHONY MORGAN | | 6570 WOODRIDGE WAY | | | WARREN | OH | 44481 | |
| ANTHONY MOULE | | 2635 SOUTH LYNDONVILLE RD | | | MEDINA | NY | 14103 | |
| ANTHONY MURPHY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANTHONY NEDELA | | 8395 FAIRFAX COURT | | | DAVISON | MI | 48423 | |
| ANTHONY NUNNERY | | 4502 N 64TH ST | | | MILWAUKEE | WI | 532185503 | |
| ANTHONY ORTEGA, SR. | | PO BOX 559 | | | PLEASANT HILL | OH | 453590559 | |
| ANTHONY PACILEO | | 3253 WARREN-SHARON RD. | | | VIENNA | OH | 44473 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANTHONY PALLANTE | | 1411 RED OAK DR | | | GIRARD | OH | 44420-1449 | |
| ANTHONY PALUMBO | | 1602 N 1100 E | | | GREENTOWN | IN | 46936 | |
| ANTHONY PARKER | | 5345 GERMANTOWN PIKE | | | DAYTON | OH | 45418 | |
| ANTHONY PELUSO | | 419 SECRIST LN | | | GIRARD | OH | 44420 | |
| ANTHONY PEPE | | 32729 N 43RD ST | | | CAVE CREEK | AZ | 85331-5088 | |
| ANTHONY PERGOLIZZI JR | | 33 WIMBLEDON ROAD | | | ROCHESTER | NY | 14617 | |
| ANTHONY PERGOLIZZI JR | | 33 WIMBLEDON RD | | | ROCHESTER | NY | 146174226 | |
| ANTHONY PIANGA | | 33955 ARROWHEAD ST | | | WESTLAND | MI | 48185-2718 | |
| ANTHONY POWELL | | 13375 GASPER RD. | | | CHEASNING | MI | 48616 | |
| ANTHONY PUIDOKAS | | 1333 KINGS CARRIAGE | | | GRAND BLANC | MI | 48439 | |
| ANTHONY QUAGLIATO | | 12330 INDEPENDENCE | | | SHELBY TWP | MI | 48315 | |
| ANTHONY RAMAGLINO | | 7349 BARNYARD CIR | | | LIVERPOOL | NY | 13088-4701 | |
| ANTHONY RAMSDALE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ANTHONY RASCHILLA | | 2036 ISABELLE DR | | | GIRARD | OH | 44420 | |
| ANTHONY ROSLAWSKI | | W198S11043 RACINE AVE | | | MUSKEGO | WI | 53150-8458 | |
| ANTHONY SAJAN | | 4786 OAKHURST RIDGE | | | CLARKSTON | MI | 48348 | |
| ANTHONY SALOPEK | | 15841 W. MARK DRIVE | | | NEW BERLIN | WI | 53151-5637 | |
| ANTHONY SANTINI | | 6472 EDGEWOOD DRIVE | | | LOCKPORT | NY | 14094 | |
| ANTHONY SCALLY | | 2441 PETER SMITH RD | | | KENT | NY | 14477-9614 | |
| ANTHONY SCIARROTTA | | 24784 BECK | | | EASTPOINTE | MI | 48021 | |
| ANTHONY SCIARROTTA | | 24784 BECK AVE | | | EASTPOINTE | MI | 480211416 | |
| ANTHONY SCREVEN | | 945 S MESA HILLS DR | #1108 | | EL PASO | TX | 79912 | |
| ANTHONY SILVAGGI | | 3600 CREEK RD | | | YOUNGSTOWN | NY | 14174 | |
| ANTHONY SIMONTON | | 9182 HUXLEY COURT | | | FISHERS | IN | 46038 | |
| ANTHONY SMITH | | 58 GERALDINE PARKWAY | | | ROCHESTER | NY | 14624 | |
| ANTHONY SMITH | | 3901 DIAMOND MILL RD | | | GERMANTOWN | OH | 453279515 | |
| ANTHONY SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY SPEAKS | | 2409 S OLD OAKS DR | | | DAYTON | OH | 45431-2409 | |
| ANTHONY ST JAMES | | 3086 RED BARN RD | | | FLINT | MI | 48507 | |
| ANTHONY ST JAMES | | 3086 RED BARN RD | | | FLINT | MI | 485071252 | |
| ANTHONY SUMMA | | 64 MELWOOD DR | | | ROCHESTER | NY | 14626 | |
| ANTHONY TERRY | | 1212 KATHY LANE, SW | | | DECATUR | AL | 356013606 | |
| ANTHONY THOMAS | | P.O. BOX 492 | | | DAYTON | OH | 45405 | |
| ANTHONY VINCENT | | TERENGGANU | | | IMA | | 21080 | MALAYSIA |
| ANTHONY VINEY | | 41 HARDACRE DR | | | XENIA | OH | 45385-1350 | |
| ANTHONY VO | | 16127 ETNA GREEN DRIVE | | | WESTFIELD | IN | 46074 | |
| ANTHONY VOLIKAS | | 1405 SOUTH WEBSTER | | | KOKOMO | IN | 46902 | |
| ANTHONY WEAVER | | 1928 SODOM-HUTCHINGS RD NE | | | VIENNA | OH | 44473 | |
| ANTHONY WEBER | | 2299 S 870 W | | | RUSSIAVILLE | IN | 469799729 | |
| ANTHONY WEBSTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY WELCH | | 1700 CLOVIS CT | | | DAYTON | OH | 45418-2223 | |
| ANTHONY WENTZ | | PO BOX 16565 | | | ROCHESTER | NY | 14616 | |
| ANTHONY WHITTAKER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANTHONY WILLIAMS | | P. O. BOX 17253 | | | DAYTON | OH | 45417 | |
| ANTHONY WILLIAMS | | 3516 EASTMOOR DR | | | BEAVERCREEK | OH | 45431-2507 | |
| ANTHONY WILLIAMS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTHONY WILLS | | PO BOX 3175 | | | ANDERSON | IN | 46018-3175 | |
| ANTHONY WISELY | | 19931 CO. RD. 33 | | | FAIRHOPE | AL | 36532 | |
| ANTHONY WOODALL | | 2209 BENDING WILLOW DR | | | KETTERING | OH | 45440-1103 | |
| ANTHONY YOUNG | | PO BOX 1 | | | DAYTON | OH | 45405-0001 | |
| ANTHONY ZEBOOR | | 10626 NUGENT AVE NE | | | ROCKFORD | MI | 49341-9541 | |
| ANTHONY ZENDARSKI | | 4990 MILLER SOUTH RD | | | BRISTOLVILLE | OH | 44402 | |
| ANTOINETTE BADOLATO | | 815 PARK AVE | | | FARRELL | PA | 16121 | |
| ANTOINETTE CAIN | | 305 WALTON AVE | | | DAYTON | OH | 45417 | |
| ANTOINETTE GRIFFITH | | 561 BELLAIRE DR. | | | TIPP CITY | OH | 45371 | |
| ANTOINETTE SMITH | | 47 E EVERGREEN AVE | | | YOUNGSTOWN | OH | 44507-1359 | |
| ANTOINETTE THOMAS | | P O BOX 2422 | | | KOKOMO | IN | 46904-2422 | |
| ANTON GRIFFITHS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ANTON MAGDITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ANTON PLACEK | | 5422 CADWALLADER SONK RD | | | FOWLER | OH | 44418-9714 | |
| ANTON PRICE | | W259 S6810 BROOK CT | | | WAUKESHA | WI | 53186 | |
| ANTON SHELTON | | 10 BANNER AVE | | | LANCASTER | NY | 14086-1902 | |
| ANTON SKARICH | | G 10136 CLIO ROAD | | | CLIO | MI | 484420 | |
| ANTON WOJCIK | | 864 PEACH BLOSSOM LN | | | ROCHESTER HLS | MI | 48306-3347 | |
| ANTONIA WADE | | 215 HORNWOOD DRIVE | | | DAYTON | OH | 45405 | |
| ANTONINA LA DELFA | | 23 BRIGHT AUTUMN LN | | | ROCHESTER | NY | 14626-1276 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANTONIO CATALAN | | 42256 JUNE DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| ANTONIO FERRAMACHO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| ANTONIO ISAAC | | 5861 HORRELL RD. | | | TROTTWOOD | OH | 45426 | |
| ANTONIO MADRID | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| ANTONIO MOTA | | 818 E. BUTLER ST. | | | ADRIAN | MI | 49221 | |
| ANTONIO PREZIOSI | | 7 FLAMINGO DR | | | ROCHESTER | NY | 14624-2240 | |
| ANTONIO RAMOS, JR | | 6744 LONE ELM DR | | | RACINE | WI | 53402-1478 | |
| ANTONIO REYES | | 1477 LUZ DE ESTELA CT. | | | EL PASO | TX | 79912 | |
| ANTONIO ZAPATA | | 1409 MODAUS RD SW | | | DECATUR | AL | 35603-4453 | |
| ANTONY HUMPHREYS | | DELPHI A-INTL EUROPE | 6 LAVENHAM DRIVE, BIDDENHAM | | BEDFORDSHIRE | MK 40 4QX | GL10 3SX | UNITED KINGDOM |
| ANTONY THELWELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ANUJ JAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ANUJ TYAGI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ANUPAMA MALIK | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ANURADHA SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| APARNA AMBERKAR | | 3388 ST. MICHAEL DRIVE | | | PALO ALTO | CA | 94306 | |
| APOLONIO GAONA | | 8437 GEDDES RD | | | SAGINAW | MI | 48609-9526 | |
| APRIL BLADECKI | | 217 ENGELHARDT DRIVE | | | BAY CITY | MI | 48706 | |
| APRIL CHIARELLA | | 1155 ROSEWOOD DRIVE | | | WARREN | OH | 44484 | |
| APRIL DAILY | | 224 W. 450 N. | | | KOKOMO | IN | 46901 | |
| APRIL MOSLEY | | 218 S HEDGES ST | | | DAYTON | OH | 45403 | |
| APRIL RATHBURN | | 3402 GREENVILLE RD. | | | CORTLAND | OH | 44410 | |
| APRIL SALTER | | 569 MOORE DR. | | | CAMPBELL | OH | 44405 | |
| APRIL SHAVERS | | 1822 LAWNDALE AVE | | | FLINT | MI | 48504 | |
| APRIL STIVER | | 800 N. UNIO RD APT 201 | | | ENGLEWOOD | OH | 45322 | |
| APRIL TIDWELL | | 9317 W 00 NS | | | KOKOMO | IN | 46901 | |
| APRIL TIDWELL | | 9317 W 00 NS | | | KOKOMO | IN | 469019529 | |
| APRIL TINCH | | 1095 LEE RD. | | | TROY | OH | 45373 | |
| APRIL TURNER | | 7448 ELRU DR | | | DAYTON | OH | 454151208 | |
| ARACELI PEREA | | 35 CIELO DORADO | | | ANTHONY | NM | 880219257 | |
| ARAVIND NAIR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ARBEDELLA ELAM | | 3766 RIVER BIRCH DR #7 | | | FLINT | MI | 48532 | |
| ARCELIA GONZALEZ | | 1460 LAKESIDE DR | | | TIPTON | MI | 49287-9754 | |
| ARCHIA WALKER | | P.O. BOX 11651 | | | HUNTSVILLE | AL | 35814 | |
| ARCHIE BARBER | | 1281 RUE DEAUVILLE BLVD | | | YPSILANTI | MI | 48198-7545 | |
| ARCHIE MORRIS | | 3928 N. 75TH STREET | | | MILWAUKEE | WI | 53216 | |
| ARCHIE SHAW | | 7363 OAKLAND HILLS | | | INDIANAPOLIS | IN | 46236 | |
| ARCHIE WILLS JR | | 3506 HAWTHORNE LANE | | | KOKOMO | IN | 46902 | |
| ARCHIE WILLS JR | | 3506 HAWTHORNE LANE | | | KOKOMO | IN | 469024521 | |
| ARDEEAN SCOCCIA | | 12 SANDPIPER COURT | | | W AMHERST | NY | 14228 | |
| ARDEAN SCOCCIA | | 12 SANDPIPER CT | | | BUFFALO | NY | 142281026 | |
| ARDITH SALTER | | FOREST LN LOT 36 | | | COOPERSVILLE | MI | 49404-0000 | |
| ARETHA ODOM | | P.O. BOX 72 | | | FOLEY | AL | 36536 | |
| ARGENTINA | | 5725 DELPHI DRIVE | COMPENSATION | | TROY | MI | 480982815 | |
| ARGERA MAKROGLOU | | 2316 KEYSTONE TRAIL | | | CORTLAND | OH | 44410 | |
| ARIK SMITH | | 4173 W. LAKECRESS DR. | | | SAGINAW | MI | 48603 | |
| ARILOTTA ANTHONY | | 12 ANDORY LN | | | ROCHESTER | NY | 14624-4310 | |
| ARJUN SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ARKADIY KOLTSOV | | 267 PORTAL DRIVE | | | CORTLAND | OH | 44410 | |
| ARLEN SUTER | | 6994 S FOSTER RIDGE CT | | | PENDLETON | IN | 46064 | |
| ARLENA SPANGLER | | 4636 BELAIR CIRCLE | | | PLAINFIELD | IN | 46168 | |
| ARLENE BILLS | | 3158 RANDOLPH ST NW | | | WARREN | OH | 444852525 | |
| ARLENE BURTON | | 155 INDIAN LAKE BLVD | | | CANFIELD | OH | 44406 | |
| ARLENE CHABOT | | 7334 S LENOX AVE | | | OAK CREEK | WI | 53154-2228 | |
| ARLENE CRAWFORD | | 245 COMSTOCK AVE | | | BUFFALO | NY | 14215-1553 | |
| ARLENE DAVIS | | 1915 UNION AVE SE | | | GRAND RAPIDS | MI | 49507-2659 | |
| ARLENE DENT | | 4375 S HONEY CREEK DR | | | GREENFIELD | WI | 53220-3525 | |
| ARLENE SAPP | | 2598 LYDIA DR. | | | WARREN | MI | 44481 | |
| ARMANDO PUENTES | | 1020 S MESA HILLS APT 5015 | | | EL PASO | TX | 79912 | |
| ARMANDO PUENTES | | 6214 FRANKLIN DOVE AVE | | | EL PASO | TX | 79912 | |
| ARMANDO SANCHEZCASTELLANOS | | 11912 PUEBLO DORMIDO | | | EL PASO | TX | 79936 | |
| ARMELIA BRANNON | | 165 WHITE HALL DR APT D | | | ROCHESTER | NY | 14616-5417 | |
| ARMETA CARSON | | 20637 WOODMONT AVE | | | HARPER WOODS | MI | 48225 | |
| ARNAUD GANDON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| ARNEATHA COCKRANE | | 4115 N 39TH ST | | | MILWAUKEE | WI | 532161642 | |
| ARNETT WHITE JR | | 3882 GILROY RD. | | | COLUMBUS | OH | 43227 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ARNETTE LAWRENCE | | 6081 STRAUSS RD APT A | | | LOCKPORT | NY | 14094 | |
| ARNO HILL | | 7450 PALMYRA RD SW | | | WARREN | OH | 44481-9245 | |
| ARNOLD BEDFORD | | 415 WASHBURN ST | | | LOCKPORT | NY | 14094 | |
| ARNOLD CASTELLANOS | | 613 S. 4TH STREET | | | BROKEN ARROW | OK | 74012 | |
| ARNOLD GRUBB | | 2303 MEADOW WAY | | | ANDERSON | IN | 46012-9453 | |
| ARNOLD HENRARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ARNOLD JOHNSON | | 1615 TUNSEL RD SW | | | HARTSELLE | AL | 35640-6184 | |
| ARNOLD KAGLE JR | | 11 LAGUNA MADRE DRIVE | | | LAGUNA VISTA | TX | 78578 | |
| ARNOLD KAGLE JR | | 11 LAGUNA MADRE DRIVE | | | LAGUNA VISTA | TX | 785782602 | |
| ARNOLD PEDEN | | RR 2 BOX 225 | | | COLLINSVILLE | MS | 39325 | |
| ARNOLD ROGERS | | 2488 O'BRIEN RD | | | MAYVILLE | MI | 48744 | |
| ARNOLD SENGER | | 110 OAK WOOD DRIVE | | | RAYMOND | MS | 39154 | |
| ARNOLD THOMAS B | | 1907 WOOD PKE LN | | | COMMERCE TWP | MI | 48382-4862 | |
| ARNOLD TRUAX | | 1584 STRAWTOWN | | | PERU | IN | 46970 | |
| ARNOLD YOUNG | | 13532 LORENZO BLVD | | | WESTFIELD | IN | 46074 | |
| ARNULFO AVILA JR | | 7394 CAMINO DEL SOL | | | EL PASO | TX | 79911 | |
| AROUL POFF | | 29434 PERSIMMON TREE RD | | | ANDERSON | AL | 35610-3410 | |
| ARREALLE' COMSTOCK | | PO BOX 3223 | | | AKRON | OH | 44309-3223 | |
| ARRENZA COX | | 1706 PIERCE STREET | | | SANDUSKY | OH | 44870 | |
| ARRINGTON BERTHA | | 846 E BALTIMORE BLVD | | | FLINT | MI | 48505-6403 | |
| ART FREY | | 1600 S KERBY RD | | | CORUNNA | MI | 48817 | |
| ARTHA MITCHELL | | 1463 FORD AVE. | | | YOUNGSTOWN | OH | 44504-1513 | |
| ARTHUR BAUMANN | | 383 OAK HILL CIRCLE | | | BURLINGTON | WI | 53105 | |
| ARTHUR BEITZ | | 13012 DORSCH ROAD | | | NEWSTEAD | NY | 14001 | |
| ARTHUR BRIDGES JR | | 134 BELLEMEADE TRACE | | | CLINTON | MS | 39056 | |
| ARTHUR BROWN | | 62 HARVEY AVE | | | LOCKPORT | NY | 14094-4306 | |
| ARTHUR BYRON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ARTHUR CERRER | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ARTHUR COLLINS JR | | 4728 BOKAY DRIVE | | | KETTERING | OH | 45440 | |
| ARTHUR DAUBERT | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| ARTHUR DEJONGH | | 3115 143RD AVE | | | DORR | MI | 49323-9783 | |
| ARTHUR ESPINOZA | | 2981 W CLARK RD | APT 303 | | YPSILANTI | MI | 48197 | |
| ARTHUR FABIAN | | 131 BETHPOLAMY COURT | | | DAYTON | OH | 45415 | |
| ARTHUR FOSTER | | 98 GORDON DR | | | ATHENS | AL | 35611-2900 | |
| ARTHUR GILMORE | | 3734 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525-2410 | |
| ARTHUR JACKSON | | 5914 FIFE TRAIL | | | CARMEL | IN | 460338827 | |
| ARTHUR JOHNSON | | 902 TILLMAN ST | | | DOUGLAS | GA | 31533-2416 | |
| ARTHUR KAMINSKI | | 5240 UPPER HOLLEY RD | | | HOLLEY | NY | 14470-9764 | |
| ARTHUR KICKLAND | | 2855 WHITE CREEK RD | | | KINGSTON | MI | 48741-9733 | |
| ARTHUR KLIMACK | | 211 PECK RD | | | HILTON | NY | 14468 | |
| ARTHUR LAMB | | 632 LINCOLN AVE | | | FLINT | MI | 48507 | |
| ARTHUR LIKENS | | 401 WEST MEADOWBROOK DR. | | | BROOKHAVEN | MS | 39601 | |
| ARTHUR LIKES | | 5974 SHAFFER RD NW | | | WARREN | OH | 44481-9316 | |
| ARTHUR MASCOLA | | 293 PHEASANT RUN RD S | E | | WARREN | OH | 44484 | |
| ARTHUR MASCOLA | | 293 PHEASANT RUN RD SE | | | WARREN | OH | 444842355 | |
| ARTHUR NEFF JR | | 529 TIONDA DR N | | | VANDALIA | OH | 453772316 | |
| ARTHUR NEHER | | 108 CHESNEY BLVD | | | FROSTPROOF | FL | 33843 | |
| ARTHUR NEWMAN | | 2123 MULBERRY STREET | | | LANCASTER | OH | 43130 | |
| ARTHUR NEWTON | | 1340 KING RICHARD PKWY | | | W CARROLLTON | OH | 45449-2302 | |
| ARTHUR ORTH | | 112 INDEPENDENCE DR | | | LOCKPORT | NY | 14094 | |
| ARTHUR ORTH | | 112 INDEPENDCE DR | | | LOCKPORT | NY | 140945216 | |
| ARTHUR PIWOWARSKI | | 6923 HART RD. | | | SAGINAW | MI | 48609 | |
| ARTHUR PODGURSKI II | | 142 IVANHOE APT Q-8 | | | SAGINAW | MI | 48638 | |
| ARTHUR POINDEXTER | | 1009 LINWOOD DR | | | TROY | OH | 45373-1809 | |
| ARTHUR PSCHEIDL | | 3559 E POINTE CT. | | | SHELBY TWP | MI | 48316 | |
| ARTHUR PSCHEIDL | | 3559 E POINT CT | | | SHELBY TWP | MI | 483163834 | |
| ARTHUR STEPHENSON | | 7734 COUNTY ROAD 221 | | | TRINITY | AL | 356734111 | |
| ARTHUR SULLIVAN | | 5094 BRIDGEMAN RD | | | SANBORN | NY | 14132 | |
| ARTHUR TARBUTTON | | 307 STACIE LN | | | MISSION | TX | 78572 | |
| ARTHUR TENHET | | 5753 MICHELLE RAE DR. | | | JACKSON | MS | 39209 | |
| ARTHUR TRUJILLO | | 1500 TILDEN ST | | | WICHITA FALLS | TX | 76309-2232 | |
| ARTHUR WILLIAMS | | 3238 BIG RIDGE ROAD | | | SPENCERPORT | NY | 14559 | |
| ARTHUR WILLIAMS | | 3238 BIG RIDGE RD | | | SPENCERPORT | NY | 145599509 | |
| ARTHUR WILLIAMS | | 1343 STEINER AVENUE | | | DAYTON | OH | 45408 | |
| ARTHUR WOLSKI | | 20 RAVENWOOD DR | | | LANCASTER | NY | 14086 | |
| ARTHUR YAZZIE | | PO BOX 1373 | | | WINDOW ROCK | AZ | 86515 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ARTIS BATTLES | | 2966 RED FOX RUN DR NW | | | WARREN | OH | 44485 | |
| ARTURO GODINA | | 5506 37TH AVENUE | | | KENOSHA | WI | 53144 | |
| ARTURO IBARRA | | 621 COTTS WAY | | | OXFORD | MI | 48371 | |
| ARTURO MARTINEZ | | 12937 ROBIN LN | | | CHINO | CA | 91710 | |
| ARTURO REYES II | | 5200 SPINNING WHEEL DR | | | GRAND BLANC | MI | 484394228 | |
| ARUN AWASTHY | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| ARUN CHAUDHURI | | 13940 STONEMILL CIRCLE | | | CARMEL | IN | 46032 | |
| ARUN JHA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ARUN PANDEY | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ARUN PATRO | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ARUN RAMACHANDRAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| ARUN RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ARUNA . | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ARVEL WADDELL | | 7993 ANDERSON AVE NE | | | WARREN | OH | 44484-1530 | |
| ARVESTER HUGHES | | 266 DEWEY AVE | | | BUFFALO | NY | 14214-2504 | |
| ARVIL LANKSTER | | 20530 TUCKER ROAD | | | ATHENS | AL | 356144625 | |
| ARVIND GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ARVIND JHA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ARVIND KRISHNA | | 405 N LOIS WAY | | | CARMEL | IN | 46032 | |
| ARVIND SHARMA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ARVINDER SINGH | | 501 EVALINE DR | | | TROY | MI | 48085 | |
| ARVONT HILL | | 685 BLUFF CANYON CIRCLE | | | EL PASO | TX | 79912 | |
| ASE HARALDSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ASEC MANUFACTURING | | P.O. BOX 580970 | | | TULSA | OK | 741580970 | |
| ASFAW TEFERA | | 845 VILLA DE LA PAZ DR. | | | EL PASO | TX | 79912 | |
| ASHA . | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHBY HOLSTON | | 11814 CRESTVIEW BLVD W | | | KOKOMO | IN | 46901 | |
| ASHESH MAJUMDAR | | 8307 LAKESHORE TRAIL, EAST DRIVE | APT 611 | | INDIANAPOLIS | IN | 46250 | |
| ASHISH PUNATER | | 13871 SMOKEY RIDGE DRIVE | | | CARMEL | IN | 46033 | |
| ASHISH SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHLEY BLOOM | | 322 ABERDEEN AVENUE | | | DAYTON | OH | 45419 | |
| ASHLEY FLEGLER | | 5084 N. 126TH STREET | | | BUTLER | WI | 53007 | |
| ASHLEY MARGARET | | 5106 LAURA LN | | | CANANDAIGUA | NY | 14424 | |
| ASHLY LOCKE | | PO BOX 7021 | | | KOKOMO | IN | 46904 | |
| ASHOK CHANDY | | 13489 FIRESTONE DR. | | | FENTON | MI | 48430 | |
| ASHOK CHANDY | | 13489 FIRESTONE DR. | | | FENTON | MI | 484301238 | |
| ASHOK CHAUHAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHOK DHASMANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHOK KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHOK KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ASHOK MAKKAR | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ASHOK NAITHANI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHOK RAMASWAMY | | 3751 HANNAH COURT | | | CARMEL | IN | 460334758 | |
| ASHOK RAMASWAMY | | MC 481.IND.020 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| ASHOK RAMASWAMY | | P.O. BOX 74901 MC.481.IND.020 | | | ROMULUS | MI | 481740901 | |
| ASHOK SAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHRAF FARAG | | 6126 BLOSSOM COURT | | | EAST AMHERST | NY | 14051 | |
| ASHWANI AGGARWAL | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| ASHWANI JAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ASHWINI KELKAR | | 553 SISTER MARTIN DR | | | KOKOMO | IN | 46901 | |
| ASIAH BTE ABANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ASIAH BTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ASMAR MUHAMMAD | | 253 HAROLD LANE | | | CAMPBELL | OH | 44405 | |
| ASSAAD SALWA H | | 5779 WESTSHORE DR | | | NEW PORT RICHEY | FL | 34652-3036 | |
| ASTRID GETHER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ATIK KRISTYATI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ATSUNARI MIYAJIRI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| ATSUSHI SAKAI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| ATUL ANAND | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| AUBREY HOWARD | | 111 N CHELSEA AVE | | | KANSAS CITY | MO | 64123-1317 | |
| AUBREY MCALPINE | | 814 N BROADWAY ST | | | DAYTON | OH | 45402-6247 | |
| AUDEY WITT | | 9360 REID RD | | | SWARTZ CREEK | MI | 48473-7606 | |
| AUDREY AMORT CARBRERA | | 730 BOUNTY DR 3018 | | | FOSTER CITY | CA | 94404 | |
| AUDREY GLEMBIN | | 7901 W HOWARD AVE | | | MILWAUKEE | WI | 53220-1611 | |
| AUDREY JOHNSON | | 1163 BOURNEMOUTH CT | | | CENTERVILLE | OH | 45459 | |
| AUDREY MAERTEN | | 3722 LOCKPORT-OLCOTT RD | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY PUTNAM | | PO BOX 62 | | | SHEPHERD | MI | 48883-0062 | |
| AUDREY REDEEMER | | 2224 JANES AVE | | | SAGINAW | MI | 486011860 | |
| AUDREY ROTZ | | 320 LAUREL LANE | | | S. MILWAUKEE | WI | 53172 | |
| AUDREY SPARKS | | 13579 SHAW RD | | | ATHENS | AL | 356117710 | |
| AUDRY HARDY | | 4693 HEATHERBLEND COURT | | | GROVE CITY | OH | 43123 | |
| AUGUST LUKASKO | | 7235 WILDWOOD DR | | | BROOKFIELD | OH | 44403-9612 | |
| AUGUSTIN BANDA JR | | 7351 TRINKLEIN RD | | | SAGINAW | MI | 48609-5375 | |
| AUGUSTINE GAMINO | | 419 NE FREEMAN AVE | | | TOPEKA | KS | 66616-1218 | |
| AUNDREYA HAYES | | 6763 HUBBARD DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| AURELIA MARIN | | 56683 PORTSMOUTH DR. | | | SHELBY TWP | MI | 48316 | |
| AURELIEN MOZIPO | | 803 WILLIAMSBURG DR | | | KOKOMO | IN | 46902 | |
| AURELIEN MOZIPO | | 803 WILLIAMSBURG DR | | | KOKOMO | IN | 469024986 | |
| AURORA HILLMAN | | 1910 S WILLIAMS RD | | | FRANKFORT | IN | 46041-4224 | |
| AUSTIN J | | 6035 COMANCHE CT STE A | | | PARMA HEIGHTS | OH | 44130 | |
| AUSTIN MAE F | | 630 W HOLBROOK AVE | | | FLINT | MI | 48505-2058 | |
| AUSTIN MAE F | | 1823 SEYMORE AVE | | | FLINT | MI | 48503-4338 | |
| AUSTIN R FISCHER | | 3307 BOWMAN RD | | | BAY CITY | MI | 48706-1766 | |
| AUSTIN R FISCHER | | 3307 BOWMAN RD | | | BAY CITY | MI | 48706-1766 | |
| AUSTIN RANDY | | 2617 HUDSON AURORA RD | | | HUDSON | OH | 44236 | |
| AUSTIN SCUDIERI | | 411 CHERRY HILL LANE | | | CORTLAND | OH | 44410 | |
| AUTUM CONRAD | | 3050 NEW RD | | | RANSOMVILLE | NY | 14131 | |
| AVA JORDAN | | 696 5TH ST SW | | | WARREN | OH | 44485-3813 | |
| AVAMARIE HOBSON | | 12019 W 100 N | | | KOKOMO | IN | 46901 | |
| AVAMARIE HOBSON | | 12019 W 100 N | | | KOKOMO | IN | 469018665 | |
| AVDHESH SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| AVERY O'NEAL, JR. | | PO BOX 629 | | | CEDARVILLE | OH | 453140629 | |
| AVOKI OMEKANDA | | 3919 BRIABROOKE LANE | | | ROCHESTER HILLS | MI | 48306 | |
| AVRIL BENNETT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| AVRON EHRLICH | | 80 SPINLEY COURT | | | ROCHESTER | NY | 14626 | |
| AVRON EHRLICH | | 80 SPINLEY CT | | | ROCHESTER | NY | 146261514 | |
| AVRON M EHRLICH | | 80 SPINLEY COURT | | | ROCHESTER | NY | 14626 | |
| AWE LOON YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AXEL BERNDORFER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| AXEL FESSLER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| AXEL NEQUIST | | 4011 E M 71 | | | CORUNNA | MI | 48817-9509 | |
| AZILE GREEN | | 9148 SUNCREST DR | | | FLINT | MI | 48504-8141 | |
| AZIZ KABLI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| AZIZAH BTE ABDUL SAMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AZIZAH BTE MUSTAFA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AZIZAH BTE SA'AT | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| AZRAD OREN | | 3853 ORLEANS RD | | | BIRMINGHAM | AL | 35243 | |
| B DHANANJAYA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| B HOOD | | 155 COUNTY ROAD 529 | | | TOWN CREEK | AL | 35672-3329 | |
| B SUYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| B.VIJAYAKUMARAN NAIR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BABAN SINGH | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| BAI QI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BAK HIANG SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BAKER JERRI | | 5622 HIGH ARBOR DR | | | GALLOWAY | OH | 43119 | |
| BAKER RONALD E | | 409 NW HIGHCLIFFE DR | | | LEES SUMMIT | MO | 64081-2062 | |
| BAKLE MARY | MARY BAKLE | BY RICHARD O MILSTER P35431 | COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | BAY CITY | MI | 48708 | |
| BALAK KAMBOJ | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BALBIR RAKKAR | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BALDERSTONE BOOTH L | | 4945 E WASHINGTON RD | | | SAGINAW | MI | 48601-9678 | |
| BALDEV SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BALES MARTHA A | | 1317 MELROSE AVE | | | KETTERING | OH | 45409-1625 | |
| BALIGH ABUHAMMAD | | 779 THE CIRCLE | | | LEWISTON | NY | 14092 | |
| BALJEET BANSAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BALL CARL A | | 16495 W SCHROEDER RD | | | BRANT | MI | 48614-9788 | |
| BALSEI MICHAEL | | 7190 ST URSULA DR | | | CANFIELD | OH | 44406 | |
| BAMBANG SUGIARTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| BAMBERG BARRY L | | 6868 JUNCTION | | | BRIDGEPORT | MI | 48722-9776 | |
| BANDA JR AUGUSTIN | | 7351 TRINKLEIN RD | | | SAGINAW | MI | 48609-5375 | |
| BANG THAI | | 1 WINNERS CIRCLE | | | PENFIELD | NY | 14526 | |
| BANG THAI | | 1 WINNERS CIR | | | PENFIELD | NY | 145269545 | |
| BANITA . | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS PATRICIA | | 4430 EAST HELENBROOK | | | DAYTON | OH | 45431 | |
| BANKS SULLIVAN | | 110 CREEK ROAD | | | CLINTON | MS | 39056-9705 | |
| BAO HOANG | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| BAO LE | | 407 LISABETH COMMON | | | SANTA ANA | CA | 92703 | |
| BAOLOC NGUYEN | | 9422 DOWNING CIRCLE | | | WESTMINSTER | CA | 92683 | |
| BARANSKI MARK | | 2201 CELESTIAL DR NE | | | WARREN | OH | 44484 | |
| BARANT MC PHEETERS | | 2209 AMY ST | | | BURTON | MI | 48519-1109 | |
| BARBARA A SANDERS | | 5865 CLEARVIEW DR | | | TROY | MI | 48098 | |
| BARBARA A SANDERS | | 5865 CLEARVIEW DR | | | TROY | MI | 48098 | |
| BARBARA ABELA | | 3670 NORTH DUCK LAKE RD | | | HIGHLAND TWP | MI | 48356 | |
| BARBARA ADAMS | | 2876 GERMANTOWN LIBERTY RD | | | NEW LEBANON | OH | 45345-9382 | |
| BARBARA ALLEN | | 3286 BERTHA DR | | | SAGINAW | MI | 48601-6961 | |
| BARBARA AMBERG | | 11400 FOLEY ROAD | | | FENTON | MI | 48430 | |
| BARBARA ASSELIN | | 2944 LAKE VISTA COURT | | | RACINE | WI | 53402 | |
| BARBARA BAJDEK | | 602 VALENTINE ST | | | LONGVIEW | TX | 75604 | |
| BARBARA BIGLEY | | 4419 N 27TH STREET | UNIT 25 | | PHOENIX | AZ | 85016 | |
| BARBARA BLAKE | | 5330 NORTHFORD RD | | | TROTWOOD | OH | 45426-1104 | |
| BARBARA BODISCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BARBARA BOECHHEIMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BARBARA BOGGS | | 5211 WEA DR | | | KOKOMO | IN | 46902-5363 | |
| BARBARA BOLLARD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARBARA BRAINARD | | 6115 WATERFORD | | | GRAND BLANC | MI | 48439 | |
| BARBARA BRAUN | | 2908 PEASE LN | | | SANDUSKY | OH | 44870 | |
| BARBARA BREST | | 5733 TOMBERG ST | | | DAYTON | OH | 45424-5331 | |
| BARBARA BROWN | | 5331 KIMBERLY WOODS CIR | | | FLINT | MI | 48504-1109 | |
| BARBARA BROWNELL | | W163S7463 CHARLOTTE CT | | | MUSKEGO | WI | 53150-9711 | |
| BARBARA BUJALSKI | | 2942 MARSHALL RD | | | MEDINA | NY | 14103-9208 | |
| BARBARA BUNCH | | 2054 LEROY ROAD | PO BOX 2 | | DIXONVILLE | PA | 15734 | |
| BARBARA BURNS | | 511 MT VERNON RD | | | SNYDER | NY | 14226 | |
| BARBARA BURNS | | 1726 HOLLYWOOD ST NE | | | WARREN | OH | 44483-4158 | |
| BARBARA BURNSTEEL | | 1111 VERMONT ROAD | | | TROY | MI | 48083 | |
| BARBARA BURROUGHS | | 5571 FERDEN ROAD | | | CHESANING | MI | 48616-9719 | |
| BARBARA BUTLER | | 1522 RANDY CT | | | FLINT | MI | 48505-2523 | |
| BARBARA BYARD | | 3607 STATE ROUTE 305 | | | SOUTHINGTON | OH | 44470-9724 | |
| BARBARA CARLSON | | PO BOX 125 | | | KOKOMO | IN | 46903-0125 | |
| BARBARA CHANCEY | | 21090 CO RD 38 SOUTH LOT #9 | | | SUMMERDALE | AL | 36580 | |
| BARBARA CLARK | | 390 WARWICK AVE. | | | BUFFALO | NY | 14215 | |
| BARBARA CONEY | | PO BOX 461 | | | BRIDGEPORT | MI | 48722-0461 | |
| BARBARA CRUM | | 2013 E COURT ST | | | FLINT | MI | 485032870 | |
| BARBARA CZERNY | | 4432 EAGLE RIDGE CT. | | | SAGINAW | MI | 48603 | |
| BARBARA DANIEL | | 225 S LINDEN COURT | | | WARREN | OH | 44484 | |
| BARBARA DANIEL | | 9350 PLEASANT PLAIN RD. | | | BROOKVILLE | OH | 45309-8688 | |
| BARBARA DANIELS | | 4760 PINECROFT CT | | | HUBER HEIGHTS | OH | 45424-1947 | |
| BARBARA DAVIS | | 7076 PHILLIPS RICE RD. | | | CORTLAND | OH | 44410 | |
| BARBARA DEWAEL | | P. O. BOX 2002 | | | KOKOMO | IN | 46904 | |
| BARBARA DEWAEL | | P O BOX 2002 | | | KOKOMO | IN | 469042002 | |
| BARBARA ERNST | | 4765 RANSOM ROAD | | | CLARENCE | NY | 14031 | |
| BARBARA FABER | | 4293 CADDO AVE SW | | | GRANDVILLE | MI | 49418-2435 | |
| BARBARA FARLEY | | 174 DANFORTH ST | | | ROCHESTER | NY | 14611-2142 | |
| BARBARA FIFE | | 928 SODOM HUTCHING | | | VIENNA | OH | 44473-0000 | |
| BARBARA FLYNN | | 201 ROYCROFT BLVD | | | SNYDER | NY | 14224 | |
| BARBARA FRANTANGELO | | P. O. BOX 431 | | | GOODRICH | MI | 48438 | |
| BARBARA FRANZ | | 33055 SUMMERS STREET | | | LIVONIA | MI | 48154 | |
| BARBARA GANCZAK | | 28723 CLOVE CT | | | WATERFORD | MI | 53185-1710 | |
| BARBARA GARNER | J BARTON WARREN ESQUIRE | WARREN & SIMPSON PC | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| BARBARA GARNER | J BARTON WARREN ESQUIRE | WARREN & SIMPSON PC | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| BARBARA GARNER | J BARTON WARREN ESQUIRE | * P.O. BOX 210 | | | ELKTON | TN | 384550210 | |
| BARBARA GOODHUE | | 11343 E STANLEY RD | | | DAVISON | MI | 484239308 | |
| BARBARA GOODMAN | | 1910 E 11TH AVE | | | SHEFFIELD | AL | 35660-4810 | |
| BARBARA GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BARBARA GRAVES | | 3420 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902 | |
| BARBARA GRAVES | | 3420 WOODHAVEN TRAIL | | | KOKOMO | IN | 469025063 | |
| BARBARA GREGSON | | 4395 E COLDWATER RD | | | FLINT | MI | 48506 | |
| BARBARA GRELLA | | 63 TRENTO ST | | | ROCHESTER | NY | 14606 | |
| BARBARA HARRISON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARBARA HATFIELD | | 1141 CABOT DRIVE | | | FLINT | MI | 48532 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BARBARA HILDEBRANDT | | P.O. BOX 563 | | | LOGANSPORT | IN | 46947 | |
| BARBARA HIRSHMAN | | 3701 W ACRE AVE | | | FRANKLIN | WI | 531328422 | |
| BARBARA HUMMEL | | 6778 MAHONING AVENUE | | | WARREN | OH | 44481 | |
| BARBARA JACKSON | | 101 E. CENTER ST., APT B | | | GERMANTOWN | OH | 45327 | |
| BARBARA JONES | | 4471 OLD COLONY DR | | | FLINT | MI | 48507-3526 | |
| BARBARA KEHR | | 4319 CLEMENT DR | | | SAGINAW | MI | 48603-2010 | |
| BARBARA KEIS | | 169 BENTWILLOW DR | | | NILES | OH | 44446-2026 | |
| BARBARA KELLEY | | 1361 N. HURON RD. | | | LINWOOD | MI | 48634 | |
| BARBARA KELLY | | 7331 CRYSTAL LAKE DRIVE | APT 9 | | SWARTZ CREEK | MI | 48473 | |
| BARBARA KENDALL | | 808 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4356 | |
| BARBARA KILGORE | | 2504 WHITEMORE | | | SAGINAW | MI | 48602 | |
| BARBARA KIMBER | | 4044 WINTER HUE LN | | | DAVISON | MI | 484238939 | |
| BARBARA KING | | 1169 NELSON DR | | | MCCOMB | MS | 39648 | |
| BARBARA KIRKSEY | | 3422 PINFIELD RD | | | COLUMBUS | OH | 43227 | |
| BARBARA KOWAL | | 7607 S 73RD ST | | | FRANKLIN | WI | 531329745 | |
| BARBARA KRAWCZAK | | 725 E BEAVER RD | | | KAWKAWLIN | MI | 48631-9790 | |
| BARBARA KRUSING | | 1565 S 77TH ST | | | WEST ALLIS | WI | 532144634 | |
| BARBARA LARKIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARBARA LASKOWSKI | | 9131 S.ASPEN DRIVE | | | OAK CREEK | WI | 53154 | |
| BARBARA LASLEY | | 2212 ARGYLE WAY | | | GADSDEN | AL | 35904 | |
| BARBARA LAUSE | | 116 MAEDER AVE | | | DAYTON | OH | 45427 | |
| BARBARA LONG | | 3680 ANDERSON ANTHONY RD | | | LEAVITTSBURG | OH | 44430-9786 | |
| BARBARA LUMSDEN | | 7711 N MICHIGAN RD | | | SAGINAW | MI | 48604-9728 | |
| BARBARA LYKE | | 4483 N 200 E | | | WINDFALL | IN | 46076-9394 | |
| BARBARA MADDEN | | 6244 DAVID BERGER ST | | | MOUNT MORRIS | MI | 48458-2712 | |
| BARBARA MARSHALL | | 1765 REED ROAD | | | BERGEN | NY | 14416 | |
| BARBARA MARTELL | | 12289 FERNWOOD CIRCLE | | | FOLEY | AL | 36535 | |
| BARBARA MARTIN | | 10098 E 150 S | | | GREENTOWN | IN | 46936 | |
| BARBARA MARTIN-CULET | | 3278 BELL SOUTH RD | | | CORTLAND | OH | 44410-9408 | |
| BARBARA MATHEWS | | 3821 WOODSIDE AVE | | | DAYTON | OH | 45402-4129 | |
| BARBARA MCKEE | | PO BOX 2439 | | | KOKOMO | IN | 46904-2439 | |
| BARBARA MESSENGER | | 95 GREENLAWN DRIVE | | | OAK CREEK | NY | 14622 | |
| BARBARA MESSENGER | | 95 GREENLAWN DR | | | ROCHESTER | NY | 146222341 | |
| BARBARA METCALF BELL | | 4905 PRARIEWOOD | | | MUNCIE | IN | 47304 | |
| BARBARA MICHAUD | | 110 E CENTER ST | UNIT# 373 | | MADISON | SD | 57042 | |
| BARBARA MILLER | | 9060 STANLEY RD | | | WINDHAM | OH | 44288-9725 | |
| BARBARA MITTELSTADT | | 2396 HESS ROAD | | | APPLETON | NY | 14008 | |
| BARBARA MOELLER | | 823 OAK ST | | | TIPTON | IL | 46072 | |
| BARBARA MORROW | | 10712 SUNBELT DRIVE | | | ELBERTA | AL | 36530 | |
| BARBARA N STEPHENS | | 5338 N PK AVE | | | BRISTOLVILLE | OH | 44402-8713 | |
| BARBARA NICKELSON | | PO BOX 1263 | | | SUN CITY | AZ | 85372 | |
| BARBARA OLDECK | | 1502 GREENBROOK LN | | | FLINT | MI | 485072342 | |
| BARBARA PARKHURST | | 2661 S COUNTY ROAD 500 E | | | KOKOMO | IN | 46902-9716 | |
| BARBARA PERRIN | | 2007 SANTA BARBARA | | | FLINT | MI | 48504 | |
| BARBARA PETAK | | 8254 LONGVIEW DR NE | | | WARREN | OH | 444841932 | |
| BARBARA PETERSON | | 9333 ACCESS ROAD | | | BROOKVILLE | OH | 45309 | |
| BARBARA PHILPOT | | 3590 SAINT JAMES AVE | | | DAYTON | OH | 454062538 | |
| BARBARA POINDEXTER | | 527 N. KATES | | | CLAREMORE | OK | 74017 | |
| BARBARA POLSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BARBARA PRELOG | | 7625 S 74TH ST | | | FRANKLIN | WI | 53132-9020 | |
| BARBARA RIGGINS | | 713 HAWTHORN LANE | | | GRAYSON | GA | 30017-4260 | |
| BARBARA RUPCIC | | 102 E. PINE HOLLOW LN #7 | | | OAK CREEK | WI | 531547714 | |
| BARBARA SANDERS | | 5865 CLEARVIEW DR | | | TROY | MI | 480982453 | |
| BARBARA SANDERS | | 5036 HIGHWOOD DR | | | FLINT | MI | 48504-1218 | |
| BARBARA SCHLIE | | 1306 ARUNDEL DR | | | KOKOMO | IN | 46901-3919 | |
| BARBARA SIMS | | 4365 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9585 | |
| BARBARA SPEARS | | 785 SHEFFIELD LANE | | | LINCOLN | CA | 95648 | |
| BARBARA STARBUCK | | 1508 CRANBROOK DR. | | | KOKOMO | IN | 46902 | |
| BARBARA STEVENS | | 528 FERNDALE AVE | | | YOUNGSTOWN | OH | 44511-3208 | |
| BARBARA SUE HARTLEY | | 1209 ROMINE RD | | | ANDERSON | IN | 46011 | |
| BARBARA TAYLOR | | 4681 MC MILLAN CT | | | ROCHESTER | MI | 48306 | |
| BARBARA THORNTON | | 1439 VENICE DR | | | COLUMBUS | OH | 43207-3351 | |
| BARBARA THURSTON | | 1846 ARROWWOOD DR | | | CARMEL | IN | 46033-9020 | |
| BARBARA VANDER JAGT | | 17018 48TH AVE | | | COOPERSVILLE | MI | 49404 | |
| BARBARA VLASIC | | 4275 BERKSHIRE DR SE APT 6 | | | WARREN | OH | 44484-4872 | |
| BARBARA WALKER | | 1784 NASON AVE | | | COLUMBUS | OH | 43207-1678 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA WELCH | | 4406 THORPE DR | | | SANDUSKY | OH | 448701627 | |
| BARBARA WINCHELL | | 1932 VERMONT ST | | | SAGINAW | MI | 48602-1748 | |
| BARBARA WITUCKI | | 135 LEMYRA ST SE | | | WYOMING | MI | 49548-1243 | |
| BARBARA WOODWARD | | 4463 ELLIOT AVE | | | DAYTON | OH | 45410 | |
| BARBARA YARDLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARBARA ZLOKLIKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BARBER RICHARD T | | 985 S MERIDIAN RD | | | MERRILL | MI | 48637-9746 | |
| BARBRA WAND | | 4652 S COUNTY ROAD 500 E | | | KOKOMO | IN | 46902-9387 | |
| BARCZAK JAMES T | | 57 OAKLAND RD | | | WILLIAMSVILLE | NY | 14221-6815 | |
| BARNEY DEOERIO JR | | 47 HENRY DR | | | STRUTHERS | OH | 44471-1649 | |
| BARR JAMES | | 10800 OAK CT | | | GALLOWAY | OH | 43119 | |
| BARRERA RICARDO B | | 3319 GREENFIELD RD | 402 | | DEARBORN | MI | 48120-1212 | |
| BARRETT NORMA | | 181 ALCORNE ST | | | SOMERSET | NJ | 08873 | |
| BARRY ANDERSON | | 7161 S. 75 E. AVENUE | | | TULSA | OK | 74133 | |
| BARRY APPLETON | | 5870 W 450 N | | | SHARPSVILLE | IN | 46068-9304 | |
| BARRY BROWN | | 2683 CADWALLADER-SONK | | | CORTLAND | OH | 44410 | |
| BARRY CARTWRIGHT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARRY CASLMON | | 9318 ISABELLA LN | | | DAVISON | MI | 48423-2849 | |
| BARRY DEVOY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| BARRY DICKINSON | | 16140 DITCH ROAD | | | WESTFIELD | IN | 46074 | |
| BARRY DYAR | | 232 CO. RD. 565 | | | TOWN CREEK | AL | 35672 | |
| BARRY EDMUNDS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| BARRY FASON | | 6737 DESERT CANYON | | | EL PASO | TX | 79912 | |
| BARRY FIFE | | 595 SALT SPRINGS RD. | | | MINERAL RIDGE | OH | 44440 | |
| BARRY FOO | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| BARRY GOODRICH | | 35 PIZARRO AVENUE | | | RANCHO VIEGO | TX | 785759633 | |
| BARRY GRABOW | | 305 COURTNEY DR SW APT 507 | | | DECATUR | AL | 35603-1936 | |
| BARRY GROBOSKY | | 804 S. LOTZ RD | | | CANTON | MI | 48188 | |
| BARRY HANEY | | 6124 ROCKING CHAIR RD | | | GRAND BLANC | MI | 48439-7919 | |
| BARRY HELVEY | | 1071 N GREECE RD | | | ROCHESTER | NY | 14626-1022 | |
| BARRY HEPKE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARRY HUDSON | | 11 CLEARVIEW LN | | | FRANKLIN | OH | 45005-2388 | |
| BARRY JOHNSON | | 1804 E MAIN ST | | | EATON | OH | 453202240 | |
| BARRY JONES | | 820 DAVIS ROAD | | | LOGANSPORT | IN | 46947 | |
| BARRY JONES | | 820 DAVIS RD | | | LOGANSPORT | IN | 469471216 | |
| BARRY JONES | | 3002 RUCKLE ST | | | SAGINAW | MI | 48601-3139 | |
| BARRY JONES | | 749 SCOTT LANE | | | EL PASO | TX | 79932 | |
| BARRY KIMBROUGH JR | | 3634 COUNTY ROAD 28 | | | MOULTON | AL | 35650 | |
| BARRY L RAY | | 4143 INDIAN RUNN DR APT E | | | DAYTON | OH | 4541533 | |
| BARRY LAMBERT | | 4391 84TH ST SW | | | BYRON CENTER | MI | 49315-9720 | |
| BARRY MARVIN, II | | 630 SAN BERNARDINO TR. | | | UNION | OH | 45322 | |
| BARRY MAZARIK | | 371 CHERRY HILL LN | | | CORTLAND | OH | 444101101 | |
| BARRY MILLER | | 1716 W 11TH ST | | | ANDERSON | IN | 46016-2725 | |
| BARRY MOFFITT | | 13723 COLDWATER DRIVE | | | CARMEL | IN | 46032 | |
| BARRY MUCHMORE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BARRY PATTERSON | | 824 COUNTY ROAD 246 | | | MOULTON | AL | 35650-9410 | |
| BARRY PEARSON | | 602 MOHAWK ST NW | | | HARTSELLE | AL | 35640 | |
| BARRY QUARLES | | 6525 SANDPEBBLE CT | | | ENGLEWOOD | OH | 45322 | |
| BARRY SIMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARRY SMITH | | 2105 EAST STEWART | | | MIDLAND | MI | 48640 | |
| BARRY SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BARRY THORNLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARRY TROWMAN | | 206 GROSBECK ST | | | VANDALIA | OH | 45377-1919 | |
| BARRY TURNER | | 8491 OLD PLANK | | | GRAND BLANC | MI | 48439 | |
| BARRY VARNER | | 13954 MIDWAY RD | | | TERRY | MS | 39170 | |
| BARRY WILLIAMS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BARRY WORRELL | | 1647 LAGO MAR DRIVE | | | DAYTON | OH | 45458 | |
| BARRY WORRELL | | 1647 LAGO MAR DRIVE | | | DAYTON | OH | 454586004 | |
| BARRY YEATER | | 2348 SUNDEW AVE | | | GROVE CITY | OH | 43123 | |
| BARRY YORK | | 2279 VIRGINIA DR | | | XENIA | OH | 453854654 | |
| BARRY YOUNG | | 8136 BARDEN RD. | | | DAVISON | MI | 48423 | |
| BARRY ZIGLER | | 6004 COLONY COURT | | | LOCKPORT | NY | 14094 | |
| BART BRADLEY | | 2893 PARK DR | | | ADRIAN | MI | 49221 | |
| BART CALDWELL | | 6253 OAK HILL DR | | | WEST FARMINGTON | OH | 44491 | |
| BART E KAYLOR | | 3361 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| BART HILL | | 353 WEST THIRD ST | | | PERU | IN | 46970 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BART HULLINGER | | 5710 EAST, 200 NORTH | | | KOKOMO | IN | 46901 | |
| BART KAYLOR | | 3361 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| BART SCHREURS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BARTEN GILBERT | | 14941 ANNABEL COURT | | | WESTFIELD | IN | 460742220 | |
| BARTES JAXX L | | 11260 ARMSTRONG DR SOUTH | | | SAGINAW | MI | 48609 | |
| BARTH FISK | | 7703 CREEKSIDE DR. | | | FISHERS | IN | 46038 | |
| BARTH FISK | | 7703 CREEKSIDE DR | | | FISHERS | IN | 460381356 | |
| BARTON GESSAMAN | | 8016 E WALNUT GROOVE RD | | | TROY | OH | 45373 | |
| BARTON LUCIER III | | 1088 13TH AVENUE | | | ARKDALE | WI | 54613 | |
| BARTON PRECUP | | 4344 WEST PITCHER DR. | | | TRAFALGAR | IN | 46181 | |
| BARYO ALICE A | | 201 LOUISA LN | | | MCCORMICK | SC | 29835 | |
| BARYO GERALD T | | 201 LOUISA LN | | | MCCORMICK | SC | 29835 | |
| BASANT SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BASAYYA STHAVARAMATH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| BASCOM SMITH | | 115 PLEASANT VIEW | | | FALKVILLE | AL | 35622 | |
| BASHAW ROBERT | | 4837 LONG POINT RD | | | GENESEO | NY | 14454 | |
| BASHAW ROBERT | | 4837 LONG POINT RD | | | GENESEO | NY | 14454 | |
| BASIL JARRETT | | 150 CEDAR CIRCLE | | | CORTLAND | OH | 44410 | |
| BASIL SURBER | | 502 LESLIE AVENUE | | | GLASGOW | KY | 42141 | |
| BASIL TOYLOY | | PO BOX 74901 MC481CHN073 | | | ROMULUS | MI | 481740901 | |
| BASSAM KHOUDARI | | 55577 OMNI DRIVE | | | SHELBY TWP | MI | 48315 | |
| BASSAM KHOUDARI | | 55577 OMNI DRIVE | | | SHELBY TWP | MI | 483156642 | |
| BASTIN PHILLIPS G | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | HUNTSVILLE | AL | 35801 | |
| BASUDEV GOSWAMI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BASUDEV SAMAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BATEKWA COOPER | | 7404 PLAZA REDONDA DR. | | | EL PASO | TX | 79912 | |
| BATES DAVID E | | 1401 TABOR APT-A | | | KETTERING | OH | 45420 | |
| BATHSHEBA PATTERSON | | PO BOX 20582 | | | TUSCALOOSA | AL | 354020582 | |
| BATTENBERG III J T | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| BATTENBERG LUANN C | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| BEARD WILT TERRI | | 2418 WILLOWDALE DR | | | BURTON | MI | 48509-1318 | |
| BEATE PELZMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BEATRICE ALLEN | | 227 NORTH DOUBLEGATE DRIVE | | | ALBANY | GA | 31721-8797 | |
| BEATRICE COMBS | | 745 OAK BRANCH DR | | | TROTWOOD | OH | 45426-2567 | |
| BEATRICE PHILLIPS | | P. O. BOX 42 | | | SILVERHILL | AL | 36576 | |
| BEATRICE THEVENET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BEATRIX STEEG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BECK BRUCE T | | 318 SILVERTREE LN | | | DAYTON | OH | 45459-4443 | |
| BECK SUSAN C | | 318 SILVERTREE LN | | | CENTERVILLE | OH | 45459 | |
| BECKY BEYER | | 12570 S 200 W | | | KOKOMO | IL | 469019402 | |
| BECKY GOODHEART | | 5219 WARWICK WOODS TRAIL | | | GRAND BLANC | MI | 48439 | |
| BEE BEE OR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE CHIN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE CHOO LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE ENG KWOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE HENG TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE HEONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE HONG ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE HUA ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE IMM TOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE KIM POR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LAN AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LAN PAK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LAY ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LAY SEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LIAN CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LIN HOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE LUAN ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE NGOH CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE TEN OH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE TIAU NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEE WAH ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BEHROOZ NIKNAFS | | 1978 VALLEY VIEW DRIVE | | | KOKOMO | IN | 46902 | |
| BEITER PAUL | | 150 BASTIAN RD | | | ROCHESTER | NY | 14623 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BELINDA BILLINGSLEY | | 1311 WAKEFIELD AVE. | | | DAYTON | OH | 45406 | |
| BELINDA KARLSEN | | 7783 BEAIRD ROAD | | | GADSDEN | AL | 35903 | |
| BELINDA MCMILLAN | | 5800 FESSLER BUXTON RD | | | HOUSTON | OH | 45333-9771 | |
| BELINDA SMITH | | 114 LEE DR | | | SHARPSVILLE | IN | 46068 | |
| BELINDA STOLL | | 355 EAST UNION ST | | | LOCKPORT | NY | 14094 | |
| BELINDA TUCKER | | 400 N. COLONY DR, APT 1C | | | SAGINAW | MI | 48638 | |
| BELINDA WALKER | | 6503 W 200 S | | | SWAYZEE | IL | 46986 | |
| BELLA SARMIENTO | | 802 S. MANCOS PLACE | | | ANAHEIM | CA | 928064848 | |
| BELLAVIA ROSS | | 242 GINA WAY | | | BROCKPORT | NY | 14420 | |
| BEN FREY | | 23376 HILGYLE | | | NOVI | MI | 48374 | |
| BEN LEWIS | | 7319 STATE ROUTE 123 | | | FRANKLIN | OH | 45005-2352 | |
| BEN LUKINS | | 120 PONCE DE LEON DRIVE | | | INDIALANTIC | FL | 32903 | |
| BEN MELTON | | 3506 MECHANICSBURG ROAD | | | SHIRLEY | IN | 47384 | |
| BEN MELTON | | 3506 MECHANICSBURG ROAD | | | SHIRLEY | IN | 473849654 | |
| BEN ROBINSON | | 1268 RIVERFRONT RD | | | ROGERSVILLE | AL | 356529551 | |
| BENARD LETSON | | 715 CEDAR LAKE RD APT 1007 | | | DECATUR | AL | 35603 | |
| BENEDICT BRADY | | 5335 MILLCREEK RD | | | KETTERING | OH | 45440-2624 | |
| BENEDICT SMITH | | 312 SEABROOK DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| BENEDICTA KENNEY | | 61 COUNTRY GREEN DR | | | AUSTINTOWN | OH | 44515-2214 | |
| BENEFIELD JR SAM | | 17625 N 7TH ST APT 1106 | | | PHOENIX | AZ | 85022 | |
| BENEMIN GALLAGHER | | 12573 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9349 | |
| BENG CHIN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BENG CHOO LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BENG QUAH | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| BENGT ELGH | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| BENITA MYLES | | 5107 HEATHERTON DR | | | TROTWOOD | OH | 45426 | |
| BENITA PERSONS | | 60 W TROTWOOD BLVD | | | TROTWOOD | OH | 45426-3353 | |
| BENITA WILEY | | 711 W. 18TH ST. S. | | | CLAREMORE | OK | 74017 | |
| BENJAMEN HAFFKE | | 4109 DEE ANN DR. | | | KOKOMO | IN | 46902 | |
| BENJAMIN BABIAN | | 1019 S. FOUNTAIN AVENUE | | | SPRINGFIELD | OH | 45506 | |
| BENJAMIN BAUER | | 540 N ELLICOTT CREEK RD | | | AMHERST | NY | 14228-2323 | |
| BENJAMIN BELL | | 1780 S GLEANER RD | | | SAGINAW | MI | 48609-9714 | |
| BENJAMIN CRAIN | | 2309 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| BENJAMIN CUNNINGHAM | | 957 JACKSON RD | | | FITZGERALD | GA | 31750-6300 | |
| BENJAMIN D RODRIGUEZ AND | | VISITACION C RODRIGUEZ JT TEN | 274 16TH AVE | | SAN FRANCISCO | CA | 94118-1019 | |
| BENJAMIN DEMLER | | 127 FIFTH AVE. | | | N TONAWANDA | NY | 14120 | |
| BENJAMIN FILER JR | | 3511 SHERIDAN RD | | | WICHITA FALLS | TX | 76302 | |
| BENJAMIN GARTH | | 3306 CEDAR COVE, S.W. | | | DECATUR | AL | 35603 | |
| BENJAMIN GRINER | | 825 NURSERY RD | | | ANDERSON | IN | 46012-4226 | |
| BENJAMIN HARRIS | | 13780 ROOT RD | | | ALBION | NY | 14411-9564 | |
| BENJAMIN HENDERSON | | 2771 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 444709735 | |
| BENJAMIN LEWANDOWSKI | | 6636 S. 21ST ST. | | | OAK CREEK | WI | 53154 | |
| BENJAMIN LIU | | 1509 ESPRIT DRIVE | | | WESTFIELD | IN | 46074 | |
| BENJAMIN LIVINGSTON | | 80 FREEMONT RD | | | ROCHESTER | NY | 14612 | |
| BENJAMIN MCGAFFNEY | | 8656 W 600 N | | | SHARPSVILLE | IN | 46068 | |
| BENJAMIN MORROW | | 3548 PIEDMONT AVE | | | DAYTON | OH | 454162114 | |
| BENJAMIN MOYD | | 380 ABERDEEN ST | | | ROCHESTER | NY | 14619 | |
| BENJAMIN N WALKER | | 11590 FROST RD | | | FREELAND | MI | 48623-8872 | |
| BENJAMIN POSTMA JR | | 64 IDA RED AVE APT 208 | | | SPARTA | MI | 49345-1274 | |
| BENJAMIN RADFORD | | 1015 WHITE PINE STREET | | | NEW CARLISLE | OH | 453441129 | |
| BENJAMIN REED | | 424 MEADOWS DR | | | GREENTOWN | IN | 46936 | |
| BENJAMIN STALLWORTH | | 19707 GREENO RD | | | FAIRHOPE | AL | 36532 | |
| BENJAMIN STRETCH | | 106 E MADISON | | | BROKEN ARROW | OK | 74012 | |
| BENJAMIN WOODY | | 38039 MEADOWLARK LN # 149 | | | PALMDALE | CA | 93551 | |
| BENNETT GRIMES | | 11633 FLETCHER CHAPEL RD | | | MEDINA | NY | 14103 | |
| BENNIE ASHE JR | | PO BOX 26208 | | | DAYTON | OH | 45426-0208 | |
| BENNIE BECKLEY | | 3929 CLAIRMONT ST | | | FLINT | MI | 48532-5264 | |
| BENNIE COPELAND | | 3412 CHURCH ST | | | MONROE | LA | 71203-5310 | |
| BENNIE FREY | | 23376 ARGYLE | | | NOVI | MI | 48374 | |
| BENNIE FREY | | 23376 ARGYLE | | | NOVI | MI | 483743696 | |
| BENNIE GATES | | 29506 DEER LANE | | | ELBERTA | AL | 36530 | |
| BENNIE TEAGUE | | 625 WASHINGTON CT | | | ANDERSON | IN | 46011-1835 | |
| BENNY COMBS | | 2105 CRYSTAL MARIE DR. | | | BEAVERCREEK | OH | 45431 | |
| BENNY DYAR | | 21287 AL HIGHWAY 33 | | | MOULTON | AL | 356509200 | |
| BENNY MILLER | | PO BOX 1427 | | | DECATUR | AL | 356021427 | |
| BENNY ROBINSON | | 3681 BEACHWOOD AVE NE | | | WARREN | OH | 44483-2318 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BENNY SIMPSON | | 1872 MARY HILL DR. | | | COLUMBUS | OH | 43219 | |
| BENSON ALLEN C | | 910 LOCUST ST | | | T OR C | NM | 87901-1524 | |
| BENSON LORI | | 7275 SHERIDAN | | | MILLINGTON | MI | 48746-0000 | |
| BENTLEY DOLORES | | 3280 HASLER LAKE RD | | | LAPEER | MI | 48446-9729 | |
| BENTON GISELA G | | 2720 RILEY RD | | | CARO | MI | 48723-9456 | |
| BENTON GISELA G | | 2720 RILEY RD | | | CARO | MI | 48723-9456 | |
| BERDIS ROBINSON | | 2655 WILLIAMSBURG CIRCLE | | | AUBURN HILLS | MI | 48326 | |
| BERGWALL DONALD | | 1237 WOODLINE DR | | | MARYSVILLE | OH | 43040-8523 | |
| BERIT KARLSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| BERKELEY COMPTON | | 2103 CANNON CIRCLE | | | PERU | IN | 46970 | |
| BERNADETTE DEARBORN | | 15603 DAUGHERTY ROAD | | | FOLEY | AL | 36526 | |
| BERNADETTE HAMLET | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BERNADETTE OGDEN | | 560D CALM LAKE CIR | | | ROCHESTER | NY | 14612 | |
| BERNADETTE PALAMA | | 3215 NICHOLSON RD | | | FRANKSVILLE | WI | 53126-9204 | |
| BERNADETTE RACHWAL | | 8134 ZIMMERMAN RD | | | HAMBURG | NY | 14075-7142 | |
| BERNADETTE RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BERNARD BIESTERVELD | | W4752 RICE ROAD | | | EAST TROY | WI | 53120-1562 | |
| BERNARD BIQUET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNARD BREZA | | 2884 KAISER RD | | | PINCONNING | MI | 48650-7456 | |
| BERNARD BUXTON | | 3668 WALES DR | P.O. BOX 72 | | DAYTON | OH | 45405 | |
| BERNARD COLEMAN | | 1210 LAPEER AVE | | | SAGINAW | MI | 48607-1539 | |
| BERNARD DE BAETS | | 7964 S WILDWOOD DR | | | OAK CREEK | WI | 531547456 | |
| BERNARD EDDY JR | | 8500 N GENESEE RD | | | MOUNT MORRIS | MI | 48458-8945 | |
| BERNARD GROOTERS JR | | 4308 CANAL AVE SW | | | GRANDVILLE | MI | 494182268 | |
| BERNARD HAFTMAN | | 408 WHISPERING PINES DR SW | | | WARREN | OH | 44481-9664 | |
| BERNARD HAMMOND | | 5756 BROOKBANK DR. | | | KETTERING | OH | 45440-2704 | |
| BERNARD HENRION | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNARD HILLENBRAND | | 308 HIGH ST | | | SANDUSKY | OH | 44870-3346 | |
| BERNARD J QUICK | | 582 KENNESAW STREET | | | BIRMINGHAM | MI | 48009 | |
| BERNARD KILLIN II | | 2737 DODGE LAKE AVE | | | HARRISON | MI | 48625 | |
| BERNARD KONKLE | | 4049 HILLSDALE AVE NE | | | GRAND RAPIDS | MI | 49525-1460 | |
| BERNARD LOEB | | 12445 STAFFORD RD | | | NEW CARLISLE | OH | 45344 | |
| BERNARD MCFARLAND | | 119 NORTH MATILDA | BOX 96 | | WARREN | IN | 467920096 | |
| BERNARD MONTROIS | | 24445 COUNTY ROUTE 57 | | | 3 MILE BAY | NY | 13693 | |
| BERNARD MURPHY | | 12 FALCON LN E | | | FAIRPORT | NY | 144503312 | |
| BERNARD NEMOURE | | 4017 5 MILE RD | | | RACINE | WI | 53402-9510 | |
| BERNARD NICOL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BERNARD PETTY | | 5673 N 86TH PL | | | MILWAUKEE | WI | 532252804 | |
| BERNARD PROX | | 9526 BRADFORD LANE N.E. | | | WARREN | OH | 444843961 | |
| BERNARD QUICK | | 582 KENNESAW ST | | | BIRMINGHAM | MI | 480095717 | |
| BERNARD RADOVIC | | 1101 EAST AVE SE | | | WARREN | OH | 44484-4901 | |
| BERNARD ROBINSON | | 5475 WINDERMERE DR. | | | GRAND BLANC | MI | 48439 | |
| BERNARD STOLTZ | | 32581/2HESS RD | | | LOCKPORT | NY | 14094 | |
| BERNARD STROHMAN | | 3730 GRAYTON DRIVE | | | NEWPORT RITCHIE | FL | 34652-0000 | |
| BERNARD TERHUNE III | | 9215 S RIVERSIDE DR. APT. 2H | | | TULSA | OK | 74137 | |
| BERNARD TURZYNSKI | | 7665 PETERS ROAD SOUTH | | | TIPP CITY | OH | 453719633 | |
| BERNARD TYREE | | 3075 S KESSLER RD | | | WEST MILTON | OH | 45383-8717 | |
| BERNARD WEBER | | 11854 S US 35 | | | GALVESTON | IN | 46932 | |
| BERNARD WYSS | | 120 N. DIXON ROAD | PMB #254 | | KOKOMO | IN | 469014154 | |
| BERNARD,DESIRE DJOMANI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNARDO ECHEVERRI | | PO BOX 6784 | | | BUENA PARK | CA | 906226784 | |
| BERND FUSSHOELLER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNETTA HILL | | 1457 N 18TH ST | | | MILWAUKEE | WI | 53205-2009 | |
| BERNHARD BADSTOEBER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| BERNHARD KERN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNHARD MAUS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERNICE CARROLL | | 2729 S LEAVITT RD SW | | | WARREN | OH | 44481-9119 | |
| BERNICE CORNELIUS | | 538 WITSELL RD. | | | JACKSON | MS | 39206-3819 | |
| BERNICE EVARTS | | 121 PAYNE AVE | | | N TONAWANDA | NY | 14120-5409 | |
| BERNICE HILLS | | 37 WHITE OAK BND | | | ROCHESTER | NY | 146245020 | |
| BERNICE HOLMES | | 18567 NUCLEAR PLANT RD | | | ATHENS | AL | 35611 | |
| BERNICE MASON | | 20360 NUCLEAR PLT RD | | | TANNER | AL | 356710000 | |
| BERNICE O'NEAL | | PO BOX 2112 | | | SAGINAW | MI | 48605-2112 | |
| BERNICE SANDERS | | 4950 N 47TH ST | | | MILWAUKEE | WI | 53218-4416 | |
| BERNICE TOWNSEND | | 29 TOWNSEND ST. | | | ROCHESTER | NY | 14621 | |
| BERT KING | | 18318 KENDRICK ROAD | | | ROBERTSDALE | AL | 36567 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BERTA ISZOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BERTA STADLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BERTHA ARRINGTON | | 646 E BALTIMORE BLVD | | | FLINT | MI | 48505-6403 | |
| BERTHA BARNES | | 38850 WASHBRANCH RD | | | BAY MINETTE | AL | 36507 | |
| BERTHA FOSTER | | 3229 N HOLTON ST | | | MILWAUKEE | WI | 53212-2126 | |
| BERTHA GARDNER | | 4190 E COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-8320 | |
| BERTHA JONES | | 107 WISCONSIN ST. | | | ROCHESTER | NY | 14609 | |
| BERTHA JONES | | 140 RAMSDELL AVE | | | BUFFALO | NY | 14216-1118 | |
| BERTHA KISCH | | 5600 ORGTHROPE #2611 | | | LA PALMA | CA | 906231216 | |
| BERTHA THOMPSON | | 215 LAKE OF PINES DR | | | JACKSON | MS | 39206-3226 | |
| BERTHA WILLIAMS | | 2093 PARKTON RD | | | MOUNT MORRIS | MI | 48458-2649 | |
| BERTRAM COLE | | 811 WILLIAMSON ST | | | SAGINAW | MI | 48601-3742 | |
| BERTRAND DUPONT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERTRAND WARY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BERYL RICHARDSON | | 404 TURNER ST | | | BAY MINETTE | AL | 36507 | |
| BESSIE ISABELLE | | 5501 GLENN AVE | | | FLINT | MI | 48505-5107 | |
| BESSIE MCKELPHIN | | 2617 RASKOB ST | | | FLINT | MI | 48504-3358 | |
| BESTOR CARL J | | 1835 JACKSON RD | | | PENFIELD | NY | 14526-1246 | |
| BETH ACEVEDO | | 112 CABERNET | | | UNION | OH | 45322 | |
| BETH ANN ANTONACCIO | | 1614 PRICE RD | | | YOUNGSTOWN | OH | 44509-1938 | |
| BETH BROWN | | 2935 STONEHENGE | | | OXFORD | MI | 48371 | |
| BETH DINKEL | | 2005 WELLESLEY LN | | | KOKOMO | IN | 46902 | |
| BETH DINKEL | | 2005 WELLESLEY LN | | | KOKOMO | IN | 469024586 | |
| BETH FREEL | | 351 SHAMROCK AVE | | | GREENTOWN | IN | 46936-9302 | |
| BETH GRAY | | 32913 RED OAK AVENUE | | | AVON | OH | 44011 | |
| BETH GRAY | | 32913 RED OAK AVE | | | AVON | OH | 440112746 | |
| BETH GURNEY | | 7511 MAPLE RD | | | AKRON | NY | 14001 | |
| BETH HOUGHTALING | | 2292 N REESE ROAD | | | REESE | MI | 48757 | |
| BETH HOUGHTALING | | 2292 N REESE RD | | | REESE | MI | 487579510 | |
| BETH LEGO | | 3207 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2258 | |
| BETH M SMITH | | 3830 GREENTREE PL | | | JACKSON | MS | 39211 | |
| BETH MCPIKE | | 449 MIRAGE STREET | | | KOKOMO | IN | 46901 | |
| BETH MILLARD-SCOTT | | 8493 WOODRIDGE DRIVE | | | DAVISON | MI | 48423 | |
| BETH PEREZ | | 135 WARSAW AVE | | | MT PLEASANT | MI | 48858 | |
| BETH PUND | | 4964 W ENON RD | | | FAIRBORN | OH | 45324-9713 | |
| BETH SEEVERS | | 4636 16 MILE RD | | | KENT CITY | MI | 49330-9454 | |
| BETH SHUTE | | 25 MONTA VISTA COURT | | | EAST AMHERST | NY | 14051 | |
| BETH TOLER | | 23775-A5 OAKLEIGH DRIVE | | | LOXLEY | AL | 36551 | |
| BETHANY BERNTHAL | | 489 GROVELAND DR | | | FRANKENMUTH | MI | 487342001 | |
| BETHANY MARTIN | | 3049 GEHRING DRIVE | | | FLINT | MI | 48506 | |
| BETRINA ABELS | | 17771 FOX BRANCH DRIVE | | | LOXLEY | AL | 36551 | |
| BETSY BUCHNER | | 330 LINCOLN ST | | | COOPERSVILLE | MI | 49404 | |
| BETSY COOK | | 2370 NATZKE CT | | | BURTON | MI | 485091370 | |
| BETTE M WALKER | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| BETTE SPARKS | | 3132 CARTER ST SOUTH | | | KOKOMO | IN | 46997048 | |
| BETTE WALKER | | 1800 OAK TRAIL | | | OXFORD | MI | 48370 | |
| BETTIE GREENE | | PO BOX 1620 | | | NEW BRUNSWICK | NJ | 08903-1620 | |
| BETTIE TOWNSEND | | 1008 MALIBU DR | | | ANDERSON | IN | 46016-2770 | |
| BETTIE WILCOX | | 108 COFFEE ST | | | FITZGERALD | GA | 31750-7162 | |
| BETTINA BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA BOCK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA JANDRISEVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA JANISCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA KRASNIK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA SAURER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTINA SCHUGG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BETTY ADAMS | | 16709 TREEMONT DRIVE | | | ATHENS | AL | 35613 | |
| BETTY BASKIN | | 613 CRESTVIEW DR. | | | GADSDEN | AL | 35903 | |
| BETTY BATES | | 3718 DELAWARE AVE | | | FLINT | MI | 48506 | |
| BETTY BEVERLY | | 170 DANFORTH ST | | | ROCHESTER | NY | 14611-2142 | |
| BETTY BRONNENBERG | | P.O. BOX 1667 | | | ORANGE BEACH | AL | 36561-1667 | |
| BETTY BYRD | | P.O. BOX 117 | | | GULF SHORES | AL | 36542 | |
| BETTY CASTILLO | | 12141 COUNTRY RUN DR | | | BIRCH RUN | MI | 48415-8535 | |
| BETTY CHENEY | | 4290 CROFT FERRY RD | | | GADSDEN | AL | 359034164 | |
| BETTY COCHRAN | | 21 RIO GRANDE AVE | | | TROTWOOD | OH | 454262918 | |
| BETTY COMBS | | 5220 OSCEOLA DR. | | | DAYTON | OH | 45427 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BETTY COWLES | | 503 MAIN ST | | | EAST TAWAS | MI | 487301309 | |
| BETTY CROSNO | | PO BOX 321 | | | GENESEE | MI | 48437-0321 | |
| BETTY DANLEY-PUTNAM | | W161N10515 BROOK HOLLOW DR | | | GERMANTOWN | WI | 53022-5707 | |
| BETTY EVANS | | 676 KIRKLEY DR | | | JACKSON | MS | 39206-3831 | |
| BETTY FLORA | | 3642 MEADOW VIEW DR | | | KOKOMO | IN | 46902-5070 | |
| BETTY FURLONG | | 701 SUMMIT AVE. APT 12 | | | NILES | OH | 44446 | |
| BETTY GRAY | | 2007 E 45TH ST | | | ANDERSON | IN | 46013-2529 | |
| BETTY HARGROVE | | 29717 3RD AVE E | | | ARDMORE | AL | 35739-8205 | |
| BETTY HEDRICK | | 4572 VILLAGE DR | | | JACKSON | MS | 39206-3357 | |
| BETTY HEISEL | | 6191 HUNTERS DR | | | FARMINGTON | NY | 14425 | |
| BETTY HERBERT | | 729 NORFOLK AVE | | | BUFFALO | NY | 14215-2759 | |
| BETTY HERRELL | | 6410 S 160 W | | | PERU | IN | 46970 | |
| BETTY HUNT | | 2114 PACER TRL | | | BEAVERCREEK | OH | 45434-5600 | |
| BETTY JACOBSEN | | 19350 WARD STREET SPACE # 68 | | | HUNTINGTON BEACH | CA | 92646 | |
| BETTY JANE HENRY | | 12288 RAY RD | | | GAINES | MI | 48436 | |
| BETTY JOHNSON | | 2280 BATES RD | | | MOUNT MORRIS | MI | 48458-2604 | |
| BETTY KARLOVICH | | W3472 COUNTY RD CC | | | PRINCETON | WI | 54968 | |
| BETTY KAROLYI | | 12351 NANWOOD DRIVE | | | FOLEY | AL | 36535 | |
| BETTY KARTES | | 1340 E. ANDERSON RD | | | LINWOOD | MI | 48634 | |
| BETTY KIRKWOOD | | 1264 BRISTOL CHAMPION TL | | | BRISTOLVILLE | OH | 44402 | |
| BETTY KRAUSE | | 2300 HARBOUR PL | | | KOKOMO | IN | 46902-4858 | |
| BETTY LATTA | | PO562 | | | INMAN | SC | 29349-0562 | |
| BETTY LONGO | | 536 BAY POINTE DR | | | BRANDON | MS | 39047-8635 | |
| BETTY MALLETT | | 7325 W. BECKETT AVE | | | MILWAUKEE | WI | 53216 | |
| BETTY MC CAW | | 1808 PROCTOR ST. | | | FLINT | MI | 48504 | |
| BETTY MCKINNEY | | 40 WATERWAY COURT | | | LAFAYETTE | IN | 47909 | |
| BETTY MOORE | | 2133 N ARMSTRONG ST | | | KOKOMO | IN | 46901 | |
| BETTY NEWSOME | | 125 GREENWAY COURT | | | JACKSON | MS | 39204 | |
| BETTY PERRY | | 4901 SOUTHFIELD DR | | | ORIENT | OH | 43146 | |
| BETTY PINKNEY | | 7801 CASTLE ROCK DR NE | | | WARREN | OH | 44484-1410 | |
| BETTY PUGH | | 1515 WOMBLE RIDGE RD | | | ETHRIDGE | TN | 38456 | |
| BETTY ROBINSON | | 231 DEPEW ST | | | ROCHESTER | NY | 14611 | |
| BETTY ROGERS | | 1320 N PARK VISTA AVE # 59 | | | ANAHEIM | CA | 92806-3767 | |
| BETTY SHANNON | | 4233 N STATE RD | | | DAVISON | MI | 48423-8511 | |
| BETTY SHARKEY | | 56 COOLIDGE AVE | | | LOCKPORT | NY | 14094 | |
| BETTY SHERWIN | | 23225 GRANITE BLVD. | | | ROBERTSDALE | AL | 36567 | |
| BETTY SINGLETON | | 209 BREEZY LN | | | KOKOMO | IN | 46901-3804 | |
| BETTY SMITH | | 1216 JACKSON LIBERTY DR NW | | | BROOKHAVEN | MS | 39601 | |
| BETTY STAHL | | 408 W BUTLER ST | | | KOKOMO | IN | 46901-2257 | |
| BETTY STANGE | | 4177 S VASSAR ROAD | | | VASSAR | MI | 48768 | |
| BETTY STEVENSON | | PO BOX 511 | | | COURTLAND | AL | 356180511 | |
| BETTY TERRELL | | 397 CHENOWETH RD. | | | HOLLANSBURG | OH | 45332-9710 | |
| BETTY TURNER | | 4108 LARKSPUR DR | | | DAYTON | OH | 45406-3421 | |
| BETTY VANHOVE | | 388 OLD TRAIL | | | HOUGHTON LAKE | MI | 48629 | |
| BETTY WALKER | | 2545 W ALTO RD | | | KOKOMO | IN | 46902-4603 | |
| BETTY WELCH | | 3217 MEADOWCREST DR | | | ANDERSON | IN | 46011-2309 | |
| BETTY WHITE | | 326 MORNINGVIEW DR. | | | GADSDEN | AL | 35901 | |
| BETTY WORKMAN | | 21 BOUNTY LANE | | | CAMDEN | TN | 38320 | |
| BETTY WRIGHT | | 190 COUSINS DRIVE | | | CARLISLE | OH | 45005-6217 | |
| BETTY ZEECK | | P.O. BOX 95 | | | ROBERTSDALE | AL | 36567 | |
| BETTYE COTTON | | 531 N LIVE OAK ST | | | MCCOMB | MS | 39648-3553 | |
| BETTYE HENDRICKS | | 2536 ORCHARD LN | | | FLINT | MI | 48504-4537 | |
| BETTYE JAMES | | 5208 DEWEY ST | | | WICHITA FALLS | TX | 76306 | |
| BETTYE MERRIWEATHER | | 1530 W CONGRESS ST | | | MILWAUKEE | WI | 53209-6402 | |
| BETTYE PAIGE | | 1425 4TH ST SW APT A507 | | | WASHINGTON | DC | 20024-2221 | |
| BETZABE PEACOCK | | 5000 SAMPSON DRIVE | | | YOUNGSTOWN | OH | 44505 | |
| BEULAH GILBERT | | 2111 VIENNA PKWY | | | DAYTON | OH | 454591345 | |
| BEVERLEY BOWERS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BEVERLY AUSTIN | | 7843 HUBBARD BEDFORD RD | | | HUBBARD | OH | 44425-9761 | |
| BEVERLY BRITTAIN | | 2421 HATHAWAY RD | | | DAYTON | OH | 45419 | |
| BEVERLY BRITTAIN | | 2421 HATHAWAY RD | | | DAYTON | OH | 454191720 | |
| BEVERLY BROOKS | | 3721 PENBROOK LANE | APT. 12 | | FLINT | MI | 48507 | |
| BEVERLY BROWN | | 170 WARNER DR. | | | UNION | OH | 45322 | |
| BEVERLY BRYANT | | 1820 WEST AVE NW | | | WARREN | OH | 444833339 | |
| BEVERLY BUBNER | | 6882 W 320 S | | | RUSSIAVILLE | IN | 46979 | |
| BEVERLY DAVIE | | 47902 CHIPPEWA TRAIL | | | NEGLEY | OH | 44441 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BEVERLY DUNN | | 9483 13 MILE ROAD NE | | | ROCKFORD | MI | 49341 | |
| BEVERLY GRANT | | 1775 ATLANTIC ST NE | | | WARREN | OH | 44483-4111 | |
| BEVERLY GRIFFIN | | 7600 CLIFFS LANDING RD LOT D-2 | | | BAY MINETTE | AL | 36507 | |
| BEVERLY HEBERLING | | 20906 SKYLER DRIVE | | | NORTH FORT MYERS | FL | 33917 | |
| BEVERLY HENDERSON | | 3879 COUNTY ROAD 217 | | | TRINITY | AL | 35673 | |
| BEVERLY HOLLOWELL | | 5900 COURTYARD CRESCENT | | | INDIANAPOLIS | IN | 46234 | |
| BEVERLY HUMPHREY | | 5798 BRECKENRIDGE TRAIL | | | CLAYTON | OH | 45315 | |
| BEVERLY J GASKIN | | 8343 HIGH MEADOW TRL | | | CLARKSTON | MI | 48348 | |
| BEVERLY JOHNS | | 807 S WAUGH ST | | | KOKOMO | IN | 46901-5501 | |
| BEVERLY KEY | | 1351 S. CENTER RD. | | | SAGINAW | MI | 48603-6323 | |
| BEVERLY KOSKOVICH | | P.O. BOX 40 | | | FOLEY | AL | 36535 | |
| BEVERLY KUNTZ | | 1301 S COURTLAND AVE | | | KOKOMO | IN | 46902-6208 | |
| BEVERLY LESCHKE | | 1207 MONROE AVE | | | SO MILWAUKEE | WI | 531722017 | |
| BEVERLY LUNDY | | 1974 GOLD LAKE DR | | | FORT MOHAVE | AZ | 86426 | |
| BEVERLY M JENKINS | | 834 PENNINGTON AVE | | | TRENTON | NJ | 08618-2912 | |
| BEVERLY MALONE | | 11656 GASTON HOLLOW RD | | | LESTER | AL | 35647 | |
| BEVERLY MCCOLL | | 210 W SOUTH ST APT B-5 | | | DAVISON | MI | 48423 | |
| BEVERLY MOSS | | 2120 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902-2203 | |
| BEVERLY PATTERSON | | 5635 RIVSEROAK DR. N | | | SOUTHSIDE | AL | 35907 | |
| BEVERLY PLANT | | 9041 GILBERT RD | | | RAVENNA | OH | 44266-9216 | |
| BEVERLY REID | | 3012 N PENNSYLVANIA | | | LOGANSPORT | IN | 46947 | |
| BEVERLY ROBERTS | | 37695 STREAMVIEW | | | STERLING HTS | MI | 48312 | |
| BEVERLY ROLFSEN | | 103 FOUR SEASONS DR. | | | LAKE ORION | MI | 48360 | |
| BEVERLY ROLFSEN | | 103 FOUR SEASONS DR. | | | LAKE ORION | MI | 483602646 | |
| BEVERLY SAMUEL | | 812 WOODCLIFF DR | | | KOKOMO | IN | 46901 | |
| BEVERLY SAUM | | 542 BAY SHORE DR | | | KOKOMO | IN | 46901 | |
| BEVERLY SAUM | | 542 BAY SHORE DR | | | KOKOMO | IN | 469018138 | |
| BEVERLY SHADDERS | | 16 TARRYTOWN DR | | | ROCHESTER | NY | 14624 | |
| BEVERLY SONNIER | | 2185 JACKSON LIBERTY DR NW | | | BROOKHAVEN | MS | 39601-8686 | |
| BEVERLY STIERHOFF | | 4415 HAYES AVE | | | SANDUSKY | OH | 448707219 | |
| BEVERLY STRIPLING | | P.O. BOX 74 24833 W. OLIVE AV | | | ELBERTA | AL | 36530 | |
| BEVERLY STUBBS | | PO BOX 7026 | | | KOKOMO | IN | 46904-7026 | |
| BEVERLY SUDDARTH | | 3401 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| BEVERLY TAIT | | 5953 SCOTT CIRCLE | | | CLARKSTON | MI | 48348 | |
| BEVERLY TAIT | | 5953 SCOTT CIRCLE | | | CLARKSTON | MI | 483485172 | |
| BEVERLY TOKAR | | 8074 E CARPENTER RD | | | DAVISON | MI | 48423-8960 | |
| BEVERLY WALKER | | 121 KATHRYN DR | | | BRANDON | MS | 39042 | |
| BEVERLY WEBB | | 8448 W CRAIG DR | | | CHAGRIN FALLS | OH | 44023 | |
| BEVERLY WEBB | | 8448 W CRAIG DR | | | CHAGRIN FALLS | OH | 440234542 | |
| BHANWAR LAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BHARAT ARIYA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BHARAT SINGH | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| BHIM BISHARYA | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| BHOLA BHATIA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BHOLI KALSI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BHOPAL KARKI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BHUSHAN MOGHE | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BIAN PO NEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BIANCA DEUTSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIANCA IFKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIANCA UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BICH NGUYEN | | 946 PRESIDIO DRIVE | | | COSTA MESA | CA | 92626 | |
| BIERLEIN DEAN | | 310 ARDUSSI ST | | | FRANKENMUTH | MI | 48734-1404 | |
| BIERLEIN DEAN | | 310 ARDUSSI ST | | | FRANKENMUTH | MI | 48734-1404 | |
| BIJAN PAKRAY | | 700 WOODFIELD WAY | | | ROCHESTER HILLS | MI | 48307 | |
| BIJU MATHEW | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BILA SHARON | | 17250 STUART RD | | | CHESANING | MI | 48616-9799 | |
| BILAL BINICI | | 1580 WESTFALL RD | | | ROCHESTER | NY | 14618-2740 | |
| BILL BURNETT | | 4337 N 19TH PL | | | MILWAUKEE | WI | 53209-6835 | |
| BILL CASNER | | 2222 W 500 S | | | KOKOMO | IN | 46902 | |
| BILL GANANCIAL | | 3046 KILLYBROOKE LN | | | COSTA MESA | CA | 92626 | |
| BILL IMBIEROWICZ | | 1724 EXECUTIVE DR. | | | KOKOMO | IN | 46902 | |
| BILL IMBIEROWICZ | | 1724 EXECUTIVE DR | | | KOKOMO | IN | 469023278 | |
| BILL MALDONADO | | 2775 CITRUS LAKE DR. | | | KOKOMO | IN | 46902 | |
| BILL MARSCHAND | | 1353 S 1038 E | | | GREENTOWN | IL | 46936 | |
| BILL MC WHORTER | | 3473 S COUNTY ROAD 150 E | | | KOKOMO | IN | 46902-9269 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BILL MINNIEAR | | 2719 E BOULEVARD | | | KOKOMO | IL | 469025516 | |
| BILL NEWLAND | | 90 W. DAYTON ST. | | | WEST ALEXANDRIA | OH | 45381 | |
| BILL SHIPLEY | | 9444 TORREY ROAD | | | GRAND BLANC | MI | 48439 | |
| BILLIE BANKS | | 140 LINWOOD AVENUE | APT. C-12 | | BUFFALO | NY | 14209 | |
| BILLIE BANKS | | 140 LINWOOD AVENUE APT. C-12 | | | BUFFALO | NY | 142092022 | |
| BILLIE CARTWRIGHT | | 536 WESTERN AVE. | | | BROOKVILLE | OH | 453099763 | |
| BILLIE HARRIS | | 8561 STATE ROUTE 762 | | | ORIENT | OH | 43146-9587 | |
| BILLIE JOHANNSEN | | 755 STATE ROUTE 61 | | | NORWALK | OH | 44857-9383 | |
| BILLIE MILLER | | 574 STATE ROUTE 99 S | | | WILLARD | OH | 44890-9722 | |
| BILLIE WESBROOKS | | 3706 BOND ST | | | ROWLETT | TX | 75088 | |
| BILLIG WILLIAM G | | 7260 MUSTANG RD | | | CLARKSTON | MI | 48346-2622 | |
| BILLY BENEDUM | | 410 DARBYTON DR | | | PLAIN CITY | OH | 43064-8883 | |
| BILLY BRADSHAW | | 1533 APPLE CREEK TRL | | | GRAND BLANC | MI | 48439 | |
| BILLY BROADWAY | | 19895 SHADY ACRES | | | ATHENS | AL | 35614 | |
| BILLY BUCK | | 509 MAPLE DR | | | COLUMBUS | OH | 43228 | |
| BILLY CAMPBELL | | 1245 CURRY CHAPELL RD | | | SOMERVILLE | AL | 35670 | |
| BILLY COLWELL | | 9018 DEER CREEK RD | | | GREENTOWN | IN | 46936 | |
| BILLY DUNNAVANT | | 221 LIBERTY RD | | | PROSPECT | TN | 384776219 | |
| BILLY EARLY | | 5960 N COUNTY ROAD 800 E | | | TWELVE MILE | IN | 46988-9449 | |
| BILLY FREEMAN | | 1009 ROUTON DR SW | | | DECATUR | AL | 35601 | |
| BILLY FREEMAN JR | | 300 RIVRFRONT DR APT 21B | | | DETROIT | MI | 48226 | |
| BILLY GIBSON | | 1918 VALES MILL RD | | | PULASKI | TN | 384785517 | |
| BILLY GIRTMAN | | 448 DENNY LANE | | | ALGER | MI | 48610 | |
| BILLY GUNNELS | | 1707 E 45TH ST | | | ANDERSON | IN | 46013-2523 | |
| BILLY HALEY | | 2520 HALEY TRL NE | | | WESSON | MS | 39191-9469 | |
| BILLY HART | | 2614 PUNCHEON BRANCH RD | | | MINOR HILL | TN | 38473-5471 | |
| BILLY HUFFAKER | | 1007 E BOGART RD APT 14E | | | SANDUSKY | OH | 44870-6417 | |
| BILLY JOHNSON | | 4468 W PLEASANT ACRES DR | | | DECATUR | AL | 35603-5728 | |
| BILLY KNOTT | | 1433 CLIFFSIDE COURT | | | DAYTON | OH | 45440 | |
| BILLY LAIRD | | 1119 CALIFORNIA RD NW | | | BROOKHAVEN | MS | 396014453 | |
| BILLY LETSON | | 41 SHORT ST | | | TRINITY | AL | 35673-5728 | |
| BILLY MCDONALD | | 2313 LOCKERBY DR SW | | | DECATUR | AL | 35603 | |
| BILLY MCFADDEN | | 62 MCBURG DELLROSE RD | | | FRANKEWING | TN | 384596034 | |
| BILLY MCKENZIE | | 188 GLADYS RD | | | COLUMBUS | OH | 43228-1784 | |
| BILLY MCMULLINS | | 19433 LOONEY RD | | | ATHENS | AL | 35613-5140 | |
| BILLY MEADOWS | | 507 BELLEMEADE ST SW | | | DECATUR | AL | 35601-6327 | |
| BILLY MOOREHEAD | | 49 PEACH ORCHARD RD | | | DECATUR | AL | 35603-6406 | |
| BILLY MORROW | | 690 STOVER RD | | | WEST ALEXANDRIA | OH | 45381-9302 | |
| BILLY MULLINS | | 17456 SUDBURY DR | | | ATHENS | AL | 356145216 | |
| BILLY PATTON | | 1101 A WEST 17TH ST. | | | CLAREMORE | OK | 74017 | |
| BILLY PRICE JR | | 805 IVYWOOD STREET | | | DAYTON | OH | 45420 | |
| BILLY SCOTT | | 58 LOU ELM RD | | | DAYTON | OH | 45459 | |
| BILLY SEXTON | | 2972 LILES RD | | | COLLINS | OH | 44826-9527 | |
| BILLY SHOEMAKER | | 4705 PUMPKIN VINE DR | | | KOKOMO | IN | 46902 | |
| BILLY SMITH JR | | 2641 VALLEY PIKE | | | DAYTON | OH | 45404-2604 | |
| BILLY THOMAS | | 663 CO RD # 3713 | | | ADDISON | AL | 35540-3400 | |
| BILLY TODD | | 7250 MOHAWK TRAIL | | | DAYTON | OH | 45459 | |
| BILLY TODD | | 7250 MOHAWK TRAIL RD | | | DAYTON | OH | 454593555 | |
| BILLY TOLBERT | | 1111 BETTY ST SW | | | DECATUR | AL | 35601 | |
| BILLY TORR | | 9460 VANVLEET | | | GAINES | MI | 48436 | |
| BILLY VAUGHN | | 10347 S BRAY RD | | | CLIO | MI | 48420-7728 | |
| BILLY WILSON | | 3000 SLDRS HOME W CAROLLTON RD | | | DAYTON | OH | 45418 | |
| BILLYJO SPENCER | | 10 REED STREET | | | LOCKPORT | NY | 14094 | |
| BIMALAH MUTHUSAMY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BIN CHONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BINGHUA PAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BIRDER BRITTON | | 48 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| BIRGIT BALDASZTI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIRGIT BRUGGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIRGIT MOSER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| BIRGIT NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIRGIT PFNEISSL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIRGIT POSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BIRGIT TADER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BISH MOIRANGTHEM | | 4153 CHAPLIN CT. | | | KOKOMO | IN | 46902 | |
| BISHOP EDWARDS | | 125 BRAMBURY DR APT A | | | ROCHESTER | NY | 14621 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BISSELL DONALD R | | 10113 SPRINGFIELD CIR | | | DAVISBURGS | MI | 48350 | |
| BITTNER DEBRA | | 9610 SAGINAW ST | | | REESE | MI | 48757 | |
| BIZHAN BEFRUI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BLACK CLARA A | | 4171 SPURWOOD DR | | | SAGINAW | MI | 48603-7262 | |
| BLACK CLARA A | | 4171 SPURWOOD DR | | | SAGINAW | MI | 48603-7262 | |
| BLACK DENNIS A | | 416 WILLOW BROOK WAY | | | CHESAPEAKE | VA | 23320-3560 | |
| BLADE NORMA LEE | | 12274 ADAMS ST BLDG 8 | | | MOUNT MORRIS | MI | 48458-3200 | |
| BLAINE AIKEN | | 3350 FIRST AVENUE | | | RACINE | WI | 53402 | |
| BLAIR BOOTH | | 10390 CALKINS RD. | | | SWARTZ CREEK | MI | 48473 | |
| BLAIR BOOTH | | 10390 CALKINS RD | | | SWARTZ CREEK | MI | 484739757 | |
| BLAIR FISHER MADELYN M | | 45435 CASS AVE | | | UTICA | MI | 48317-5605 | |
| BLAKE ROLLINS | | 1011 MEADOW RUN DRIVE | | | RUSSIAVILLE | IN | 46979 | |
| BLAKE WOITH | | 13701 DALL LANE | | | SANTA ANA | CA | 92705 | |
| BLANCA JAQUEZ | | 629 PROSPECT | APT. 1 | | EL PASO | TX | 79902 | |
| BLANCHE WILSON-NOACK | | 143 ARABIAN DRIVE | | | MADISON | AL | 35758 | |
| BLANKENSHIP DONNA | | 8075 DONNA STREET | | | MONTROSE | MI | 48457 | |
| BLEHM MARK A | | 7646 GARFIELD RD | | | BENTLEY | MI | 48613-0000 | |
| BLEHM MARK A | | 7646 GARFIELD RD | | | BENTLEY | MI | 48613-0000 | |
| BLENDA CRAIG | | 3620 RUE FORET DR APT141 | | | FLINT | MI | 48532 | |
| BLENK CLARENCE J | | 48 STONY BROOK DR | | | LANCASTER | NY | 14086-1418 | |
| BLOCK LARRY A | | 6135 SCOTT RD | | | MT MORRIS | MI | 48458-9725 | |
| BLOCK LARRY A | | 6135 SCOTT RD | | | MT MORRIS | MI | 48458-9725 | |
| BLOCK RAYMOND | | 1627 MILWAUKEE AVE | | | SO MILWAUKEE | WI | 53172-1801 | |
| BLONDIN MARY RITA | | 6389 LAURA LN | | | FLINT | MI | 48507-4629 | |
| BLOUNT REGINALD | | 315 WELCOME CIRCLE | | | CANTONMENT | FL | 32533-8050 | |
| BLUE HENRY L | | 16 DUNBAR ST | | | ROCHESTER | NY | 14619-2103 | |
| BO LU | | 132 PINE VIEW DR | APT 5 | | CARMEL | IN | 46032 | |
| BO NILSON-ALMSTEDT | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| BOARDMAN JAMES H | | 2714 WHITEHOUSE DR | | | KOKOMO | IN | 46902-3028 | |
| BOB LI | | 9091 BRADWAY BLVD. | | | GRAND BLANC | MI | 48439 | |
| BOB MCINTIRE | | 1051 S COUNTY ROAD 300 E | | | KOKOMO | IN | 46902-4268 | |
| BOB RODRIQUEZ | | 308 N EARLHAM | | | ORANGE | CA | 92677 | |
| BOBBIE ALEXANDER | | 4154 FERDON RD. | | | DAYTON | OH | 45405 | |
| BOBBIE BREWINGTON | | 150 COUNTY ROAD 360 | | | TRINITY | AL | 35673-4921 | |
| BOBBIE CHANDLER | | 3837 N. 67TH STREET | | | MILWAUKEE | WI | 532162005 | |
| BOBBIE CHEATHAM | | 5454 FARMHILL RD | | | FLINT | MI | 48505-1073 | |
| BOBBIE DUNN | | 3624 MADISON AVE | | | ANDERSON | IN | 46013-4050 | |
| BOBBIE ELAM | | 4276 BRUMBAUGH BLVD | | | DAYTON | OH | 45416 | |
| BOBBIE HARRIS | | 1316 SETON AVE SE | | | DECATUR | AL | 35601-4454 | |
| BOBBIE HARRISON | | P.O. BOX 1411 | | | ROBERTSDALE | AL | 36567 | |
| BOBBIE LASTRAPES | | 4920 10TH AVE EAST | | | TUSCALOOSA | AL | 35405 | |
| BOBBIE PUTNAM | | 1653 RIVIERA STREET | | | SAGINAW | MI | 48604 | |
| BOBBIE SMITH | | 3054 FALCON DRIVE | | | BURTON | MI | 48519 | |
| BOBBIE THATCH | | 25295 MAPLE WOOD DR | | | ATHENS | AL | 356137348 | |
| BOBBY APPLETON | | 2913 LEIGHSDALE AV SW | | | DECATUR | AL | 35603 | |
| BOBBY BOYD | | 1624 W 9TH ST | | | ANDERSON | IN | 46016-2804 | |
| BOBBY BRIDGES | | 13025 VIRGINIA CT | | | MONTROSE | MI | 48457-9700 | |
| BOBBY CLARK | | 7928 MOULINS DRIVE | APT A | | CENTREVILLE | OH | 45459 | |
| BOBBY COLLETT | | 8904 EVAN CT | | | SPRINGBORO | OH | 45066-9293 | |
| BOBBY DICK | | 5211 ROCKWOOD DR | | | CASTALIA | OH | 44824 | |
| BOBBY DURR | | 504 N UPLAND AVENUE | | | DAYTON | OH | 45417 | |
| BOBBY ELLENWOOD | | 22 FAIRVIEW AVE | | | ROCHESTER | NY | 14619 | |
| BOBBY HANNAN | | 1517 S MAGNOLIA AVE | | | BROKEN ARROW | OK | 74012 | |
| BOBBY HORTON | | 2279 COUNTY ROAD 125 | | | MOULTON | AL | 35650-8967 | |
| BOBBY HOUSER | | 193 DAY DR | | | BROWNSBORO | AL | 35741-9720 | |
| BOBBY INGS | | 86 ELLEN STREET | | | NEW BRUNSWICK | NJ | 08901-3356 | |
| BOBBY ISAAC | | 1048 WINDPOINTE WAY | | | ENGLEWOOD | OH | 45322 | |
| BOBBY KNIGHT | | 71 CO RD # 434 | | | DOUBLE SPGS | AL | 35553-9420 | |
| BOBBY KOSTADINOVSKI | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| BOBBY MCCULLOCH | | 642 HAMILTON ST | | | RUSSELLVILLE | AL | 35653-4419 | |
| BOBBY MCCURRY | | 1327 EDGEWOOD DR | | | PULASKI | TN | 38478 | |
| BOBBY MCLIN | | 10027 LUCAS FERRY RD. | | | TANNER | AL | 35671 | |
| BOBBY MILLS | | 11385 N LAKESIDE TRL | | | SHEPHERD | MI | 48883 | |
| BOBBY MINCEY | | 5456 STIFFLER RD | | | FLINT | MI | 48505 | |
| BOBBY MOORE | | 300 W ELMHURST AVE | | | MUSCLE SHOALS | AL | 356613218 | |
| BOBBY OGLESBY | | 3908 WEBBER ST | | | SAGINAW | MI | 48601-4143 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BOBBY RILEY | | 1400 E MONROE ST | | | KOKOMO | IL | 469013155 | |
| BOBBY SHELTON | | 1025 BOESEL AVE. | | | MANVILLE | NJ | 08835-2483 | |
| BOBBY SMITH | | 4048 SHENANDOAH DR | | | DAYTON | OH | 45417-1102 | |
| BOBBY SPRADLIN | | 1562 SELKIRK RD. | | | DAYTON | OH | 45432 | |
| BOBBY TERRY | | P O BOX 385 2590 JEFFERSON ST | | | COURTLAND | AL | 35618 | |
| BOBBY TOWNER | | 2706 HIGHLAND DRIVE | | | SANDUSKY | OH | 44870 | |
| BOBBY WATTS | | 3969 RAINEY RD | | | JACKSON | MS | 39212 | |
| BOBBY WEST | | 4535 N 75TH ST | | | MILWAUKEE | WI | 53218-5435 | |
| BOBIE ENGLISH | | 2808 PIN OAK DRIVE | | | ANDERSON | IN | 46012 | |
| BOBIEJEAN LOTT | | 3944 SUNNYBROOK DR SE | | | WARREN | OH | 44484-4738 | |
| BOBY GRANBERRY | | 6209 RIVERTON DRIVE | | | TROY | MI | 48098 | |
| BOESENBERG DANIEL L | | 370 SOMERSET LN | | | WAYNESVILLE | OH | 45068-9778 | |
| BOGDAN DAWIDOWICZ | | 120 SUMMER BREEZE GLEN | | | SUGAR HILL | GA | 30518 | |
| BOGDAN DAWIDOWICZ | | 120 SUMMER BREEZE GLEN | | | SUGAR HILL | GA | 305188196 | |
| BOHDAN BOLOTENNY JR | | 5720 AMY BOYLE RD. | | | BROOKFIELD | OH | 44403 | |
| BOHDAN CHORENKO | | 19041 LAKEFIELD RD | | | MERRILL | MI | 48637-9719 | |
| BOHDAN LYKO | | 1801 MAGOG RD | | | MACEDON | NY | 14502 | |
| BOHDAN SZOROBURA | | 921 JASMINE LANE | | | TROY | OH | 45373-2369 | |
| BOK EAN CHEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOLIN DEBORAH M | | 9681 ELMS RD | | | BIRCH RUN | MI | 48415-8445 | |
| BOLIN DEBORAH M | | 9681 ELMS RD | | | BIRCH RUN | MI | 48415-8445 | |
| BOND LORRAINE M | | 3817 NUGGET CREEK CT | | | SAGINAW | MI | 48603-1287 | |
| BOND LORRAINE M | | 3817 NUGGET CREEK CT | | | SAGINAW | MI | 48603-1287 | |
| BONG HWA CHER | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BONG SOO LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BONITA COLLIER | | 1316 ARBOR AVE SW | | | DECATUR | AL | 35601 | |
| BONITA CULVER | | 19259 AL HIGHWAY 24 | | | MOULTON | AL | 356507317 | |
| BONITA KEMP | | 856 DICKINSON ST SE | | | GRAND RAPIDS | MI | 495072043 | |
| BONITA MAGESTRO | | 4332 GOLF LN | | | WATERFORD | WI | 531853979 | |
| BONITA MORGAN | | 664 SURREY HILL WAY | | | ROCHESTER | NY | 14623 | |
| BONITA PATMORE | | 1126 N COURTLAND AVE | | | KOKOMO | IN | 46901-2756 | |
| BONNIE BROWNING | | 6927 W 400 S | | | RUSSIAVILLE | IN | 46979-9702 | |
| BONNIE BRUCE | | 2510 DOVER ST | | | ANDERSON | IN | 46013-3130 | |
| BONNIE EDIE | | 8910 WARNER STREET | | | WEST OLIVE | MI | 494609592 | |
| BONNIE FISCHER | | 3421 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| BONNIE GEAR | | 749 CAMPBELL ST | | | FLINT | MI | 48507-2422 | |
| BONNIE GOLDMAN | | 25422 ADELANTO DR | | | LAGUNA NIGUEL | CA | 92677 | |
| BONNIE GOUDY | | 519 WOLF AVE | | | ENGLEWOOD | OH | 45322-1644 | |
| BONNIE HALLAS | | 2624 TRUMAN AVENUE | | | HUDSONVILLE | MI | 49426-1850 | |
| BONNIE HILL | | 6813 SALLY CT | | | FLINT | MI | 48505-1915 | |
| BONNIE HUTCHINSON | | 8300 MAPLEWOOD COURT | | | SAYNER | WI | 54560 | |
| BONNIE JACKSON | | 1408 E MCLEAN AVE | | | BURTON | MI | 48529-1612 | |
| BONNIE KELLY | | 61 E. PARKWOOD DR | | | DAYTON | OH | 45405 | |
| BONNIE KING | | 2624 QUEEN PALM DR. | | | EDGEWATER | FL | 32141 | |
| BONNIE KRAPE | | 649 N BRENNAN RD | | | HEMLOCK | MI | 48626-9638 | |
| BONNIE LAYMAN | | 536 WASHINGTON AVE | | | NILES | OH | 44446 | |
| BONNIE OLIVER | | 905 TAYLOR ROAD | | | GLENCOE | AL | 35905 | |
| BONNIE ROESELER | | 4408 S 43RD ST | | | GREENFIELD | WI | 532203684 | |
| BONNIE SALOPEK | | 316 MAPLE ST | | | EAGLE | WI | 531192022 | |
| BONNIE SIMON | | P.O. BOX 2102 | | | FORT WALTON BEACH | FL | 32549 | |
| BONNIE SLIKER | | 29647 TEESHOT DRIVE | | | SAN ANTONIO | FL | 33576 | |
| BONNIE STRELOW | | PO BOX 55 | | | HONEY CREEK | WI | 53138-0055 | |
| BONNIE STURGILL | | 6020 CHARLES GATE ROAD | | | HUBER HEIGHTS | OH | 45424 | |
| BONNIE TOYZAN | | 3082 S. FORDNEY | | | HEMLOCK | MI | 48626 | |
| BONNIE WILSON | | 339 NORCREST DR | | | ROCHESTER | NY | 14617-1343 | |
| BOOKER THOMAS JR | | 3239 BIRCH LANE DR | | | FLINT | MI | 48504-1203 | |
| BOON CHENG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOON CHIANG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOON HAI ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOON SENG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOON SIEW CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOON SIONG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOOSE DOLORES | | 2126 WHITTIER ST | | | SAGINAW | MI | 48601-2264 | |
| BOOT HUAT AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BOOT SIM NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| BORIS ILICIC | | 175 BERKSHIRE LANE | | | NOBLESVILLE | IN | 46062 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BORIS ILICIC | | 175 BERKSHIRE LANE | | | NOBLESVILLE | IN | 460629306 | |
| BORIS VINETTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BOR-JENG WANG | | 24 LIBERTY DRIVE | | | BARRINGTON | IL | 60010 | |
| BOSTICK BARBARA A | | 3683 WALES DR | | | DAYTON | OH | 45405-1846 | |
| BOSTWICK DONALD M | | 3215 SHADY OAK DR | | | COLUMBIAVILLE | MI | 48421-9308 | |
| BOUCHRA REZKI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | 20 | | MOROCCO |
| BOURDOW ROY | | 2138 TOWNLINE RD | | | ROSE CITY | MI | 48654-9706 | |
| BOWARD MARK | | 7060 SUMMIT HILL COURT SE | | | CALEDONIA | MI | 49316-9070 | |
| BOYD JENKINS JR | | 1039 S COURTLAND AVE | | | KOKOMO | IN | 46902 | |
| BOYICE RILEY | | 1001 W ROANOKE ST | | | BROKEN ARROW | OK | 74011-2031 | |
| BOZARTH GREGORY | | 16623 GREENSBORO DR | | | WESTFIELD | IN | 46074 | |
| BOZENA RUDZKI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRAD BONNER | | 7052 SNOWAPPLE DR. | | | CLARKSTON | MI | 48346 | |
| BRAD DERUBBA | | 120 N. CRANDON AVENUE | | | NILES | OH | 44446 | |
| BRAD GLESG | | 3609 BOSTON ST. | | | MIDLAND | MI | 48642 | |
| BRAD HURD | | 657 CEDAR DR. | | | CORTLAND | OH | 44410 | |
| BRAD HUTCHINSON | | 8300 MAPLEWOOD COURT | | | SAYNER | WI | 54560 | |
| BRAD K OTTO | | 1080 KENMOOR SE | | | GRAND RAPIDS | MI | 49546 | |
| BRAD KUHNS | | 1424 S. MAIN | | | KOKOMO | IN | 46902 | |
| BRAD SMALLWOOD | | 4706 PAVALION DR | | | KOKOMO | IN | 46901 | |
| BRAD SMITH | | 419 N. MAIN | | | BRITTON | MI | 49229 | |
| BRAD SMITLEY | | 9425 S 300 E | | | AMBOY | IN | 46911 | |
| BRAD VENETOS | | 9644 QUAILWOOD TR. | | | DAYTON | OH | 45458 | |
| BRADFORD BELL | | PO BOX 95 | | | ROSCOMMON | MI | 48653 | |
| BRADFORD LANGE | | 7892 DUTCH RD | | | SAGINAW | MI | 486099588 | |
| BRADFORD STROHM | | 4190 ORCHARD HILL | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRADFORD STROHM | | 4190 ORCHARD HILL DR | | | BLOOMFIELD HL | MI | 483043248 | |
| BRADFORD WAGNER | | 2106 SPRINGDALE DR. S.W. | | | HARTSELLE | AL | 35640 | |
| BRADFORD WICKER | | 4840 MARGARET CT | | | BRIDGEPORT | MI | 48722-9514 | |
| BRADLEY ANDERSON | | 703 DAVENPORT | | | SAGINAW | MI | 48602 | |
| BRADLEY BAGWELL | | 8474 E CO RD 100 N | | | GREENTOWN | IN | 46936 | |
| BRADLEY BAGWELL | | 8474 E CO RD 100 N | | | GREENTOWN | IN | 469361042 | |
| BRADLEY BAIDINGER | | 1724 SKIERS ALY | | | LAPEER | MI | 48446 | |
| BRADLEY BARBER | | 5295 DUFFIELD RD | | | FLUSHING | MI | 484339786 | |
| BRADLEY BERNARD | | 11073 LAKE RD | | | MONTROSE | MI | 48457 | |
| BRADLEY BILA | | 7979 WHITNEY PL | | | SAGINAW | MI | 48609 | |
| BRADLEY BOWDEN | | 1491 NORTH LONG LAKE ROAD | | | FENTON | MI | 48430-8825 | |
| BRADLEY BOYER | | 6152 E. 50 N. | | | GREENTOWN | IN | 46936 | |
| BRADLEY BUNCH | | 3270 S. ERIE AVE. | | | TULSA | OK | 74135 | |
| BRADLEY BURTON | | 171 BERKSHIRE LANE | | | NOBLESVILLE | IN | 46062 | |
| BRADLEY CAPEN | | 129 ELM ST | | | BRECKENRIDGE | MI | 48615-9743 | |
| BRADLEY CARTER | | 701 ALTO RD WEST | | | KOKOMO | IN | 46902 | |
| BRADLEY CLEMONS | | 445 SOUTH BROADWAY | | | PERU | IN | 46970 | |
| BRADLEY COON | | 245 EAST MAIN STREET | | | RUSSIAVILLE | IN | 46979 | |
| BRADLEY CRAVEN | | 4777 EAST CR 225 NORTH | | | LOGANSPORT | IN | 46947 | |
| BRADLEY DEWISPELAERE | | 40 JEFFERSON DR | | | LOCKPORT | NY | 14094 | |
| BRADLEY FOWLER | | 6552 S US 35 | | | WALTON | IN | 46994 | |
| BRADLEY GARRETT | | 12121 CEDAR CREST CT | | | NOBLESVILLE | IN | 46060 | |
| BRADLEY HAMPTON | | 417 MAPLE ST | | | TIPTON | IN | 46072 | |
| BRADLEY HENNING | | 835 POOL AVE | | | VANDALIA | OH | 45377-1418 | |
| BRADLEY HUNT | | 2212 POLO PARK DRIVE | | | DAYTON | OH | 45439 | |
| BRADLEY JACKSON | | 6916 DUBLIN FAIR | | | TROY | MI | 48098 | |
| BRADLEY JACKSON | | 6916 DUBLIN FAIR | | | TROY | MI | 480982187 | |
| BRADLEY KAISER | | 5165 KIMBERLY | | | GRAND BLANC | MI | 48439 | |
| BRADLEY KNIGGA | | 7568 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| BRADLEY KNIGGA | | 7568 W 250 S | | | RUSSIAVILLE | IN | 469799718 | |
| BRADLEY KNIGHT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRADLEY LEWIS | | 828 QUILL CREEK DRIVE | | | TROY | MI | 48085 | |
| BRADLEY MACK | | 5415 MARY COURT | | | SAGINAW | MI | 48603 | |
| BRADLEY MAGGART | | PO BOX 74901 MC.481.JPN.023 | | | ROMULUS | MI | 481740901 | |
| BRADLEY MAGGART | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| BRADLEY MC KEAN | | 401 N BLUFF RD | | | CARL JUNCTION | MO | 64834 | |
| BRADLEY N MCKEAN | | 2328 E GENESEE AVE | | | SAGINAW | MI | 48601 | |
| BRADLEY NELSON | | 1108 MOCCASIN TRAIL | | | KOKOMO | IN | 46902 | |
| BRADLEY NIELSEN | | 1537 PEMBROKE | | | ROCHESTER HILLS | MI | 48307 | |
| BRADLEY RAGAN | | 4069 SQUIRE HILL DR. | | | FLUSHING | MI | 48433- | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY RICE | | 561 UPPER MIAMISBURG RD | | | MIAMISBURG | OH | 45342-2276 | |
| BRADLEY ROGERS | | 4300 OLD BAKER RD | | | BRIDGEPORT | MI | 48722-9563 | |
| BRADLEY ROHDE | | 152 W PINEVIEW DR | | | SAGINAW | MI | 486099419 | |
| BRADLEY SANBURN | | 4864 BAKER RD | | | BRIDGEPORT | MI | 48722 | |
| BRADLEY SHATTUCK | | 704 CRESTAMIRA DR | | | EL PASO | TX | 79912 | |
| BRADLEY SIZELOVE | | 7541 SHETLAND DRIVE | | | SAGINAW | MI | 48609 | |
| BRADLEY SLAUGHTER | | 1488 WHITE OAK DRIVE | | | WARREN | OH | 44484 | |
| BRADLEY SMITH | | 853 DULCE TIERRA DR | | | EL PASO | TX | 79912 | |
| BRADLEY SORRELL | | 8559 N RD 700 E | | | FRANKFORT | IL | 46041 | |
| BRADLEY SPARKS | | 8330 MANCHESTER PARK DR | | | EAST AMHERST | NY | 140511593 | |
| BRADLEY SPITZNAGLE | | 7171 S 600 W | | | PENDLETON | IN | 46064 | |
| BRADLEY STAFFEN | | 817 BRYANT ST SW | | | WYOMING | MI | 495093513 | |
| BRADLEY STEVENS | | 4315 CROSBY RD | | | FLINT | MI | 48506-1415 | |
| BRADLEY STROUP | | 18419 HARVEST MEADOW DR W | | | WESTFIELD | IN | 46074 | |
| BRADLEY THOMPSON | | 4681 SWOISH RD | | | NORTH BRANCH | MI | 48461-8817 | |
| BRADLEY TOLES | | 1017 DESIERTO LUNA | | | EL PASO | TX | 79912 | |
| BRADLEY ULMAN | | 669 WAHWAHTAYSEE TR. | | | MYO | MI | 48647 | |
| BRADLEY VANWEELDE | | 5070 CHUGG ROAD | | | HOLLEY | NY | 14470 | |
| BRADLEY WILDMAN | | 14374 LINDEN RD | | | BIRCH RUN | MI | 48415-8602 | |
| BRADLEY WILLIAMSON | | 5747 CHESTNUT RIDGE RD. | | | HUBBARD | OH | 44425 | |
| BRADLEY WILLIAMSON | | 5747 CHESTNUT RIDGE RD | | | HUBBARD | OH | 444252806 | |
| BRADLEY WILLIS | | 623 MEADOWS DR | | | GREENTOWN | IN | 46936-1386 | |
| BRADLEY WOLFERT | | 13755 STONE HAVEN DR | | | CARMEL | IN | 46033 | |
| BRADLEY WRIGHT | | 929 WENG AVE | | | DAYTON | OH | 45420 | |
| BRADY DUANE | | 3240 STONEGATE DRIVE | | | FLINT | MI | 48507 | |
| BRADY STECKERT | | 4647 MIDLAND RD | | | SAGINAW | MI | 48603-4902 | |
| BRAEUTIGAN LINDA J | | PO BOX 613 | | | BRIDGEPORT | MI | 48722-0000 | |
| BRAGG MIKE | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | HUNTSVILLE | AL | 35801 | |
| BRAHIM ALIFDAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| BRAHIM DARDIK | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| BRAJESH VERMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BRAJVEER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| BRANDIE BLAKELEY | | 1220 SHARON AVE. | | | KETTERING | OH | 45429 | |
| BRANDON DONDEVILLE | | P.O. BOX 668 | | | MONTROSE | AL | 36559 | |
| BRANDON JUBAR | | 841 VIA DE LA PAZ | | | EL PASO | TX | 79912 | |
| BRANDON MONTNEY | | 6518 GRAND CIRCLE DR | | | BRIGHTON | MI | 48116-9497 | |
| BRANDON OSENKO | | 595 PINEHURST DRIVE | | | TIPP CITY | OH | 45371 | |
| BRANDON POWELL | | 1124 MARSHA DR | | | MIAMISBURG | OH | 45342 | |
| BRANDON ROSE | | 4089 ISLAND DR. | | | SAGINAW | MI | 48603 | |
| BRANDY BOOTH | | 2851 M-76 | | | STANDISH | MI | 48658 | |
| BRANKO JOVANOVIC | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BRANKO MATIJEVIC | | 523 JOHNSON PLANK RD. | | | WARREN | OH | 44481 | |
| BRAUN BRUCE | | 3310 WEISS ST | | | SAGINAW | MI | 48602-3416 | |
| BRAZIER J | | 140 DELAMORE ST | | | LIVERPOOL | | L4 3SX | UNITED KINGDOM |
| BREFKA BARBARA | | 2075 E NEWBERG RD | | | PINCONNING | MI | 48650-9758 | |
| BREGITTE BRADDOCK | | 2525 WILLARD | | | SAGINAW | MI | 48602 | |
| BREINARDI ADIANANTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| BREMER RICHARD J | | 4495 DETROIT ST | | | SPRUCE | MI | 48762-9737 | |
| BRENDA ADKINS | | 12230 CORDOVA DR | | | MEDWAY | OH | 45341-9634 | |
| BRENDA BALL | | 2695 NEW LIBERTY RD | | | WELLINGTON | AL | 36279-5503 | |
| BRENDA BANEY | | 3286 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| BRENDA BANEY | | 3286 CINNAMON TRCE | | | KOKOMO | IN | 469013900 | |
| BRENDA BASS | | 2804 GLASGOW PLACE SOUTH WEST | | | DECATUR | AL | 35601 | |
| BRENDA BEEMER | | 16119 SILVERCREST DRIVE | | | FENTON | MI | 48430 | |
| BRENDA BOYER | | 12171 HAVERMALE RD | | | FARMERSVILLE | OH | 45325-9233 | |
| BRENDA BYERS | | 3171 E 600 N | | | WINDFALL | IN | 46076 | |
| BRENDA CATRON | | 3475 GINGER CT | | | KOKOMO | IN | 46901 | |
| BRENDA CHAMBERS | | 13501 VILLAGE SQUARE DR APT 108 | | | SOUTHGATE | MI | 48195-3420 | |
| BRENDA CLIFTON | | 3613 PROVIDENCE ST | | | FLINT | MI | 48503-4595 | |
| BRENDA COZART | | 170 MEADOWLARK LN | | | FITZGERALD | GA | 31750-8637 | |
| BRENDA DARBYSHIRE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRENDA DEMONICA | | 2309 BIANCA LN | | | CORTLAND | OH | 44410 | |
| BRENDA DEMONICA | | 2309 BIANCA LN | | | CORTLAND | OH | 444102723 | |
| BRENDA DREW | | 2969 RICHFIELD RD | | | FLINT | MI | 48506-2423 | |
| BRENDA FORREST | | 7683 HIGHLAND DRIVE | | | GASPORT | NY | 14067 | |
| BRENDA FORREST | | 7683 HIGHLAND DR | | | GASPORT | NY | 140679265 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRENDA GAIL FOSTER | | PO BOX 3307 | | | BROOKHAVEN | MS | 39603 | |
| BRENDA GALLITON | | 371 PETERSON RD N | | | IOWA PARK | TX | 76367 | |
| BRENDA GENTZ | | 1048 DAVIS ST | | | ADRIAN | MI | 49221-9660 | |
| BRENDA GOLISCH | | 10165 LYNWOOD DR | | | MERIDIAN | MS | 39307-9366 | |
| BRENDA GOOD | | 1888 STATE ROUTE 725 | | | SPRING VALLEY | OH | 453709705 | |
| BRENDA GRAHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRENDA GREEN | | 2088 COLDWATER RD | | | FLINT | MI | 48505-0000 | |
| BRENDA GRIER | | 2518 WALTER ST | | | FLINT | MI | 48504 | |
| BRENDA HALL | | 5179 E 50 S | | | GREENTOWN | IN | 46936-9102 | |
| BRENDA HAMLETT | | 750 E. PASADENA | | | YOUNGSTOWN | OH | 44502 | |
| BRENDA HARTZELL | | 427 FLORINE ST | | | LEAVITTSBURG | OH | 44430-9719 | |
| BRENDA HOPKINS | | 2105 SARATOGA AVE | | | KOKOMO | IN | 46902 | |
| BRENDA HOPSON | | 5335 S GLEN OAK DR | | | SAGINAW | MI | 48603-1732 | |
| BRENDA HOSTETLER | | 1995 HOPEFIELD DRIVE | | | ORION | MI | 48359 | |
| BRENDA IMBLER | | 7609 E 50 N | | | GREENTOWN | IN | 46936-1090 | |
| BRENDA JACKSON | | 4731 PIERPONT DR | | | TROTWOOD | OH | 45426-1946 | |
| BRENDA JAMISON | | 2337 RIDGE ROAD | | | VIENNA | OH | 44473 | |
| BRENDA JOHNSON | | 4550 OLIVE RD | | | TROTWOOD | OH | 45426 | |
| BRENDA JORDAN | | 1208 S WAUGH ST | | | KOKOMO | IN | 46902-1735 | |
| BRENDA LACKEY | | 2375 ROSS RD | | | TIPP CITY | OH | 45371-9150 | |
| BRENDA MADDEN | | 3026 CONCORD LN SW | | | DECATUR | AL | 35603 | |
| BRENDA MARTIN | | 16534 BUECHE RD. | | | CHESANING | MI | 48616 | |
| BRENDA MIGLIORE | | PO BOX 26288 | | | ROCHESTER | NY | 14626 | |
| BRENDA MULLINS | | 665 E. MARENGO STREET | | | FLINT | MI | 48505 | |
| BRENDA NIMS | | P. O. BOX 74 | | | SUMMERDALE | AL | 36580 | |
| BRENDA NISKA | | 1806 SHERIDAN AVE NE | | | WARREN | OH | 44483 | |
| BRENDA NORMAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRENDA NOWLEN | | 6185 GOLFVIEW DRIVE | | | BURTON | MI | 48509 | |
| BRENDA ORLOWSKI | | 8066 S 79TH ST | | | FRANKLIN | WI | 531328926 | |
| BRENDA REGISTER-JONES | | 1907 PIERCE | | | SANDUSKY | OH | 44870 | |
| BRENDA RIDOUT | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BRENDA ROBINSON | | 548 HAWKS NEST CIRCLE | | | ROCHESTER | NY | 14626 | |
| BRENDA ROSS | | PO BOX 60002 | | | DAYTON | OH | 45406-0002 | |
| BRENDA SANDS | | 419 W LINCOLN RD APT M6 | | | KOKOMO | IL | 46902 | |
| BRENDA SHANKS | | 3105 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8992 | |
| BRENDA TIDWELL | | 527 OXFORD COURT | | | ROCHESTER HILLS | MI | 48063 | |
| BRENDA TIDWELL | | 527 OXFORD CT | | | ROCHESTER HLS | MI | 483074527 | |
| BRENDA TILL | | 200 AUTUMN DR. APT.3A | | | FAIRHOPE | AL | 36532 | |
| BRENDA TYLER | | 5112 NANTUCKETT DR | | | JACKSON | MS | 392093209 | |
| BRENDA VICKERS | | 1815 JAMES ST | | | NILES | OH | 44446 | |
| BRENDA WATKINS | | 4467 W OAKLAND ST SW | | | NEWTON FALLS | OH | 444449535 | |
| BRENDA WILLIAMS | | 117 SOUTHVIEW DR NW | | | HUNTSVILLE | AL | 358064018 | |
| BRENDA WILLIAMS | | 2385 PALMYRA RD SW | | | WARREN | OH | 44481-9148 | |
| BRENDA WITTCOP | | 7393 RIDGE RD | | | LOCKPORT | NY | 14094-9458 | |
| BRENDON HANEY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| BRENNON HAYES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRENO GRIFFIN | | 2021 8TH ST SW | | | DECATUR | AL | 35601 | |
| BRENT BEDORE | | 118 NORTH ADAMS | | | SAGINAW | MI | 48604 | |
| BRENT BLACKBURN | | 460 SANDS RD. | | | ORTONVILLE | MI | 48462 | |
| BRENT CRADDOCK | | 3275 TOWHEE ST | | | ENGLEWOOD | FL | 34224-9030 | |
| BRENT CROWDER | | 4929 LANCASTER HILL DR | #260 | | CLARKSTON | MI | 48346 | |
| BRENT CROWDER | | 4929 LANCASTER HILL DR #260 | | | CLARKSTON | MI | 483464413 | |
| BRENT DALTON | | 2173 BENDING WILLOW DR | | | KETTERING | OH | 45440 | |
| BRENT FOURMAN | | 1509 NEW GARDEN ROAD | | | NEW PARIS | OH | 45347 | |
| BRENT FOURMAN | | 1509 NEW GARDEN ROAD | | | NEW PARIS | OH | 453479121 | |
| BRENT GAERTNER | | 1610 CRANBROOK DR. | | | SAGINAW | MI | 48638 | |
| BRENT KELLEY | | 5096 OLD HAVERHILL RD | | | GRAND BLANC | MI | 48439-8769 | |
| BRENT LINKHART | | 2008 RUSSELL AVE | | | KETTERING | OH | 45420-3252 | |
| BRENT LOGAN | | 380 ALMA STREET | | | TUSCUMBIA | AL | 35674 | |
| BRENT MCKINNEY | | 6462 E CR 100 N | | | FRANKFORT | IN | 46041 | |
| BRENT MEYER | | 3163 FOSS DR. . | | | SAGINAW | MI | 48603 | |
| BRENT MILLER | | 3099 GREENWOOD DR | | | ROCHESTER HLS | MI | 48309-3922 | |
| BRENT PUTMAN | | 8540 W. 100 N. | | | ANDERSON | IN | 46011 | |
| BRENT PUTMAN | | 8540 W 100 N | | | ANDERSON | IN | 460119114 | |
| BRENT REPP | | 1417 N. PLEASANT | | | ROYAL OAK | MI | 480674337 | |
| BRENT TOBIN | | 647 STONE DRIVE | | | GREENTOWN | IN | 46936 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRENT VICKERS | | 528 TUMBLEWEED DRIVE | | | KOKOMO | IN | 46901 | |
| BRENT WAHBA | | 48 BARCHAN DUNE RISE | | | VICTOR | NY | 14564 | |
| BRENTON DOLMAN | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| BRENTT DUFF | | 517 SUPERSTAR COURT | | | CARMEL | IN | 46032 | |
| BRET BITZER | | 4530 FRASER RD. | | | BAY CITY | MI | 48706 | |
| BRET MANZ | | 3944 EVERETT HULL RD. | | | CORTLAND | OH | 44410 | |
| BRET RODGERS | | 10 REDBAY COURT | | | NOBLESVILLE | IN | 46060 | |
| BRET RODGERS | | 10 REDBAY COURT | | | NOBLESVILLE | IN | 460608995 | |
| BRET WOLF | | 10775 S MERIDIAN RD | | | BUNKER HILL | IN | 46914 | |
| BRETT ATWOOD | | 1311 DONNA AVE SE | | | DECATUR | AL | 35601 | |
| BRETT BARKER | | 4854 W 775 S | | | ROSSVILLE | IN | 46065 | |
| BRETT BENZENBOWER | | 821 OAK CLUSTER DRIVE | | | HOWELL | MI | 48855 | |
| BRETT BERRY | | 618 GREENVILLE RD | | | BRISTOLVILLE | OH | 44402 | |
| BRETT BUCK | | 10201 W CR 700 S | | | MIDDLETOWN | IN | 47356 | |
| BRETT COLLINS | | 1503 CLEVELAND RD E APT 221 | | | HURON | OH | 44839-9508 | |
| BRETT DOLBEER | | 2339 LAKEVIEW DRIVE | | | BELLBROOK | OH | 45305 | |
| BRETT DOLBEER | | 2339 LAKEVIEW DRIVE | | | BELLBROOK | OH | 453051717 | |
| BRETT GROSS | | 203 LAKESIDE DRIVE | | | KOKOMO | IN | 46901 | |
| BRETT HALL | | 900 ARUNDEL COURT | | | KOKOMO | IN | 46901 | |
| BRETT HARRIS | | 3788 REAMER RD | | | LAPEER | MI | 48446 | |
| BRETT HARRIS | | 3788 REAMER RD | | | LAPEER | MI | 484467784 | |
| BRETT LENDZION | | 8333 PARKSIDE | | | GRAND BLANC | MI | 48439 | |
| BRETT MCNINCH | | 1775 W. MAIN ST. | | | NEW LEBANON | OH | 45345 | |
| BRETT O'BRIEN | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| BRETT SINCLAIR | | 1609 SOLAR DRIVE | | | MISSION | TX | 78572 | |
| BREWER ANTOINETTE M | | 52 CONSTANCE LN | | | CHEEKTOWAGA | NY | 14227-1360 | |
| BRIAN ADKINS | | 509 LAKE HOLLOW | | | MADISON | MS | 39110 | |
| BRIAN ALLSTON | | 176 GREGORY HILL RD | | | ROCHESTER | NY | 14620 | |
| BRIAN ALTENBERGER | | 13025 PEMBROOKE CIRCLE | | | SOUTH LYON | MI | 48178 | |
| BRIAN ALTENBERGER | | 13025 PEMBROOKE CIRCLE | | | SOUTH LYON | MI | 481788527 | |
| BRIAN ANGELO | | 1265 NORTH RIVER RD N.E. | | | WARREN | OH | 44483 | |
| BRIAN ANGELO | | C/O DELPHI PACKARD | 1265 NORTH RIVER RD N.E., STA. 93A | | WARREN | OH | 44483 | |
| BRIAN ANKRAPP | | 2003 MCDONALD AVE. | | | ROYAL OAK | MI | 48073 | |
| BRIAN ANSTEY | | 485 WESTWOOD DR | | | BLOOMFLD VILL | MI | 483012652 | |
| BRIAN APPLEGATE | | 4817 PAMELA SUE DRIVE | | | KETTERING | OH | 45429 | |
| BRIAN BACHMAN | | 5266 SMITH-STEWART RD | | | GIRARD | OH | 44420 | |
| BRIAN BARNES | | 4110 KINGMONT | | | UTICA | MI | 48317 | |
| BRIAN BARTEN | | 7030 ARROW HEAD DR | | | LOCKPORT | NY | 14094 | |
| BRIAN BENJAMIN | | 3385 S VANVLEET RD | | | SWARTZ CREEK | MI | 48473 | |
| BRIAN BERNER | | 4267 BERNER PKWY | | | GASPORT | NY | 14067 | |
| BRIAN BICKFORD | | 1548 FOXHAVEN DR | | | KOKOMO | IN | 46902 | |
| BRIAN BIERMA | | 1209 DESERT CANYON DR. | | | EL PASO | TX | 79912 | |
| BRIAN BIERMA | | 1209 DESERT CANYON DR. | | | EL PASO | TX | 799127661 | |
| BRIAN BISCHOPING | | 53 GUILDHALL ROAD | | | ROCHESTER | NY | 14623 | |
| BRIAN BISCHOPING | | 53 GUILDHALL RD | | | ROCHESTER | NY | 146234611 | |
| BRIAN BLACK | | 4045 W LAKE RD | | | CLIO | MI | 48420 | |
| BRIAN BLESSING | | 212 WOODFIELD DRIVE | | | BROOKVILLE | OH | 45309 | |
| BRIAN BOELTER | | 1300 AMELITH | | | BAY CITY | MI | 48706 | |
| BRIAN BOWER | | 2710 SCHEID ROAD | | | HURON | OH | 44839 | |
| BRIAN BRAMAN | | 9985 BEECHTREE LN | | | FRANKENMUTH | MI | 48734 | |
| BRIAN BRAMAN | | 9985 BEECHTREE LN | | | FRANKENMUTH | MI | 487349156 | |
| BRIAN BRIGMANN | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| BRIAN BROCK | | 203 SO. FOREST DR. | | | KOKOMO | IN | 46901 | |
| BRIAN BUNN | | 39 W. ELLIS DRIVE | | | WAYNESVILLE | OH | 45068 | |
| BRIAN BURNELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO16 1EH | UNITED KINGDOM |
| BRIAN CAREY | | 4114 RELLIM AVE NW | | | WARREN | OH | 444832042 | |
| BRIAN CARNAHAN | | 100 WESTVIEW AVE | | | HUBBARD | OH | 44425 | |
| BRIAN CHANDLER | | 5031 W. 80 S. | | | KOKOMO | IN | 46902 | |
| BRIAN CHANDLER | | 5031 W 80 S | | | KOKOMO | IN | 469018899 | |
| BRIAN CHASTAIN | | 14470 STEPHANIE STREET | | | CARMEL | IN | 46033 | |
| BRIAN CHRISTOPHER | | 10238 FOLEY RD | | | FENTON | MI | 48430 | |
| BRIAN CICHOWSKI | | 4910 HENRY DRIVE | | | SAGINAW | MI | 48638 | |
| BRIAN CODD | | 7017 RAPIDS RD | | | LOCKPORT | NY | 14094-9522 | |
| BRIAN COLE | | 9310 ST RTE 380 | | | WILMINGTON | OH | 45177 | |
| BRIAN COPP | | P.O. BOX 751674 | | | DAYTON | OH | 454751674 | |
| BRIAN CORDER | | 2808 NORTH 700 EAST | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIAN CORNELIUS | | 6946 CHRISTI LN | | | NIAGARA FALLS | NY | 14304-3001 | |
| BRIAN COTTERMAN | | 2249 NORTH 100 EAST | | | TIPTON | IN | 46072 | |
| BRIAN COYLE | | 26 EDGEWATER DR | | | ORCHARD PARK | NY | 14127 | |
| BRIAN CZAPLICKI | | 1500 EAST BOGART ROAD | APT 2A | | SANDUSKY | OH | 44870 | |
| BRIAN DAMASCHI | | 55 PONTIAC ST | | | OXFORD | MI | 48371 | |
| BRIAN D'AMICO | | 2328 WEST KNOLL COURT | | | MIAMISBURG | OH | 45342 | |
| BRIAN DARLING | | PO BOX 74901 MC.481.AUS.007 | | | ROMULUS | MI | 481740901 | |
| BRIAN DARLING | | PO BOX 74901 MC481AUS007 | | | ROMULUS | MI | 481740901 | |
| BRIAN DAWES | | 4713 5TH ST | | | COLUMBIAVILLE | MI | 484219344 | |
| BRIAN DENTA | | 1521 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| BRIAN DEW | | 3309 MEANDERWOOD DRIVE | | | CANFIELD | OH | 444069673 | |
| BRIAN DEWES | | 18728 CROMARTY CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| BRIAN DOWLING | | 6228 BROOKINGS DRIVE | | | TROY | MI | 48098 | |
| BRIAN EICHENLAUB | | 7150 PARKHURST | | | BLOMFIELD HLS | MI | 48301 | |
| BRIAN EICHENLAUB | | 7150 PARKHURST | | | BLOOMFIELD HILLS | MI | 48301 | |
| BRIAN ELTZEROTH | | 4072 W 50 S | | | KOKOMO | IN | 46902 | |
| BRIAN ELWERT | | 129 MAPLEWOOD DR. | | | NOBLESVILLE | IN | 46062 | |
| BRIAN ENYART | | 5230 WEST, 100 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| BRIAN ENYART | | 5230 WEST, 100 SOUTH | | | RUSSIAVILLE | IN | 469799439 | |
| BRIAN FABIAN | | 415 DELINA STREET | | | MARINE CITY | MI | 48039 | |
| BRIAN FERRETT | | 230 ASPEN DR. | | | WARREN | OH | 44483 | |
| BRIAN FINNIGAN | | 5007 STATE ROUTE 503 N | | | LEWISBURG | OH | 45338 | |
| BRIAN FOGLE | | 25 BEACHRIDGE DRIVE | | | EAST AMHERST | NY | 140511385 | |
| BRIAN FRANK | | 8711 SLAYTON SETTLEMENT RD | | | GASPORT | NY | 14067 | |
| BRIAN FREEMAN | | 411 W 4TH ST | | | ALEXANDRIA | IL | 460012311 | |
| BRIAN FRITZ | | 8794 MILLER ROAD | | | CLARKSTON | MI | 48348 | |
| BRIAN FROST | | 1705 SOLAR DRIVE | | | MISSION | TX | 78574 | |
| BRIAN FULLER | | 2556 TOWER HILL COURT | | | ROCHESTER HILLS | MI | 48306 | |
| BRIAN GEBHART | | 12186 CORDOVIA DR | | | MEDWAY | OH | 45341 | |
| BRIAN GIBSON | | 6270 S 425 W | | | PENDLETON | IL | 46064 | |
| BRIAN GILSON | | 113 PADEN DRIVE | | | GADSDEN | AL | 35903 | |
| BRIAN GOOD | | 704 KNOLL WOOD LANE | | | GREENTOWN | IN | 46936 | |
| BRIAN GROUBERT | | 1131 SUZYLINN DR | | | BOARDMAN | OH | 44512 | |
| BRIAN GROUBERT | | 1131 SUZYLINN AVE | | | BOARDMAN | OH | 445123731 | |
| BRIAN GRZESIAK | | 1924 HANDLEY STREET | | | SAGINAW | MI | 48602 | |
| BRIAN HALL | | 4256 GLORIA ST. | | | WAYNE | MI | 48184 | |
| BRIAN HAMILL | | 1947 CELESTIAL DRIVE | | | WARREN | OH | 44484 | |
| BRIAN HARTMAN | | 29 CIELO VISTA | | | ANTHONY | NM | 88021 | |
| BRIAN HASTING | | 140 N 950 E | | | GREENTOWN | IN | 46936 | |
| BRIAN HAUBENSTRICKER | | 6672 S. VASSAR RD. | | | VASSAR | MI | 48768 | |
| BRIAN HERRINGTON | | 185 CHADWICK CT. | | | NOBLESVILLE | IN | 46060 | |
| BRIAN HESTER | | 7171 WHITE TAIL DR. | | | GRAND BLANC | MI | 48439 | |
| BRIAN HILL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRIAN HOFF | | 4700 RIDGE RD. | | | KOKOMO | IN | 46901 | |
| BRIAN HOSHIDE | | 3510 TEXAS AVENUE | | | SIMI VALLEY | CA | 93063 | |
| BRIAN HOSHIDE | | 3510 TEXAS AVENUE | | | SIMI VALLEY | CA | 930631423 | |
| BRIAN HULL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIAN HULLINGER | | 4282 MEADOWCROFT | | | KETTERING | OH | 45429 | |
| BRIAN HURNEVICH | | 139 ISLAND LAKE CT | | | OXFORD | MI | 48371 | |
| BRIAN IDDINGS | | 4845 W FENNER RD | | | TROY | OH | 45373 | |
| BRIAN IMHOF | | 907 S CLAY ST | | | TROY | OH | 453734058 | |
| BRIAN INGALLS | | 305 N. MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| BRIAN JACKSON | | 852 BRIDLE COURT | | | CARMEL | IN | 46032 | |
| BRIAN JACKSON | | 852 BRIDLE COURT | | | CARMEL | IN | 460321288 | |
| BRIAN JETMORE | | 2008 S GOYER | APT 3 | | KOKOMO | IN | 46902 | |
| BRIAN JOHNSON | | 2732 PRESIDENT LANE | | | KOKOMO | IN | 46902 | |
| BRIAN JOHNSON | | 235 FULTON AVENUE | | | ROCHESTER | NY | 14613 | |
| BRIAN JONES | | 6926 NORTH 500 EAST | | | WINDFALL | IN | 46076 | |
| BRIAN JONES | | 1407 14TH N.W. | | | CANTON | OH | 44703 | |
| BRIAN JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIAN JONES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BRIAN KELLY | | 921 WASHINGTON ST. | | | EATON | OH | 45320 | |
| BRIAN KENNEDY | | 7636 MISTFLOWER LANE | | | NOBLESVILLE | IN | 46062 | |
| BRIAN KING | | 1719 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| BRIAN KING | | 780 HOUSEL CRAFT RD. | | | CORTLAND | OH | 44410 | |
| BRIAN KLEINFELD | | 142 S. ALEXANDER | | | SAGINAW | MI | 48602 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIAN KOGUT | | 3577 MILL CREEK DRIVE | | | LAKE ORION | MI | 48360 | |
| BRIAN KOPESCHKA | | 215 W. BOULEVARD | | | KOKOMO | IN | 46902 | |
| BRIAN KOPESCHKA | | 215 W BOULEVARD | | | KOKOMO | IN | 469022154 | |
| BRIAN KOTTLOWSKI | | 976 E. 500 N. | | | WINDFALL | IN | 46076 | |
| BRIAN KOTTLOWSKI | | 976 E 500 N | | | WINDFALL | IN | 460769471 | |
| BRIAN KOTUR | | 1804 EMERALD PINES LANE | | | WESTFIELD | IN | 46074 | |
| BRIAN KVAPIL | | 5021 MONARCH DRIVE | | | MILTON | WI | 53563 | |
| BRIAN LANESE | | 4836 BONNIE RD | | | KETTERING | OH | 45440 | |
| BRIAN LANFEAR | | 8954 VAN CLEVE RD | | | VASSAR | MI | 487689413 | |
| BRIAN LANGE | | 10409 PARMER CIRCLE | | | FISHERS | IN | 46038 | |
| BRIAN LAVIOLETTE | | 12110 HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| BRIAN LEE PENLEY | BRIAN PENLEY | 2918 E SR 38 | | | WESTFIELD | IN | 46074 | |
| BRIAN LEGG | | 2019 MORGAN AV SW | | | DECATUR | AL | 35601 | |
| BRIAN LEMANSKI | | 2112 N. CARTER RD. | | | LINWOOD | MI | 48634 | |
| BRIAN LIVELY | | 16545 AUDUBON CT | | | NOBLESVILLE | IN | 46060 | |
| BRIAN LOVEGROVE | | 2551 NORTH ARMSTRONG ST | | | KOKOMO | IN | 46901 | |
| BRIAN LOWE | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| BRIAN LUBBE | | 1310 TROUT DR | | | SAGINAW | MI | 486035654 | |
| BRIAN LUCZYWO | | 20 BAY SHORE DR | | | CICERO | IN | 460349477 | |
| BRIAN LUCZYWO | | 20 BAYSHORE DR | | | CICERO | IN | 460349477 | |
| BRIAN LUDLUM | | 680 FRITZLER DR | | | SAGINAW | MI | 48609-5102 | |
| BRIAN LUTZ | | 2046 ATLANTIC ST.N.E. | | | WARREN | OH | 44483 | |
| BRIAN MAGNUS | | 862 W. TUSCOLA | | | FRANKENMUTH | MI | 48734 | |
| BRIAN MARAS | | 3905 LONGHILL DR.S.E. | | | WARREN | OH | 44484 | |
| BRIAN MASKEW | | 5358 ANGEL WAY | | | NOBLESVILLE | IN | 46062 | |
| BRIAN MAUST | | 7021 UNIONVILLE ROAD | | | UNIONVILLE | MI | 48767 | |
| BRIAN MAUST | | 7021 N UNIONVILLE RD | | | UNIONVILLE | MI | 487679460 | |
| BRIAN MC SHERRY | | 132 CHATHAM DRIVE | | | KETTERING | OH | 45429 | |
| BRIAN MCDONALD | | 6103 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| BRIAN MCGREGOR | | 7910 MAIN ST. | | | BIRCH RUN | MI | 48415 | |
| BRIAN MCGREGOR | | 7910 MAIN ST | | | BIRCH RUN | MI | 484159232 | |
| BRIAN MCNALLEY | | 12867 BASELL DR | | | HEMLOCK | MI | 48626 | |
| BRIAN MCSHERRY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| BRIAN MEADORS | | 1857 PENBROOKE TRAIL | | | DAYTON | OH | 45459 | |
| BRIAN MERKEL | | N102 W15926 YORKTOWNE LN | | | GERMANTOWN | WI | 53022 | |
| BRIAN MERRITT | | 191 IRVING ST | | | LOCKPORT | NY | 14094 | |
| BRIAN MILLER | | 835 WEST MARTINDALE RD. | | | UNION | OH | 45322 | |
| BRIAN MILLER | | 835 WEST MARTINDALE RD. | | | UNION | OH | 453222927 | |
| BRIAN MOORE | | 3704 BRIARWOOD COURT | | | KOKOMO | IN | 46902 | |
| BRIAN MORROW | | 6591 N 500 W | | | SHARPSVILLE | IN | 46068 | |
| BRIAN MUMFORD | | 2770 W.CHARLESTON RD | | | TIPP CITY | OH | 45371 | |
| BRIAN MURPHY | | 942 CHELSEA BLVD. | | | OXFORD | MI | 48371 | |
| BRIAN MURPHY | | 942 CHELSEA BLVD. | | | OXFORD | MI | 483713599 | |
| BRIAN MURPHY | | 1004 WILLOWDALE AVE. | | | KETTERING | OH | 45429 | |
| BRIAN MURRAY | | 3285 QUAIL RIDGE CIRCLE | | | ROCHESTER HILLS | MI | 48309 | |
| BRIAN MURRAY | | 3285 QUAIL RIDGE CIRCLE | | | ROCHESTER HLS | MI | 48309 | |
| BRIAN MURRAY | | 40710 HEATHERBROOK | | | NOVI | MI | 48375 | |
| BRIAN NEWLON | | 2262 S. 750 W. | | | RUSSIAVILLE | IN | 46979 | |
| BRIAN NOLLEY | | 3424 S IRISH RD | | | DAVISON | MI | 48423-2440 | |
| BRIAN NORVELL | | 110 WOODFIELD PL | | | CENTERVILLE | OH | 45459-4630 | |
| BRIAN O'NEILL | | 147 DAVIDSEN RD. | | | CADILLAC | MI | 49601 | |
| BRIAN OPEL | | 2309 DUNCANSBY DRIVE SW | | | DECATUR | AL | 35603 | |
| BRIAN PASHA | | 505 SYCAMORE TRAIL | | | CORTLAND | OH | 44410 | |
| BRIAN PICKELMAN | | 5185 FAIRCREST LN | | | SAGINAW | MI | 48603-5517 | |
| BRIAN PIERSON | | 5594 HORSESHOE LANE | | | LAPEER | MI | 484469684 | |
| BRIAN PIGG | | 8002 ST. RT. 722 | | | ARCANUM | OH | 45304 | |
| BRIAN PINNER | | 13120 SAWGRASS COURT | | | TAYLOR | MI | 48180 | |
| BRIAN PISHOTTI | | 1649 SUNSET DR NE | | | WARREN | OH | 44483-5334 | |
| BRIAN PLACER | | 4781 DAMON AVE NW | | | WARREN | OH | 44483-1362 | |
| BRIAN PLUTAT | | 2730 TUMBLEWEED DR | | | KOKOMO | IN | 46901 | |
| BRIAN PLUTAT | | 2730 TUMBLEWEED DR | | | KOKOMO | IN | 469014022 | |
| BRIAN RALPH | | 6159 OLD NIAGARA RD | | | LOCKPORT | NY | 14094 | |
| BRIAN REGLING | | 7099 DUBLIN RD | | | APPLETON | NY | 14008-9697 | |
| BRIAN RIGGLE | | 1533 CRANBROOK DR | | | KOKOMO | IN | 46902 | |
| BRIAN ROBERTS | | 1417 S. MAIN | | | ROYAL OAK | MI | 48067 | |
| BRIAN ROHLER | | 7515 BOILER COURT | | | LAFAYETTE | IN | 47905 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIAN ROHLER | | 7515 BOILER COURT | | | LAFAYETTE | IN | 479057948 | |
| BRIAN ROMBALSKI | | 6669 VISTA DR. | | | SAGINAW | MI | 48603 | |
| BRIAN ROWLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIAN RUTHERFORD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| BRIAN SAMBORSKY | | 5559 FOREST BEND DRIVE | | | CENTERVILLE | OH | 45429 | |
| BRIAN SCHWEMMIN | | 10033 E 166TH ST | | | NOBLESVILLE | IN | 46060 | |
| BRIAN SEIBERT | | 4808 NORTH PARKWAY | | | KOKOMO | IN | 46901 | |
| BRIAN SEIBERT | | 4808 N PARKWAY | | | KOKOMO | IN | 469013941 | |
| BRIAN SEMIVAN | | 1893 VINSETTA BLVD | | | ROYAL OAK | MI | 48073 | |
| BRIAN SEMIVAN | | 1893 VINSETTA BLVD | | | ROYAL OAK | MI | 480733969 | |
| BRIAN SHANNON | | 841 RIVERCHASE DR | | | BRANDON | MS | 39047 | |
| BRIAN SHENSTONE | | 1692 N. RENAUD | | | WOODS | MI | 48236 | |
| BRIAN SLATE | | 923 BLACKFOOT TR | | | JAMESTOWN | OH | 453351560 | |
| BRIAN SMILEY | | 937 DEBBIE COURT | | | DAYTON | OH | 45415 | |
| BRIAN SMITH | | 6315 JENNIFER COURT | | | CLARENCE CENTER | NY | 14032 | |
| BRIAN SNODGRASS | | 8132 ROSE LANE | | | GOODRICH | MI | 48438 | |
| BRIAN SNODGRASS | | 8132 ROSE LANE | | | GOODRICH | MI | 484389209 | |
| BRIAN SPANGLER | | 6267 DODSON ROAD | | | BROOKVILLE | OH | 45309 | |
| BRIAN STAINFORTH | | 8188 MANDY LN | | | FRANKENMUTH | MI | 48734 | |
| BRIAN STASER | | 597 BROOKS CT. | | | OXFORD | MI | 48371 | |
| BRIAN STAVROFF | | 9138 SOUTH 900 EAST | | | GALVESTON | IN | 46932 | |
| BRIAN STODDART | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIAN STUDER | | 4065 DEER RUN TRAIL | | | HOLLY | MI | 48442 | |
| BRIAN STUDER | | 4065 DEER RUN TRL | | | HOLLY | MI | 484428413 | |
| BRIAN SUTTON | | 3410 EAST 256TH STREET | | | ARCADIA | IN | 46030 | |
| BRIAN TEAGUE | | 1143 LOIS LANE | | | GIRARD | OH | 44420 | |
| BRIAN TIMM | | 2697 127TH AVE | | | ALLEGAN | MI | 490109248 | |
| BRIAN TINCH | | 150 CHRISTINA DRIVE | | | NORTH CHILI | NY | 14514 | |
| BRIAN TINCH | | 150 CHRISTINA DRIVE | | | NORTH CHILI | NY | 145149751 | |
| BRIAN TODD | | 13789 STONE HAVEN DR | | | CARMEL | IN | 46033 | |
| BRIAN TOOMEY | | 11240 E RICHFIELD RD | | | DAVISON | MI | 48423-8517 | |
| BRIAN TOWNSEND | | 1025 E MERIDIAN | | | SHARPSVILLE | IN | 46068 | |
| BRIAN TRACY | | 16589 SORENTO DR | | | CHESANING | MI | 48616 | |
| BRIAN TURLEY | | 27 TWIN OAKS DRIVE | | | MILAN | OH | 44846 | |
| BRIAN TURLEY | | 27 TWIN OAKS DRIVE | | | MILAN | OH | 448469482 | |
| BRIAN VERMILION | | 3208 S CURFMAN | | | MARION | IN | 46953 | |
| BRIAN VINCENT | | W3425 NORTH LINE ROAD | | | OAKFIELD | WI | 530659605 | |
| BRIAN WADE | | 674 CLARISSA ST | | | ROCHESTER | NY | 14608 | |
| BRIAN WAGNER | | 2883 HARTLAND RD | | | GASPORT | NY | 14067-9421 | |
| BRIAN WALKER | | 2902 SANTA ALEJANDRA | | | MISSION | TX | 78572 | |
| BRIAN WALLER | | 1004 DEERCREEK CIRCLE | | | WEST CARROLLTON | OH | 45449 | |
| BRIAN WARREN | | 11880 S 100 W | | | LAFOUNTAINE | IN | 46940 | |
| BRIAN WEBB | | 16397 RED FOX TRAIL | | | LINDEN | MI | 48451 | |
| BRIAN WENDLING | | 3175 E. NAVAHO TRAIL | | | HEMLOCK | MI | 48626 | |
| BRIAN WHITE | | 17972 SALINAS RIVER WAY | | | MACOMB TWP. | MI | 48042 | |
| BRIAN WHITE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRIAN WILEY | | 711 W 18TH ST SOUTH | | | CLAREMORE | OK | 74017 | |
| BRIAN WILSON | | 1623 W NORTH ST | | | KOKOMO | IL | 469011950 | |
| BRIAN WILSON | | 5960 N. WEST RIVER RD. | | | SANFORD | MI | 48657 | |
| BRIAN ZIBBLE | | 235 S. LINWOOD BEACH RD. | | | LINWOOD | MI | 48634 | |
| BRICE BOLTON | | 400 OAKLEIGH CR | | | FOLEY | AL | 36535 | |
| BRIDGES BOBBY J | | 13025 VIRGINIA COURT | | | MONTROSE | MI | 48457 | |
| BRIDGET GRANT | | P O BOX 335 | | | WILSON | NY | 14172 | |
| BRIDGET DEVEREAUX | | 1423 EAST CORTEZ | | | WICHITA FALLS | TX | 76306 | |
| BRIDGET MCDONALD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIDGET NEUBAUER | | 1717 SANTA ANA AVE | | | RANCHO VIEJO | TX | 785759729 | |
| BRIDGET NEUBAUER | | 1717 SANTA ANA AVE | | | RANCHO VIEJO | TX | 78575-9729 | |
| BRIDGET SHERWOOD | | 9090 EVERGREEN RD | | | BRIGHTON | MI | 48116 | |
| BRIDGET WALTERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRIDGETTE JONES | | 7066 POST TOWN RD | | | TROTWOOD | OH | 45426 | |
| BRIDGETTE LIGGONS | | 6319 HAZELNUT CT | | | INDIANAPOLIS | IN | 46268 | |
| BRIDIE QUINN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| BRIGETTE SHEPHERD-COLTER | | 4637 BELCOURT DRIVE | | | DAYTON | OH | 45418 | |
| BRIGGS ALBERT C | | 231 80TH ST | | | NIAGARA FALLS | NY | 14304-4209 | |
| BRIGITTE BALOGH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE DEUTSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRIGITTE HESCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE MATISOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE STEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE STUBITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE TASCHNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIGITTE WINDT | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| BRIJ LAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BRIJESH SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BRINK ROY D | | 107 SOUTH DR | | | FAIRHOPE | AL | 36532-6315 | |
| BROADWAY S | | 4 SOMERSET RD | | | LIVERPOOL | | L22 2BJ | UNITED KINGDOM |
| BROCK JAMES C | | 4321 HAYES | | | WAYNE | MI | 48184-2221 | |
| BROEKHUIZEN BRADLEY A | | 16618 STATE ROUTE 31 | | | HOLLEY | NY | 14470-9017 | |
| BRONETTA SHEEN | | 1220 STAGECOACH RD | | | HENDERSON | NC | 27537-7024 | |
| BROOKE BRUMBAUGH | | 1512 FAIRWAY DR | | | KOKOMO | IN | 46901 | |
| BROOKIE LARSEN | | 9310 LEAFY HOLLOW COURT | | | DAYTON | OH | 45458 | |
| BROOKS DANLEY | | 6225 CONSTELLATION | | | EL PASO | TX | 79912 | |
| BROOKS DAVID | | 615 D EAST ABRAM STREET BOX 335 | | | ARLINGTON | TX | 76010 | |
| BROOKS GARY J | | 3753 MOUNT VERNON DR | | | LAKE ORION | MI | 48360-2713 | |
| BROOKS GARY J | | 3753 MOUNT VERNON DR | | | LAKE ORION | MI | 48360-2713 | |
| BROOKS JOYCE Y | | 2232 VAN ETTEN ST | | | SAGINAW | MI | 48601-3373 | |
| BROOKS RICHARD A | | 3025 S OUTER DR | | | SAGINAW | MI | 48601-6938 | |
| BROWN CLEOPHAS A | | 6302 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439-4959 | |
| BROWN CLEOPHAS A | | 6302 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439-4959 | |
| BROWN EON J | | 6535 SUMMER SHORES S E | | | GRAND RAPIDS | MI | 49548-7001 | |
| BROWN GARY J | | 7424 GRENLOCK DR | | | SYLVANIA | OH | 43560 | |
| BROWN JAMES | | 740 WEST BUNDY AVE | | | FLINT | MI | 48505 | |
| BROWN LIGGINS GERALDINE | | 555 LAKESHORE CIRCLE NO 204 | | | AUBURN HILLS | CA | 78326 | |
| BROWN ROBERT | | 4839 N GRAHAM RD | | | FREELAND | MI | 48623 | |
| BROWN SHIRLEY D | | 2415 MELODY LN | | | BURTON | MI | 48509-1155 | |
| BRUCE ADAIR | | 297 W INDIANA ST | | | SUMMITVILLE | IN | 46070-9754 | |
| BRUCE AINSWORTH | | 109 AUDUBON POINT DRIVE | | | BRANDON | MS | 39047 | |
| BRUCE ANCA | | 6536 TELLEA ST | | | DAYTON | OH | 45424-3360 | |
| BRUCE ANDERSON | | 1715 FOX RUN | | | TROY | OH | 45373 | |
| BRUCE ANDREAS | | 214 SECRETARIAT CIRCLE | | | KOKOMO | IN | 46901 | |
| BRUCE BAILEY | | W2628 SUGARLOAF LN | | | ELKHORN | WI | 531213729 | |
| BRUCE BALDWIN | | 616 E 7TH ST | | | BURLINGTON | IN | 46915 | |
| BRUCE BARNETT | | 20945 EASTER FERRY RD | | | ATHENS | AL | 35614 | |
| BRUCE BECK | | 318 SILVERTREE LN | | | DAYTON | OH | 454594443 | |
| BRUCE BENDER | | 2240 STARLITE DR | | | SAGINAW | MI | 48603-2541 | |
| BRUCE BILLER | | 858 BURRITT RD | | | HILTON | NY | 14468-9725 | |
| BRUCE BISHOP | | 86 CLARK AVE | | | ROCHESTER | NY | 14609 | |
| BRUCE BLACKMON | | 1802 WABASH AVE | | | FLINT | MI | 48504 | |
| BRUCE BOLTON | | 5036 AQUILLA DR | | | DAYTON | OH | 45415-3403 | |
| BRUCE BOWIE | | P.O. BOX 402 | 20 E. FRONT STREET | | MILAN | OH | 44846 | |
| BRUCE BRANCA | | 389 PECK ROAD | | | SPENCERPORT | NY | 14559 | |
| BRUCE BRANCA | | 389 PECK RD | | | SPENCERPORT | NY | 145599551 | |
| BRUCE BRAUN | | 3310 WEISS ST | | | SAGINAW | MI | 48602-3416 | |
| BRUCE BRIGHT | | 812 AVALON CT | | | GREENTOWN | IN | 46936 | |
| BRUCE BROWN | | 211 SHARON HILLS DR | | | JACKSON | MS | 392l2-2229 | |
| BRUCE BROWN | | 408 DEER MEADOW CIRCLE | | | GEORGETOWN | TX | 78628 | |
| BRUCE BRUSEWITZ | | 3209 W PLAZA DR | | | FRANKLIN | WI | 531329306 | |
| BRUCE BUDD | | 8062 KENYON DRIVE SE | | | WARREN | OH | 44484 | |
| BRUCE BUDDENHAGEN | | 705 W WALNUT | | | KOKOMO | IN | 46901 | |
| BRUCE BUDDENHAGEN | | 705 W WALNUT ST | | | KOKOMO | IN | 469018403 | |
| BRUCE BURNS | | 11080 FARRAND RD | | | OTISVILLE | MI | 48463-9780 | |
| BRUCE BUSCHKE | | 4124 W CENTRAL AVE | | | FRANKLIN | WI | 53132-9189 | |
| BRUCE BUSH | | 1719 ASHWORTH DR. | | | VANDALIA | OH | 45377 | |
| BRUCE BUTLER | | 495 SHEETS STREET | P.O. BOX 41 | | SEDALIA | IN | 46067 | |
| BRUCE BUTZIN | | 3205 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| BRUCE CARPENTER | | 2899 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470 | |
| BRUCE CARPENTER | | 2899 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 444709719 | |
| BRUCE CHURCH | | 60380 TREBOR DR | | | SOUTH LYON | MI | 48178 | |
| BRUCE COLLIER | | 2234 DURHAM DRIVE | | | SAGINAW | MI | 48609 | |
| BRUCE COLLIER | | 2234 DURHAM DRIVE | | | SAGINAW | MI | 486099234 | |
| BRUCE CORDRAY | | 6210 ALTER RD | | | DAYTON | OH | 454243546 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BRUCE CROFTS | | 2580 ROSE CENTER | | | HIGHLAND | MI | 48356 | |
| BRUCE DILAR | | 6797 WALMORE RD | | | NIAGARA FALLS | NY | 14304-2913 | |
| BRUCE DITTLY | | 1192 DOEBLER DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| BRUCE DITTLY | | 1192 DOEBLER DRIVE | | | N TONAWANDA | NY | 141202839 | |
| BRUCE DOLLAR | | 2204 COTTONWOOD DRIVE | | | ANDERSON | IN | 46012-2810 | |
| BRUCE DONALDSON | | 115 CONRADT AVE | | | KOKOMO | IL | 469015253 | |
| BRUCE DURSKI | | 26107 BARBERRY LANE | | | WINDLAKE | WI | 53185 | |
| BRUCE DURSKI | | 26107 BARBERRY LN | | | WIND LAKE | WI | 531852771 | |
| BRUCE EBY | | 670 MAEGHANN CT. | | | TIPP CITY | OH | 45371 | |
| BRUCE EGGERT | | P.O. BOX 174 | | | BARKER | NY | 140120174 | |
| BRUCE EHRNST | | PO BOX 191 | | | LENNON | MI | 48449-0191 | |
| BRUCE FIELD | | 8530 N ORR RD | | | FREELAND | MI | 48623-9508 | |
| BRUCE FOBEAR | | 5700 CANADA RD | | | BIRCH RUN | MI | 48415-8933 | |
| BRUCE FOLAND | | 850 EAST - 55 SOUTH | | | GREENTOWN | IN | 46936 | |
| BRUCE FULLER | | 631 CAMPBELL ST | | | FLINT | MI | 485072420 | |
| BRUCE GANSWORTH | | 4900 SUSIE'S LANE EXT | | | SANBORN | NY | 14132 | |
| BRUCE GARDEPHE JR | | 92 SUNSET TRAIL WEST | | | FAIRPORT | NY | 14450 | |
| BRUCE GARRISON | | 3730 CHULA VISTA DR SW | | | DECATUR | AL | 35603-4068 | |
| BRUCE GOERSS | | 6616 HERITAGE RIDGE WAY | | | EL PASO | TX | 79912 | |
| BRUCE GORZKA | | 4630 THERESA LANE | | | NIAGARA FALLS | NY | 14305 | |
| BRUCE GOULD | | PO BOX 83 | | | NEW CARLISLE | OH | 45344-0083 | |
| BRUCE GRANTHAM | | 679 100TH ST SE | | | BYRON CENTER | MI | 49315-8770 | |
| BRUCE GREENE | | 1330 BROOKEDGE DR | | | HAMLIN | NY | 14464 | |
| BRUCE GUMP | | 1441 SPRINGWOOD TRACE | | | WARREN | OH | 44484 | |
| BRUCE HAMILTON | | 307 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| BRUCE HANN | | 2626 STONY POINT RD | | | GRAND ISLAND | NY | 140721818 | |
| BRUCE HEASTON | | 9220 EMERICK ROAD | | | WEST MILTON | OH | 45383 | |
| BRUCE HEASTON | | 9220 W EMERICK RD | | | WEST MILTON | OH | 453839606 | |
| BRUCE HILDENBRAND | | 471 SANDSTONE CIRCLE | | | WEBSTER | NY | 14580 | |
| BRUCE HILDENBRAND | | 471 SANDSTONE CIRCLE | | | WEBSTER | NY | 145801700 | |
| BRUCE HOBSON | | 3876 DORSET DR. | | | DAYTON | OH | 45405 | |
| BRUCE HOLLEBOOM | | 5175 CENTREVILLE | | | GRAND BLANC | MI | 48439-8747 | |
| BRUCE HUNTER | | W196N11465 SHADOWWOOD DR | | | GERMANTOWN | WI | 53022 | |
| BRUCE JENKINS SR | | PO BOX 894 | | | OCILLA | GA | 31774 | |
| BRUCE JONES | | 2964 KOMOKA | | | WATERFORD | MI | 48329 | |
| BRUCE KANNENBERG | | 6913 SURREY LANE | | | RACINE | WI | 53402 | |
| BRUCE KENNARD | | 2334 FORESTDEAN CT. | | | DAYTON | OH | 45459 | |
| BRUCE KING | | 233 N 700 E | | | GREENTOWN | IN | 46936 | |
| BRUCE KIRCHNER | | 19 SARGENTI CIRCLE | | | WEBSTER | NY | 14580 | |
| BRUCE KLEIN | | 1219 CENTRAL AVE. | | | SANDUSKY | OH | 44870 | |
| BRUCE KLIPPEL | | 14725 WATERTOWN PLANK RD | | | ELM GROVE | WI | 53122 | |
| BRUCE KUEHNEMUND | | 3275 DUFFIELD RD | | | FLUSHING | MI | 48433 | |
| BRUCE KUEHNEMUND | | 3275 DUFFIELD RD | | | FLUSHING | MI | 484339709 | |
| BRUCE LANDERS | | 1913 GRISSOM AV SW | | | DECATUR | AL | 35603 | |
| BRUCE LANDSKROENER | | 1495 NORTH BLOCK ROAD | | | REESE | MI | 48757 | |
| BRUCE LANKFORD | | 17 CAMBRIDGE RD | | | EDISON | NJ | 08817-3807 | |
| BRUCE LAWRENCE | | 1998 QUAIL RUN | | | CORTLAND | OH | 44410 | |
| BRUCE LIGGIN | | 1145 EAST WALNUT | | | KOKOMO | IN | 46901 | |
| BRUCE LIGGIN | | 1145 E WALNUT ST | | | KOKOMO | IN | 469014902 | |
| BRUCE LUNEKE | | 744 S LINDEN AVE | | | MIAMISBURG | OH | 453423440 | |
| BRUCE LYONS | | 13961 CONNER KNOLL PKY | | | FISHERS | IN | 460384425 | |
| BRUCE MARSHALL | | 2540 WEST CREEK RD | | | NEWFANE | NY | 14108 | |
| BRUCE MAURICE | | 3134 W COUNTY ROAD 300 S | | | KOKOMO | IN | 46902-4760 | |
| BRUCE MILLER | | 1916 S 400 E | | | KOKOMO | IN | 469029723 | |
| BRUCE MOHLER | | 5606 US 31 SOUTH | | | PERU | IN | 46970 | |
| BRUCE MOORE | | 925 WELLMEIER AVE | | | DAYTON | OH | 454102908 | |
| BRUCE MYERS | | 216 N 480 W | | | KOKOMO | IN | 46901 | |
| BRUCE MYERS | | 216 N 480 W | | | KOKOMO | IN | 469013736 | |
| BRUCE NATVIG | | 5883 DARBY CIRCLE | | | NOBLESVILLE | IN | 460627980 | |
| BRUCE NEILSON | | 1304 JOE HILL CREEK RD | | | COLUMBUS | MT | 59019 | |
| BRUCE NEWTON | | 418 DANSWORTH RD | | | YOUNGSTOWN | NY | 14174 | |
| BRUCE NEYMEIYER | | 514 BROWN ST | | | ALMA | MI | 48801-2802 | |
| BRUCE PARKINSON | | 1705 FAIRWAY DR | | | KOKOMO | IN | 469019542 | |
| BRUCE PARRAGA | | 2533 W SAGUARO BLUFFS DRIVE | | | TUCSON | AZ | 85742 | |
| BRUCE PUCKETT | | 612 JANE DRIVE | | | SHARPSVILLE | IN | 46068 | |
| BRUCE PUCKETT | | 612 W JANE DR | | | SHARPSVILLE | IN | 460689585 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BRUCE RATKOS | | 9092 CORINNE ST | | | PLYMOUTH | MI | 481704020 | |
| BRUCE ROCKWELL | | 2403 SCHEID RD. | | | HURON | OH | 44839 | |
| BRUCE ROHN | | 6516 EAGLE RIDGE DR | | | EL PASO | TX | 79912-7435 | |
| BRUCE RUSSELL | | N5364 COBB RD | | | ELKHORN | WI | 53121-4311 | |
| BRUCE SANKER | | 646 W HARPER RD | | | PORTLAND | TN | 37148 | |
| BRUCE SERBIN | | 7091 S. RACCOON RD. | | | CANFIELD | OH | 44406 | |
| BRUCE SERBIN | | 7091 S RACCOON RD | | | CANFIELD | OH | 444068101 | |
| BRUCE SHEARDOWN | | 11-1839 CHESTER RD | | | ROYAL OAK | MI | 480731945 | |
| BRUCE SHROCK | | 8420 E 100 N | | | GREENTOWN | IN | 46936 | |
| BRUCE SHULER | | PO BOX 74901 MC481CHN073 | | | ROMULUS | MI | 481740901 | |
| BRUCE SING | | 1467 WOODPOND S ROUNDABOUT | | | CARMEL | IN | 460338679 | |
| BRUCE SMITH | | 3935 E. 100 NORTH | | | KOKOMO | IN | 46901 | |
| BRUCE SOPPE | | 716 OAKRIDGE DR | | | ROCHESTER | NY | 14617 | |
| BRUCE SPARKS | | 2222 ACADIA DR SW #62 | | | DECATUR | AL | 35603 | |
| BRUCE STONE | | 208 VINE ST | | | CHESTERFIELD | IN | 46017-1623 | |
| BRUCE SURBEY | | 7427 CAMINO VERDE DR | | | HOUSTON | TX | 77083-2952 | |
| BRUCE SZCZEPANSKI | | 16 ROCK CREEK | | | PITTSFORD | NY | 14534 | |
| BRUCE TAFLINGER | | 3240 SOUTH 400 WEST | | | KOKOMO | IN | 46902 | |
| BRUCE TAYLOR | | 3805 RIDGE ROAD | | | CORTLAND | OH | 44410 | |
| BRUCE TUCKER | | 2424 DANUBE CT | | | KETTERING | OH | 45420-1004 | |
| BRUCE VAN HORN | | 11447 CANTERBURY DR | | | STERLING HGTS | MI | 48312 | |
| BRUCE VANBLARCOM | | 6930 MELBOURNE RD | | | SAGINAW | MI | 486049710 | |
| BRUCE WALLACE | | 9455 SALEM CHURCH RD | | | CANAL WNCHSTR | OH | 431108982 | |
| BRUCE WARD | | 167 LINCOLN CT. | | | ROCKFORD | MI | 49341-1317 | |
| BRUCE WARGIN | | 4903 N 72ND ST | | | MILWAUKEE | WI | 532183843 | |
| BRUCE WASLUSKY | | 22154 GRATIOT | | | MERRILL | MI | 48637 | |
| BRUCE WEBB | | 3706 BEECHWOOD | | | FLINT | MI | 48506 | |
| BRUCE WILLIAMS | | 4032 W SOUTHLAND DR | | | FRANKLIN | WI | 531329348 | |
| BRUCE WINTERS | | 724 N SANDUSKY ST | | | BELLEVUE | OH | 44811 | |
| BRUCE YOUNG | | 5799 W CO RD 750 N | | | ROSSVILLE | IN | 46065 | |
| BRUCKEN WILLIAM L | | 2481 S LINDA DR | | | BELLBROOK | OH | 45305-1538 | |
| BRUMLEY GLORIA | | 8109 FLINTLOCK | | | MT MORRIS | MI | 48458-2719 | |
| BRUMLEY GLORIA | | 8109 FLINTLOCK | | | MT MORRIS | MI | 48458-2719 | |
| BRUNO COLLARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BRUNO DE PRETER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| BRUNO LEQUESNE | | 2812 SUNRIDGE | | | TROY | MI | 48084 | |
| BRUNO PLUTINO | | 155 DONCASTER RD. | | | ROCHESTER | NY | 14623 | |
| BRYAN ADAMS | | 4207 DOBBIN CIRCLE | | | DAYTON | OH | 45424 | |
| BRYAN BELLAVIA | | 7 ILAND DR | | | ROCHESTER | NY | 14624 | |
| BRYAN BYERS | | 4832 NORTH PARKWAY | | | KOKOMO | IN | 46901 | |
| BRYAN CLARK | | 27220 AUBURN DR | | | ATHENS | AL | 356136342 | |
| BRYAN CLICK | | 381 CHRISTOPHER DRIVE | | | CENTERVILLE | OH | 45458 | |
| BRYAN CLICK | | 381 CHRISTOPHER DRIVE | | | CENTERVILLE | OH | 454584967 | |
| BRYAN COWAN | | 3406 FAIRWAY | | | BAY CITY | MI | 48706 | |
| BRYAN DANNER | | 1052 TUDOR RD | | | DAYTON | OH | 45419 | |
| BRYAN DANNER | | 1052 TUDOR RD | | | DAYTON | OH | 454193721 | |
| BRYAN DENNIS | | 2914 MAYOR DRIVE | | | KOKOMO | IN | 46902 | |
| BRYAN DEWITT | | 708 TESORO AVE. | | | RANCHO VIEJO | TX | 78575 | |
| BRYAN DEWITT | | 708 TESORO AVE. | | | RANCHO VIEJO | TX | 785759589 | |
| BRYAN DODD | | 155 SUNNY ACRES | | | MUSCLE SHOALS | AL | 35661 | |
| BRYAN ECTON | | 19160 W ELEVEN MILE ROAD | | | LATHRUP VILLAGE | MI | 48076 | |
| BRYAN EHLMAN | | 1570 ARDIS DRIVE | | | SAGINAW | MI | 48609 | |
| BRYAN FAIST | | 10700 ROEDEL ROAD | | | FRANKENMUTH | MI | 48734 | |
| BRYAN FAIST | | 10700 ROEDEL ROAD | | | FRANKENMUTH | MI | 487349130 | |
| BRYAN FREEMAN | | 606 LAKEWOOD | | | GREENTOWN | IN | 46936 | |
| BRYAN GAGNON | | 12420 S WEST ST | | | KOKOMO | IN | 46901 | |
| BRYAN GAINES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| BRYAN HAZEL | | 2301 EASTBROOK DRIVE | | | KOKOMO | IN | 46902 | |
| BRYAN HEILMAN | | 138 S. WESTERN AVE. | | | KOKOMO | IN | 46901 | |
| BRYAN HONEYCUTT | | 33 W BROADWAY ST | | | TIPP CITY | OH | 453711608 | |
| BRYAN HOWE | | 11245 HILL RD | | | GOODRICH | MI | 48438 | |
| BRYAN IZOR | | 215 TIMBERWIND LANE | | | VANDALIA | OH | 45377 | |
| BRYAN KEELEY | | 3895 DEER TRAIL | | | MINERAL RIDGE | OH | 444440 | |
| BRYAN KIKTA | | 3918 CATLIN ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| BRYAN LOUGHMAN | | 8435 HYANNIS PORT DR; APT 1-C | | | DAYTON | OH | 45458 | |
| BRYAN LOVETT | | 5068 W HILL ROAD | | | SWARTZ CREEK | MI | 48473 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BRYAN LOVETT | | 5068 HILL RD | | | SWARTZ CREEK | MI | 484738205 | |
| BRYAN MESINA | | 10 STILLWATER CT. | | | SPRINGBORO | OH | 45066 | |
| BRYAN PETERS | | 797 9 MILE RD | | | KAWKAWLIN | MI | 486319716 | |
| BRYAN RIDDIFORD | | 9421 MOSS BANK CT | | | DAYTON | OH | 45458 | |
| BRYAN SARGENT | | 14112 E 510 ROAD | | | CLAREMORE | OK | 74017 | |
| BRYAN SHIPWAY | | 1235 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| BRYAN SIBLEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| BRYAN SIMECKI | | 9501 CRESCENT BEACH RD | | | SAND POINT | MI | 487559622 | |
| BRYAN STONER | | 307 CANYON DR | | | PLEASANT HILL | MO | 64080 | |
| BRYAN TERRY | | PO BOX 356 | | | TOWN CREEK | AL | 356720356 | |
| BRYAN WAID | | 2912 COLONIAL AVE | | | KETTERING | OH | 45419 | |
| BRYAN WHORTON | | 11 MCCABE WAY | | | DAYTON | OH | 45439 | |
| BRYAN WIGGINS | | 533 QUAKER RD | | | SCOTTSVILLE | NY | 14546 | |
| BRYAN WILLIAMS | | 565 CREEKSIDE | | | HUBBARD | OH | 44425 | |
| BRYAN YOUNG | | 285 COUNTY ROAD 1388 | | | VINEMONT | AL | 35179 | |
| BRYANT ALLEN | | 29679 IVEY LN | | | MADISON | AL | 35756-3429 | |
| BRYANT BENNETT | | 310 N DUKE ST | | | PERU | IN | 46970 | |
| BRYANT DAWSON | | 14360 SEYMOUR ROAD | | | LINDEN | MI | 484519744 | |
| BRYANT EVEREDGE | | 44104 CAROLSIDE AVE | | | LANCESTER | CA | 93535 | |
| BRYANT MARCUM | | 6663 STONEHURST DR. | | | HUBER HEIGHTS | OH | 45424-2255 | |
| BRYANT NED C | | 2005 N BRENTWOOD PL | | | ESSEXVILLE | MI | 48732-1406 | |
| BRYANT OLDHAM | | 6260 RANGEVIEW | | | DAYTON | OH | 45415 | |
| BRYANT TURNER | | 641 ETHEL AVENUE | | | DAYTON | OH | 45408 | |
| BRYAR BARTLETT | | 3817 LEITH ST | | | FLINT | MI | 48506-3104 | |
| BRYN POWELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| BUCHANAN JR HARRY C | | 1274 TIMBERWYCK CT | | | DAYTON | OH | 45458-9635 | |
| BUCHOLZ THOMAS | | PO BOX 6725 | | | SAGINAW | MI | 48608 | |
| BUCK PAUL | | 238 FENTON ST | | | BUFFALO | NY | 14206-3217 | |
| BUD BROOKS | | 6836 FORESTVIEW DRIVE | | | LOCKPORT | NY | 14094 | |
| BUD BROOKS | | 6836 FORESTVIEW DRIVE | | | LOCKPORT | NY | 140947987 | |
| BUDDIE JASMAN JR | | 108 E CENTER, PO BOX 278 | | | LINWOOD | MI | 48634 | |
| BUDDY WHITE | | 8491 LAKE POINTE DR | | | FRANKLIN | WI | 53132 | |
| BUDELEWSKI FRANK X | | 221 RED OAK DR | | | WILLIAMSVILLE | NY | 14221-2333 | |
| BUDH PRAKASH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| BUDI BUDIJANTORO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| BUEHLER JERALD L | | 5475 PHILLIPSBURG RD | | | ENGLEWOOD | OH | 45322-9761 | |
| BUFORD PHILLIPS | | 107 BAILEY ST APT 6 | | | RAINBOW CITY | AL | 35906 | |
| BUFUS HAYES | | 559 FROST AVENUE | | | ROCHESTER | NY | 14611 | |
| BUIS JOHN R | | 549 ASHWOOD DR | | | FLUSHING | MI | 48433-1397 | |
| BURCHELL COLLETTE | | P. O. BOX 311 | | | BROOKVILLE | OH | 45309 | |
| BUREN SMITH | | 730 SMITH RD | | | EVA | AL | 35621-7514 | |
| BURGER BARBARA P | | 9844 GLENMORE CT | | | OAK CREEK | WI | 53154-5037 | |
| BURGETT MICHAEL | | 3438 E MT MORRIS APT 1 | | | MT MORRIS | MI | 48458 | |
| BURGNER DAVID | | 152 W HURON ST | STE 700 | | CHICAGO | IL | 60610 | |
| BURKE MARK N | | 5415 W HARMON AVE 2157 | | | LAS VEGAS | NV | 89103-7047 | |
| BURKS DELORES | | 86 LOCUST ST | | | BUFFALO | NY | 14204-1263 | |
| BURLEAN SAMPSON | | P O BOX 348 | | | CANTON | MS | 39046 | |
| BURLEY GRIFFIN | | 101 PAT ST | | | ATHENS | AL | 35611 | |
| BURLYN NASH | | 8571 BLACK OAK DR. N.E. | | | WARREN | OH | 44484 | |
| BURNARD SCOTT | | 4685 DAY ROAD | | | LOCKPORT | NY | 14094-1649 | |
| BURNETT BILL | | 4337 N 19TH PL | | | MILWAUKEE | WI | 53209-6835 | |
| BURNETT DALE E | | 6263 HATHAWAY RD | | | LEBANON | OH | 45036-9725 | |
| BURNETTA DRIVER | | 5199 MERIT DR | | | FLINT | MI | 48506-2186 | |
| BURNS BOBBIE L | | 4545 OBRIEN RD | | | VASSAR | MI | 48768-8938 | |
| BURNS GRANT L | | 616 S TRUMBULL RD | | | BAY CITY | MI | 48708-9616 | |
| BURRELL BURKE | | 9421 MARSHALL ROAD | | | BIRCH RUN | MI | 48415 | |
| BURT PAUL | | 87 LOWER RD | | | COCHRANTON | PA | 16314 | |
| BUSH ROSEMARY | | 6218 WOODMOOR DR | | | BURTON | MI | 48509-1649 | |
| BUSH ROSEMARY | | 6218 WOODMOOR DR | | | BURTON | MI | 48509-1649 | |
| BUTERA CHARLES A | | 16 ENDSLEIGH PL | | | ROBBINSVILLE | NJ | 08691-3021 | |
| BYRD VERNASTINE | | 618 EAST CHEROKEE ST | | | BROOKHAVEN | MS | 39601 | |
| BYRDEAN PRIDE | | 22406 EASTER FERRY RD | | | ELKMONT | AL | 35620-6504 | |
| BYRON DOMSHER | | 4481 LEE STREET | | | LEWISBURG | OH | 453389711 | |
| BYRON DONAHUE | | 1474 W. PRICE RD. #240 | | | BROWNSVILLE | TX | 785208672 | |
| BYRON G HURST | C O DAVID R SALYER ESQ | E S GALLON & ASSOCIATES | 40 WEST 4TH ST STE 2200 | | DAYTON | OH | 45402 | |
| BYRON HURST | | 1387 SAN ZON DRIVE; # 2 | | | FAIRBORN | OH | 45324 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| BYRON JACKSON | | 5405 CLOISTERS DRIVE | | | CANFIELD | OH | 44406 | |
| BYRON JACKSON | | 5405 CLOISTERS DRIVE | | | CANFIELD | OH | 444068033 | |
| BYRON JACKSON | | 5405 CLOISTERS DRIVE | | | CANFIELD | OH | 44406-8033 | |
| BYRON MC CREE | | 1908 LAUREL OAK DR | | | FLINT | MI | 48507-6039 | |
| BYRON NOLL | | 620 KINZER AVE | | | CARMEL | IN | 46032 | |
| BYRON STOWERS | | 4018 W 1550 N | | | ELWOOD | IN | 46036-9234 | |
| BYRON WESSON | | 1244 DENNISON AVENUE | | | DAYTON | OH | 45408 | |
| C ANDERSON | | 9088 RIVARD RD | | | MILLINGTON | MI | 487469453 | |
| C FRANTZ | | 11808 STONE CASTLE DR. | | | EL PASO | TX | 79936 | |
| C GNANASEKHAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| C K MANJUNATHA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| C N NAGENDRA MURTHY | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| C WRIGHT | | 7040 ST URSULA DR | | | CANFIELD | OH | 444068051 | |
| C. WILLHOITE | | 1317 MELROSE AVE. | | | KETTERING | OH | 45409 | |
| CAI SHUM | | 56 BOSWORTH FIELD | | | MENDON | NY | 14506 | |
| CALEB ROSALIE A | | 10184 MAPLE RIDGE RD | | | MIDDLEPORT | NY | 14105-9402 | |
| CALEE RECSER | | 1129 P.O. BOX | | | WARREN | OH | 44482 | |
| CALLIE MACK | | 2805 HAMPSHIRE ST | | | SAGINAW | MI | 486014564 | |
| CALLISTO GENCO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CALV CHARLES | | 120 WAGNER ST | | | MIDDLESEX | NJ | 08846 | |
| CALVIN BRELAND | | 102 PINE HILL COVE | | | PEARL | MS | 39208 | |
| CALVIN CHISM | | PO BOX 14871 | | | SAGINAW | MI | 48601-0871 | |
| CALVIN DANIEL | | 4630 SAINT JAMES AVE | | | DAYTON | OH | 454062323 | |
| CALVIN EARL | | 2527 NEBRASKA AVE | | | KANSAS CITY | KS | 661022511 | |
| CALVIN HARRY | | PO BOX 1843 | | | GRAND RAPIDS | MI | 49501-1843 | |
| CALVIN HOUSTON | | 4034 MAYVIEW DR. | | | TROTWOOD | OH | 45416 | |
| CALVIN LANGRIDGE | | 5125 G N CENTER RD LOT 34 | | | FLINT | MI | 48506-2032 | |
| CALVIN MASON | | 1913 SOUTHWEST BLVD SW | | | WARREN | OH | 44485-3973 | |
| CALVIN MICHAEL | | 104 TRACE WOOD COVE | | | CLINTON | MS | 39056 | |
| CALVIN MINNIFIELD | | 4510 ROBINHILL CT | | | DAYTON | OH | 45416-1640 | |
| CALVIN SCHULTZ | | 4745 CHESTNUT RD | | | NEWFANE | NY | 14108-9635 | |
| CALVIN WILCOX | | 108 COFFEE ST | | | FITZGERALD | GA | 31750-7162 | |
| CALVIN YOUNG | | 4650 MAYVILLE RD | | | SILVERWOOD | MI | 48760-9411 | |
| CALVIN ZIGLAR | | 119 W BAKER ST | | | FLINT | MI | 48505-4137 | |
| CAMELLIA BANKS | | 936 AUBURNDALE ST. | | | CORONA | CA | 92880 | |
| CAMERON G B | | 622 LOCKERBIE PL | | | CARMEL | IN | 46032 | |
| CAMERON MORFORD | | 555 BRAUN ST. | | | AUBURN | MI | 48611 | |
| CAMILLA HEGGEN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| CAMILLE FEYDER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CAMILLE GREEN-LOUIE | | P. O. BOX 310726 | | | FLINT | MI | 48531 | |
| CAMILLE LEWIS | | 15146 REDCLIFF DRIVE | | | NOBLESVILLE | IN | 46062 | |
| CAMILLE RONDO | | 3250 WEIGL RD | | | SAGINAW | MI | 48609-9792 | |
| CAMILLE SWAIN | | 1972 E OLDGATE ST | | | SANDUSKY | OH | 448705164 | |
| CAMMELLA WARD | | 16505 VISTA CONEJO DRIVE | | | MORENO VALLEY | CA | 92553 | |
| CAMPAU JOHN T | | 3221 TIMBERLINE RD | | | WINTER HAVEN | FL | 33880 | |
| CAMPAU JOHN T | | 3221 TIMBERLINE RD | | | WINTER HAVEN | FL | 33880 | |
| CAMPBELL CAROLYN | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| CAMPBELL EDWIN L | | 6330 LAKE MEAD DR | | | INDIANAPOLIS | IN | 46237-4409 | |
| CAMPBELL LAWRENCE | | 98 COURTLY CIR | | | ROCHESTER | NY | 14615 | |
| CAMPIS SAMUEL | | 153 ARABIAN DR | | | MADISON | AL | 35758-6652 | |
| CAMTU LE | | 12171 MOVIUS DRIVE | | | GARDEN GROVE | CA | 92840 | |
| CANARY MILTON | | P.O. BOX 1333 | | | ROBERTSDALE | AL | 36567 | |
| CANDACE BAKER | | 4805 PUMPKIN VINE DR | | | KOKOMO | IN | 46902-2856 | |
| CANDACE KIRK | | 5909 PRINCETON PLACE | | | KOKOMO | IN | 46902 | |
| CANDACE WILLIAMS | | 312 W. HIGH ST | | | EATON | OH | 45320 | |
| CANDELA MARIDEL L | | 3179 W FARRAND RD | | | CLIO | MI | 48420-8836 | |
| CANDICE SMYER | | 6789 HUBBARD DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| CANDICE SMYER | | 6789 HUBBARD DR | | | HUBER HEIGHTS | OH | 45424-3536 | |
| CANDIE L'HEUREUX | | 4399 REID RD | | | SWARTZ CREEK | MI | 48473-8858 | |
| CANDRA OGLESBY | | 2856 SAGE AVE | | | DAYTON | OH | 45408 | |
| CAPRICE HILL | | 2211 DELON CT | | | KOKOMO | IN | 46901 | |
| CARA MCINTOSH | | 5635 HOFFMAN NORTON RD | | | BRISTOLVILLE | OH | 44402-9621 | |
| CARA OSBORNE | | 516 N COLLEGE ST | | | GLENCOE | AL | 35905 | |
| CAREY SNOW | | PO BOX 1844 | | | TUSCALOOSA | AL | 35403-1844 | |
| CARICE HASKELL | | 315 E. OLD MILL | | | CORONA | CA | 92879 | |
| CARILEE MORAN | | 4692 DEXTER-PINCKNEY RD | | | DEXTER | MI | 48130 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CARINE DEGROS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CARITA HAMEED | | 1123 MADISON ST. NW | | | WARREN | OH | 44483 | |
| CARL ALEXANDER JR | | 8729 KINGSLEY DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| CARL AMMERMAN | | 2357 FLAGSTONE DRIVE | | | FLUSHING | MI | 48433 | |
| CARL AMMERMAN | | 2357 FLAGSTONE DRIVE | | | FLUSHING | MI | 484332583 | |
| CARL BALDON | | 154 DAVIDSON AVE | | | BUFFALO | NY | 14215-2308 | |
| CARL BARNETT | | 84 BOARDMAN BLVD | | | BOARDMAN | OH | 44512-6042 | |
| CARL BERARDINELLI | | 5095 WEST 80 SOUTH | | | KOKOMO | IN | 46901 | |
| CARL BERLIN | | 1715 WOODLAND AVE | | | W LAFAYETTE | IN | 47906 | |
| CARL BIRCHMEIER | | PO BOX 74901 MC.481.POL.057 | | | ROMULUS | MI | 481740901 | |
| CARL BIRCHMEIER JR | | PO BOX 74901 MC.481.POL.057 | | | ROMULUS | MI | 481740901 | |
| CARL BOLAN | | 906 VENETIAN WAY DR | | | KOKOMO | IN | 46901-3780 | |
| CARL BROWN | | 2221 BARBARA DR | | | FLINT | MI | 48504-1694 | |
| CARL CARNEGIS | | 1133 REGAL HILL DRIVE | | | BEAVERCREEK | OH | 45430 | |
| CARL CRAWFORD | | 3771 WILLOWBROOK DR | | | RAVENNA | OH | 44266 | |
| CARL CRENNO | | 10338 LOVERS LN NW | | | GRAND RAPIDS | MI | 49544-9600 | |
| CARL DANIELS | | 818 NOTREDAME AVE | | | ALBANY | GA | 31705 | |
| CARL DAVIS | | 1706 WALNUT CREEK | | | FLINT | MI | 48501 | |
| CARL FLETCHER | | 1483 COUNTRY WAY | | | ANDERSON | IN | 46012-9702 | |
| CARL GALUS | | 5755 SANDY DR | | | PINCONNING | MI | 48650-8300 | |
| CARL GERSTENBERGER | | 1315 UBLY RD | | | SANDUSKY | MI | 48471 | |
| CARL GORMAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CARL GUINAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CARL HEIDT | | 6797 SOMERSET DR | | | BRIGHTON | MI | 48116-8804 | |
| CARL J BIRCHMEIER JR | | MC 481 POL028 | PO BOX 8024 | | PLYMOUTH | MI | 48170-8024 | |
| CARL JEFFREY G | | 6597 PKWOOD DR | | | LOCKPORT | NY | 14094-6625 | |
| CARL JOHNSON | | 5167 OLSEN SPRINGS COURT | | | WYOMING | MI | 49509 | |
| CARL JOHNSON | | 286 CROMWELL DRIVE | | | ROCHESTER | NY | 146103106 | |
| CARL KANGAS | | 16000 MYERS LAKE AVE | | | SAND LAKE | MI | 493439548 | |
| CARL KELLER | | 981 MARYCREST LN | | | DAYTON | OH | 45429-5818 | |
| CARL KENNEDY | | 13700 MADISON STREET | | | THORNTON | CO | 80602 | |
| CARL KERCHMAR | | 8418 MC INTOSH CIRCLE | | | FLUSHING | MI | 48433 | |
| CARL KIRSOPP | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CARL KOLB | | 354 LAKESHORE DR | | | MADISON | MS | 39110 | |
| CARL KRABBE JR | | 2794 S KNIGHT RD | | | MUNGER | MI | 48747-9769 | |
| CARL LAMB | | 10400 WILKINSON RD | | | LENNON | MI | 48449 | |
| CARL LANDSTROM | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| CARL LAYER | | 71 SAXTON ST | | | LOCKPORT | NY | 14094-4345 | |
| CARL LETSON | | 16863 HIGHWAY 20 | | | HILLSBORO | AL | 35643 | |
| CARL LEWIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CARL MALYSZKA | | 38 SAGEBRUSH LANE | | | LANCASTER | NY | 14086 | |
| CARL MARQUARDT | | 1155 E. RANDY ROAD | | | OAK CREEK | WI | 53154 | |
| CARL MATNEY | | 1014 STEVENSON RD | | | XENIA | OH | 45385-7022 | |
| CARL MC INTIRE | | 8401 18 MILE RD COND # 83D | | | STERLING HEIGHTS | MI | 48313-0000 | |
| CARL MCCAGHREN | | 9715 COUNTY ROAD 203 | | | DANVILLE | AL | 35619 | |
| CARL MURRAY | | 1811 LOCKPORT OLCOTT RD | | | BURT | NY | 14028-9752 | |
| CARL NAAS | | 1104 SCENIC CT | | | TROY | OH | 45373-1768 | |
| CARL NAGY JR | | 970 S LINDEN AVE | | | MIAMISBURG | OH | 45342 | |
| CARL NEHMER | | 1528 KINGS BRIDGE ROAD | | | GRAND BLANC | MI | 48439 | |
| CARL NEHMER | | 1528 KINGS BRIDGE RD | | | GRAND BLANC | MI | 484398713 | |
| CARL PALIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CARL POPOUR | | 730 BISHOP RD | | | LEAVITTSBURG | OH | 44430-9682 | |
| CARL RAETZ | | 6773 RAPIDS RD LOT#220 | | | LOCKPORT | NY | 14094 | |
| CARL SCHREINER | | 5145 WHEELOCK RD | | | TROY | OH | 45373-9545 | |
| CARL SHUBITOWSKI | | 4532 SEDONA DR | | | CLARKSTON | MI | 48348 | |
| CARL SIMPSON | | PO BOX 166 | | | BURKBURNETT | TX | 76354-0166 | |
| CARL SNOWDEN | | 2319 CEZANNE CIRCLE | | | MISSOURI CITY | TX | 77459 | |
| CARL STERE | | 369 STEWART ST | | | HUBBARD | OH | 44425-1514 | |
| CARL TARUM | | 4215 MARLYN | | | SAGINAW | MI | 48603 | |
| CARL TARUM | | 4215 MARLYN AVE | | | SAGINAW | MI | 486034128 | |
| CARL TERRELL | | P O BOX 411 | | | UNION | MS | 39365 | |
| CARL TUCKER | | 4725 FALL RIVER RD | | | LEOMA | TN | 384687009 | |
| CARL VAN DE WALKER JR | | 305 ORCHARD ST | | | MORENCI | MI | 49256-1433 | |
| CARL VONTHRON JR | | 309 CENTER ST. | | | HURON | OH | 44839 | |
| CARL WADE | | 135 CHICORY RD | | | FITZGERALD | GA | 31750 | |
| CARL WILSON | | 11202 LAKE CIRCLE DR. | | | SAGINAW | MI | 48609 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CARLA CRANE-BUDDE | | 5490 STONE RD | | | LOCKPORT | NY | 14094-9466 | |
| CARLA DANIEL | | 331 DEER CREEK TRL | | | CORTLAND | OH | 444102606 | |
| CARLA MITCHELL | | 4625 SUMAC CT | | | DAYTON | OH | 45427 | |
| CARLA MUIR | | 3725 GREENVILLE ROAD N | E | | CORTLAND | OH | 44410 | |
| CARLA PAYTON | | 1529 HONEYBEE | | | TROTWOOD | OH | 45427 | |
| CARLA ROBINSON | | 311 HARDIN CIR | | | GADSDEN | AL | 35903-3218 | |
| CARLA SIMS | | 11825 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| CARLA UPCHURCH | | 2325 WALTON LAKE DRIVE | | | KOKOMO | IN | 46902 | |
| CARLENE CAGE | | 1354 CENTER ST. W | | | WARREN | OH | 44481-9456 | |
| CARLENE LUSK | | 7262 FORD VALLEY ROAD | | | GADSDEN | AL | 35905 | |
| CARLESS RINGLEY | | 1901 S. PARK RD APT B 107 | | | KOKOMO | IN | 46902 | |
| CARLETTA HARTZOG | | 7023 W 100 S | | | TIPTON | IN | 46072-8776 | |
| CARL-GUNNAR BERGMAN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| CARLIN KIPER | | 8651 N 72ND STREET | | | MILWAUKEE | WI | 53223 | |
| CARLOS ALFARO | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| CARLOS ALOMAR | | 1437 CHARWOOD ROAD | | | MT MORRIS | MI | 48458 | |
| CARLOS BENAVIDES | | 2676 OUTER DRIVE CT | | | SAGINAW | MI | 48601-6963 | |
| CARLOS CASTILLO | | 222 SOUTH SOUTHHAMPTON AVENUE | | | COLUMBUS | OH | 43204- | |
| CARLOS GARCIA | | 106 LAKE WATSON DR | | | LAREDO | TX | 78045 | |
| CARLOS GOMEZ | | PO BOX 74901 MC481MEX078 | | | ROMULUS | MI | 481740901 | |
| CARLOS GUTIERREZ | | 13 HIGHVIEW TRAIL | | | PITTSFORD | NY | 14534 | |
| CARLOS GUTIERREZ | | 13 HIGHVIEW TRAIL | | | PITTSFORD | NY | 145343441 | |
| CARLOS JAMES | | 3179 MISTY MORNING DR | | | FLUSHING | MI | 48433-3015 | |
| CARLOS LINDER | | 1373 RAWLINGS DR | | | FAIRBORN | OH | 45324-4144 | |
| CARLOS MARTINEZ | | 406 1/2 SARATOGA ST | | | FILLMORE | CA | 93015 | |
| CARLOS MUNOZ | | 907 ASHLEY COURT | | | WESTMONT | IL | 60559 | |
| CARLOS OSPINA | | 40 LONGHORN DRIVE | | | W. HENRIETTA | NY | 14586 | |
| CARLOS PEREDO | | 5166 WARBLER WAY SOUTH | | | CARMEL | IN | 460339647 | |
| CARLOS PEREZ | | 3900 EMORY RD. APT B | | | EL PASO | TX | 79922 | |
| CARLOS STORNIOLO | | WILLIAMSVILLE, NY - USA 14221 | | | WILLIAMSVILLE | NY | 14221 | |
| CARLOS VALDES | | 2237 W MAPLE RD | | | FLINT | MI | 48507 | |
| CARLOS VALDES | | 2237 W MAPLE AVE | | | FLINT | MI | 485073505 | |
| CARLTON CROOKS | | 1609 BELLVIEW DR | | | ATHENS | AL | 35611 | |
| CARLTON FOX JR | | 5927 UNION ROAD | | | CLAYTON | OH | 45315 | |
| CARLTON MEMMER | | 2018 N PURDUM ST | | | KOKOMO | IL | 469012477 | |
| CARLTON SMITH | | 54 WILTON TERRACE | | | ROCHESTER | NY | 14619 | |
| CARLTON SMITH | | 54 WILTON TER | | | ROCHESTER | NY | 146191004 | |
| CARLTON SPECK | | 5 WOODSIDE | | | PLEASANT RIDGE | MI | 48069 | |
| CARMEL FOUNTAIN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| CARMELA HAAK | | 22 O'BRIEN DR. | | | LOCKPORT | NY | 14094 | |
| CARMELA PARRINELLO | | 270 LATTA RD UNIT 4 | | | ROCHESTER | NY | 14612-4872 | |
| CARMELLA BURTON | | 4668 WOODSCLIFF CIRCLE | | | ANDERSON | IN | 46012 | |
| CARMELLA BURTON | | 4668 WOODSCLIFF CIR | | | ANDERSON | IN | 460129723 | |
| CARMELLA SMITH | | 182 KENILWORTH SE | | | WARREN | OH | 44483 | |
| CARMEN ABARCA | | 424 SWEET ACRES DR | | | ROCHESTER | NY | 14612-1463 | |
| CARMEN GAGLIANO | | 400 VENTURA DR | | | YOUNGSTOWN | OH | 44505-1148 | |
| CARMEN GASKILL | | 4494 S 580 W | | | RUSSIAVILLE | IN | 46979-9807 | |
| CARMEN LECHNER | | 25690 CO RD 38 | | | SUMMERDALE | AL | 36580 | |
| CARMEN MOSER | | 313 SAW MILL DRIVE | | | CORTLAND | OH | 44410 | |
| CARMEN NATRIGO | | 585 CROWLEY RD. | | | FARMINGTON | NY | 14425 | |
| CARMEN PASCUTAZZ | | 1455 TRIPODI CIR | | | NILES | OH | 44446-3564 | |
| CARMEN POMPEII | | 23 CLINGAN RD | | | STRUTHERS | OH | 44471 | |
| CARMEN ROBERTS | | 114 VENETIAN WAY CT | | | KOKOMO | IN | 46901 | |
| CARMEN SHERRER | | 6180 HONEYGATE DRIVE | | | DAYTON | OH | 45424 | |
| CARMEN TASCHEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CARMENCHU HARKENRIDER | | 767 DUNEDIN COURT | | | ROCHESTER HILLS | MI | 48309 | |
| CARNELL CAMPBELL | | 16546 AL HIGHWAY 20 | | | HILLSBORO | AL | 356433910 | |
| CAROL ALDRIDGE | | 4195 FAYE DRIVE | | | HOKES BLUFF | AL | 35903 | |
| CAROL AMBROSE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL ANDREWS | | 94 NIAGARA ST | | | LOCKPORT | NY | 14094-2734 | |
| CAROL BAIER | | 15783 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327-9562 | |
| CAROL BAJEK | | 515 W. FOURTH ST. | | | ROYAL OAK | MI | 48067 | |
| CAROL BARKER | | 3173 W COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-3938 | |
| CAROL BLACK | | P.O. BOX 635 | | | LOXLEY | AL | 36551 | |
| CAROL BROWN | | 116 CREED ST | | | HUBBARD | OH | 44425-2113 | |
| CAROL BULACH | | 5353 CONCORD RD | | | EATON | OH | 45320 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CAROL BURDON | | 7880 BROOKWOOD ST NE | | | WARREN | OH | 44484-1543 | |
| CAROL CANNON | | 144 N DORAN RD | | | IMLAY CITY | MI | 48444-9741 | |
| CAROL CARCHESI | | 1712 MACKINAC AVE | | | SO MILWAUKEE | WI | 531722928 | |
| CAROL CHISHOLM | | 4435 MIDLAND RD | | | SAGINAW | MI | 486039666 | |
| CAROL COOK | | 1678 BOY SCOUT RD | | | CARO | MI | 48723-9491 | |
| CAROL DASHKOVITZ | | 9310 BUCK RD | | | FREELAND | MI | 486239017 | |
| CAROL EBERLEIN | | 147 LOOMIS AVE | | | CLIO | MI | 48420-1452 | |
| CAROL EDWARDS | | 1290 GRANGER RD. | | | BRANDON | MI | 48462 | |
| CAROL ELLIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL ENGLISH | | 2660 WALDROP RD | | | ASHVILLE | AL | 359534904 | |
| CAROL ESSAD | | 7861 WALNUT ST # B | | | BOARDMAN | OH | 44512-7728 | |
| CAROL FERKO | | 81 WILLOW WAY | | | CANFIELD | OH | 44406 | |
| CAROL FERKO | | 81 WILLOW WAY | | | CANFIELD | OH | 444069226 | |
| CAROL FITCH | | 1571 MAPLE DRIVE | | | HUBBARD | OH | 44425 | |
| CAROL FITCH | | 1571 MAPLE DR | | | HUBBARD | OH | 444252845 | |
| CAROL FORSLUND | | 4502 EMPIRE LN | | | WATERFORD | MI | 53185-3447 | |
| CAROL FOSTER | | 1560 VINING ROAD | | | GREENVILLE | MI | 48838-9285 | |
| CAROL GALSKOY | | 1507 CHIGWELL LANE | | | WEBSTER | NY | 14580 | |
| CAROL GARTY | | 834 E 8TH ST | | | FLINT | MI | 48503-2779 | |
| CAROL GIBSON | | 4141 E 200 S | | | KOKOMO | IL | 46902 | |
| CAROL HALE | | 835 JOHN ST | | | NILES | OH | 44446-1910 | |
| CAROL HARRISON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL HARVEY-LIGHT | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| CAROL HERRIVEN | | 494 SOUTH STREET | | | LOCKPORT | NY | 14094 | |
| CAROL HESCHKE | | 1445 HOSMER RD | | | BARKER | NY | 14012-9521 | |
| CAROL HINCH | | 11727 HABER RD | | | ENGLEWOOD | OH | 45322-9740 | |
| CAROL HINE | | 1211 BAY RIDGE DR | | | BENTON | LA | 71006 | |
| CAROL HOLLEY | | 14830 OXFORD ROAD | | | GERMANTOWN | OH | 45327 | |
| CAROL IVES | | 1786 E. OAK STREET | | | FLORA | IN | 46929 | |
| CAROL JACKETT | | 8654 S. WILDWOOD DR. | | | OAK CREEK | WI | 53154 | |
| CAROL KEMMER | | 116 LITTLE KILLARNEY BEACH | | | BAY CITY | MI | 48706 | |
| CAROL KEMMER | | 116 LITTLE KILLARNEY BEA | | | BAY CITY | MI | 487061114 | |
| CAROL KETTLEWELL | | 13123 FROST RD | | | HEMLOCK | MI | 48626-9441 | |
| CAROL KINES | | 740 SHADY LANE N.E. | | | WARREN | OH | 44484 | |
| CAROL KRAJNAK | | 1075 E FITZSIMMONS RD | | | OAK CREEK | WI | 53154-5205 | |
| CAROL KWIECINSKI | | 7715 W PARKSIDE DR | | | BOARDMAN | OH | 44512-5322 | |
| CAROL LAMERE | | 7098 MEADOWVUE | | | GRAND BLANC | MI | 48439 | |
| CAROL LANE | | 15410 BURT RD | | | CHESANING | MI | 48616-9536 | |
| CAROL LAPINSKI | | 68 LA SOLIS DR | | | ROCHESTER | NY | 14626 | |
| CAROL LEE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL LEWIS | | 11890 CO. RD. 32 | | | FAIRHOPE | AL | 36532 | |
| CAROL LUUSUA-WARNING | | 404 BUNTIN CT | | | NOBLESVILLE | IN | 46062 | |
| CAROL M STACY | | PO BOX 340051 | | | DAYTON | OH | 45434 | |
| CAROL MCPHEETERS | | 2137 W COLLEGE AVE TRLR 720 | | | OAK CREEK | WI | 53154-7607 | |
| CAROL MOORE | | PO BOX 37 | | | PERKINSTON | MS | 39573 | |
| CAROL MOORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL MYRON | | 139 PARKHURST RD | | | DAYTON | OH | 45440-3516 | |
| CAROL NASH | | 661 COUNTRY LANE | | | FRANKENMUTH | MI | 48734 | |
| CAROL NICHOLS | | 6028 WHITE BIRCH DR | | | FISHERS | IN | 46038-4000 | |
| CAROL NOVAK | | 1818 ELM AVE | | | SOUTH MILWAUKEE | WI | 53172-1443 | |
| CAROL ORTO | | 29 BERRY LN N | | | NORTH CHILI | NY | 145141101 | |
| CAROL PACIOREK | | 10043 REESE RD | | | BIRCH RUN | MI | 48415 | |
| CAROL PENNARTZ | | 5009 BAYBERRY DR | | | WICHITA FALLS | TX | 76310 | |
| CAROL PENNARTZ | | 5009 BAYBERRY DR | | | WICHITA FALLS | TX | 763100466 | |
| CAROL PFAFF-DAHL | | 6339 COVERED WAGON TRAIL | | | FLINT | MI | 48532 | |
| CAROL POPKE | | 3916 MASON RD | | | MONROEVILLE | OH | 44847 | |
| CAROL PRATT | | G4009 HOGARTH AVE | | | FLINT | MI | 48532-4933 | |
| CAROL PYBIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL RAILEY | | 600 WEST 2397 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| CAROL REEDER | | 6303 N AKRON DR | | | ALEXANDRIA | IN | 46001-8639 | |
| CAROL RIZZO | | 48344 REMER RD | | | UTICA | MI | 48317 | |
| CAROL ROMACK | | 310 KENILWORTH DR | | | GALVESTON | IN | 46932-9489 | |
| CAROL SAUWEN | | 908 UPPER SCOTSBOROUGH WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| CAROL SCHANK | | 4408 CROSBY RD | | | FLINT | MI | 48506-1418 | |
| CAROL SCHOENDORFF | | 1316 ASPEN COURT | | | FLINT | MI | 48507 | |
| CAROL SELAK | | 2704 NEWTON TOMLINSON RD. | | | NEWTON FALLS | OH | 44444 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CAROL STACY | | P O BOX 340051 | | | BEAVERCREEK | OH | 45434 | |
| CAROL STANLEY | | 2796 W 500 S | | | PERU | IN | 46970 | |
| CAROL STAVELY | | 8046 GEDDES RD | | | SAGINAW | MI | 48609-9530 | |
| CAROL STROUGH | | 3621 E LYNN ST | | | ANDERSON | IN | 46013-5377 | |
| CAROL TALBERT | | 4041 PEBBLE LANE | | | RUSSIAVILLE | IN | 46979 | |
| CAROL TALBERT | | 4041 PEBBLE LANE | | | RUSSIAVILLE | IN | 46979 | |
| CAROL THOMPSON | | 26 KLEBER AVE | | | YOUNGSTOWN | OH | 44515-1733 | |
| CAROL TORRIERE | | 11485 EAST SCOTT ROAD | | | MEDINA | NY | 14103 | |
| CAROL TRACEY | | 8409 VILLA MANOR DR | | | GREENTOWN | IL | 469361448 | |
| CAROL URBANAWIZ | | 20 HUNDLEY DR | | | DAVENPORT | FL | 33837-2700 | |
| CAROL VENTRE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROL WATKINS | | 703 VINE ST NW | | | DECATUR | AL | 356011021 | |
| CAROL WESTPHAL | | 4385 STORK RD | | | SAGINAW | MI | 48604-1617 | |
| CAROL WILSON | | 642 SAXONY DR | | | XENIA | OH | 45385-1751 | |
| CAROL WIND | | 14435 24 MILE ROAD | | | SHELBY TWP | MI | 48315 | |
| CAROL WOOLF | | 5314 KINGS GRAVE RD | | | VIENNA | OH | 44473-9717 | |
| CAROL ZABST | | 1744 E COUNTY ROAD 450 N | | | KOKOMO | IN | 46901-8553 | |
| CAROLE ABNER | | 1260 STEPHENS ST | | | MIAMISBURG | OH | 45342-1746 | |
| CAROLE CLAYTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROLE GELFAND | | 5140 E BURNS PL | | | TUCSON | AZ | 85711-3122 | |
| CAROLE HENSON | | PO BOX 6184 | | | KOKOMO | IN | 46904-6184 | |
| CAROLE KNIFFIN | | 6132 LONGFORD RD | | | HUBER HEIGHTS | OH | 45424-3571 | |
| CAROLE LOCKHART | | 6112 SIGUENZA DR. | | | PENSACOLA | FL | 36576 | |
| CAROLE MURANY | | 12072 EDWARDS | | | MONTROSE | MI | 48457-8921 | |
| CAROLE STEPHENS | | 7212 PINEVIEW DR | | | ENGLEWOOD | OH | 45322-2600 | |
| CAROLE SUNDQUIST | | 1023 HAMPSTEAD RD | | | ESSEXVILLE | MI | 48732-1907 | |
| CAROLE SWOGGER | | 176 STRAWBRIDGE AVE | | | SHARON | PA | 16146-3236 | |
| CAROLE WILDE | | 4147 JOHNSON RD. | | | LOCKPORT | NY | 14094-1252 | |
| CAROLEE COUNTERMAN | | 4095 WOODROW AVE | | | BURTON | MI | 48509-1050 | |
| CAROLINE CARDILICCHIA | | 7 GATEWAY CIRCLE | | | ROCHESTER | NY | 14624 | |
| CAROLINE DERKACH | | 337 SAWMILL DR | | | CORTLAND | OH | 44410-1624 | |
| CAROLINE DINE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CAROLINE KELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CAROLINE LUONGO | | 2074 AVONCREST CT. | | | ROCHESTER HILLS | MI | 483092100 | |
| CAROLINE LUONGO | | 2074 AVONCREST CT | | | ROCHESTER HLS | MI | 483092100 | |
| CAROLINE MILLER | | 1319 E JULIAH AVE | | | FLINT | MI | 48505-1714 | |
| CAROLINE RICHARDS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| CAROLINE VILLALON | | 110 CRESCENT BAY ST | | | HENDERSON | NV | 89012-5303 | |
| CAROLYN ANAHID | | 6180 MEMORIAL DRIVE | | | DUBLIN | OH | 43017 | |
| CAROLYN BLACK | | 1332 MOUNT ZION RD | | | FALKVILLE | AL | 35622-6621 | |
| CAROLYN CALLENDER | | 9465 FAIR OAKS DRIVE | | | GOODRICH | MI | 48438 | |
| CAROLYN CANNON | | 1700 S WASHINGTON ST | | | KOKOMO | IN | 46902-2007 | |
| CAROLYN CRAYTON | | PO BOX 216 | | | HILLSBORO | AL | 35643-0216 | |
| CAROLYN DEES-WITT | | 8114 DERRYMORE DR | | | DAVISON | MI | 48423 | |
| CAROLYN DEES-WITT | | 8114 DERRYMORE DR | | | DAVISON | MI | 484239556 | |
| CAROLYN DELOACH | | 3312 WALCOTT ST | | | FLINT | MI | 48504-3200 | |
| CAROLYN DEMERY | | 2804 HAMPSHIRE ST | | | SAGINAW | MI | 48601 | |
| CAROLYN DEPEW | | 4706 BROOKHAVEN DR | | | KOKOMO | IN | 46901-3610 | |
| CAROLYN ELZY | | 530 BUTLER RD NE | | | WARREN | OH | 44483-5608 | |
| CAROLYN FLEMING | | 7372 E. MAIN STREET | | | LIMA | NY | 14485 | |
| CAROLYN FRENCH | | P. O. BOX 2105 | | | ROBERTSDALE | AL | 36567 | |
| CAROLYN GAUSE | | 59 BRADBURN ST | | | ROCHESTER | NY | 14619-1905 | |
| CAROLYN GUINN | | 3500 SPANISH VILLA DR | | | DAYTON | OH | 45414-2773 | |
| CAROLYN HASTON | | 3345 E 100 S | | | ANDERSON | IN | 46017-9616 | |
| CAROLYN HILL | | 1116 LARRIWOOD AVE | | | KETTERING | OH | 45429-4717 | |
| CAROLYN KING | | 541 BATES HOLLOW RD | | | PROSPECT | TN | 38477 | |
| CAROLYN MARINO | | 5770 COREY HUNT RD | | | BRISTOLVILLE | OH | 44402-9625 | |
| CAROLYN MARTIN | | P O BOX 11 | | | BURLINGTON | IL | 46915 | |
| CAROLYN MC DONALD | | 349 WOODLAND MEADOWS DR. | | | VANDALIA | OH | 45377 | |
| CAROLYN MC GUIRE | | 11690 HAWTHORNE GLEN DR | | | GRAND BLANC | MI | 48439 | |
| CAROLYN MOSS | | 11637 ROSE TREE DR | | | NEW PORT RICHEY | FL | 34654-1719 | |
| CAROLYN NELSON | | 11490 BEECHER RD. | | | FLUSHING | MI | 48433-9773 | |
| CAROLYN NEWHOUSE | | 4814 BIRCHCREST DR | | | FLINT | MI | 48504-5419 | |
| CAROLYN NUBY | | 3326 WALDECK PL | | | DAYTON | OH | 454052050 | |
| CAROLYN PAUL | | 41 E COUNTY ROAD 450 N | | | KOKOMO | IN | 46901-9559 | |
| CAROLYN PRICE | | 690 WESTPHAL AVE | | | WHITEHALL | OH | 43213-2847 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CAROLYN RANSOM | | 6879 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| CAROLYN REESE | | 333 OLD HWY 84 E | | | PRENTISS | MS | 39474 | |
| CAROLYN ROBINSON | | P O BOX 31262 | | | JACKSON | MS | 39286 | |
| CAROLYN ROUNTREE | | 141 N BROWN SCHOOL RD | | | VANDALIA | OH | 45377-2840 | |
| CAROLYN RUSSELL | | 2641 TIMBER LANE | | | FLUSHING | MI | 48433 | |
| CAROLYN RUSSELL | | 2641 TIMBER LANE | | | FLUSHING | MI | 48433 | |
| CAROLYN SCHMIES | | 1505 SARAZEN CT | | | LAREDO | TX | 78045 | |
| CAROLYN STIGDON | | 1711 S GOYER RD | | | KOKOMO | IL | 469022732 | |
| CAROLYN SZCZUREK | | 2680 WARREN BURTON RD | | | SOUTHINGTON | OH | 44470-9776 | |
| CAROLYN VERHAGE | | 9 SABLE RUN | | | E AMHERST | NY | 14051 | |
| CAROLYN WAINSCOTT | | 1138 N 300 E | | | KOKOMO | IN | 46901 | |
| CAROLYN WARD | | 5619 BRINSTEAD AVE | | | W CARROLLTON | OH | 454492727 | |
| CAROLYN WARDIN | | 17300 LUNNEY ROAD | | | HEMLOCK | MI | 48626 | |
| CAROLYN WASHINGTON | | 902 BLACK AVE | | | FLINT | MI | 48505-3570 | |
| CAROLYN WEBSTER | | 168 DAMASCUS WAY | | | MUMFORDVILLE | KY | 42765 | |
| CAROLYN WEBSTER | | 219 HILLVIEW TERRACE | | | FENTON | MI | 48430 | |
| CAROLYN WESTOVER | | 3518 SNOWY LANE | | | SAGINAW | MI | 48601-7053 | |
| CAROLYNN DILIBERTO | | 94 LISA LANE | | | SPENCERPORT | NY | 14559 | |
| CARPENTER PAMELA L | | 620 MIAMI ST | | | TIFFIN | OH | 44883-1934 | |
| CARPENTER RANDALL | | 4031 HWY 30 E | | | JACKSON | KY | 41339-8213 | |
| CARR ROBERT | | 10 HERITAGE HILL DR | | | ALEXANDRIA | KY | 41001 | |
| CARRIE ANDERSON | | 5726 WELLWOOD DRIVE | | | ROCHESTER | MI | 48306 | |
| CARRIE COBB | | 1024 MORSE AVE | | | DAYTON | OH | 45420 | |
| CARRIE CZERWINSKI | | 8309 CLARNEW DRIVE | | | EAST AMHERST | NY | 14051 | |
| CARRIE EYERS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CARRIE GARVIN | | 4695 STATE ROUTE 87 | | | FARMDALE | OH | 44417-9732 | |
| CARRIE GRIND | | P.O. BOX 1145 | | | FOLEY | AL | 36536 | |
| CARRIE KOWSKY | | 4444 CAMBRIA-WILSON ROAD | | | LOCKPORT | NY | 14094 | |
| CARRIE KOWSKY | | 4444 CAMBRIA-WILSON ROAD | | | LOCKPORT | NY | 140949738 | |
| CARRIE KREBS | | 5 S PEARL ST | | | ARCANUM | OH | 45304-1305 | |
| CARRIE PATE | | 198 SQUAREVIEW LANE | | | ROCHESTER | NY | 146261868 | |
| CARRIE STEPHENS | | 20226 MARION CT. | | | FAIRHOPE | AL | 98031 | |
| CARRIE WRIGHT | | 1131 OLYMPIC COURT | | | OXFORD | MI | 48371 | |
| CARROL WILSON | | 126 N WEST ST | | | VASSAR | MI | 48768-1119 | |
| CARROLL LINDA | | 325 BURROUGHS AVE | | | FLINT | MI | 48507-2708 | |
| CARROLL LINDA | | 325 BURROUGHS AVE | | | FLINT | MI | 48507 | |
| CARROLL MCKAY | | 508 CLEVELAND RD W APT D | | | HURON | OH | 44839-1507 | |
| CARROLL SNYDER | | 5680 LAKE MICHIGAN DR | | | ALLENDALE | MI | 49401-8115 | |
| CARROLL TERRENCE J | | PO BOX 219 | | | LINWOOD | MI | 48634-0219 | |
| CARROLL TERRENCE J | | PO BOX 219 | | | LINWOOD | MI | 48634-0219 | |
| CARROLL WEBSTER | | 2206 EXECUTIVE DRIVE | | | KOKOMO | IN | 46902-3023 | |
| CARROLL WIMPHREY | | 22054 FAIRLANE BOULEVARD | | | WOODHAVEN | MI | 48183 | |
| CARRON CAGLE | | 80 PINE STREET | | | DECATUR | AL | 35603 | |
| CARTER DAVID | | 4227 BELLE TERRACE LN | | | LEBANON | OH | 45036 | |
| CARTER GONSER | | 4896 DAVISON RD | | | LAPEER | MI | 48446 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | BUFFALO | NY | 14215-1527 | |
| CARTER LINDA | | 1815 TIMBERLANE DR | | | FLINT | MI | 48507 | |
| CARY HEESTAND | | 4630 KIRK RD | | | AUSTINTOWN | OH | 44515 | |
| CARY HOSTA | | 244 LEISURE LANE | | | HOLLAND | MI | 49424-2440 | |
| CARY LESLIE | | 333 THUNDERBIRD | | | MCALLEN | TX | 78504 | |
| CARY RACKETT | | 9084 RIDGE RD | | | GOODRICH | MI | 48438 | |
| CARY SCHWAB | | 5349 SUNNYCREST | | | W BLOOMFIELD | MI | 48323 | |
| CARY WOGOMON | | 208 IRELAN BLVD | | | ARCANUM | OH | 45304-1419 | |
| CARYL CRENSHAW | | 108 LAKEVIEW CIR | | | FITZGERALD | GA | 31750-6505 | |
| CASANDRA EMERSON | | 19595 CORAL LANE | | | ROBERTSDALE | AL | 36567 | |
| CASANDRA RUSH | | 2316 HENDRICKS ST | | | ANDERSON | IN | 46016-4925 | |
| CASEY BOYINGTON | | 14012 MAGNOLIA CREEK DR | | | FOLEY | AL | 36535 | |
| CASEY GORMAN | | 6505 NORTH 34TH STREET | | | MCALLEN | TX | 78504 | |
| CASEY SR CHARLES E | | 3395 LAKESIDE DR | | | MINERAL RIDGE | OH | 44440-9738 | |
| CASIMIR CHRABASZEWSKI | | 10390 OVERHILL | | | BRIGHTON | MI | 48114 | |
| CASONYA WALLACE | | 908 WILLOW ST | | | GADSDEN | AL | 35901 | |
| CASSANDRA COLEY | | 1218 HOUSTON AVE. | | | FULLERTON | CA | 92833 | |
| CASSANDRA ELLIS | | 14383 N. BEDFORD ROAD | | | BATTLE CREEK | MI | 49017 | |
| CASSANDRA FRANKLIN | | 1839 TIFFANY DR. | | | WARREN | OH | 44483 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CASSANDRA GALLOWAY | | 313 N 21ST AVE | | | HATTIESBURG | MS | 39402 | |
| CASSANDRA PRUITT | | 1570 DEERFIELD AVE SW | | | WARREN | OH | 444853935 | |
| CASSANDRA RAYFIELD | | 1251 MILLERDALE RD | | | COLUMBUS | OH | 43209-3049 | |
| CASSANDRA STARKS | | 1550 VANCOUVER DR | | | DAYTON | OH | 45406 | |
| CASSANDRA SUMLING | | 20625 STRATFORD | | | DETROIT | MI | 48221 | |
| CASTILLO RAY | | 3005 RUCKLE ST | | | SAGINAW | MI | 48601 | |
| CASTILLO RAY | | 3005 RUCKLE ST | | | SAGINAW | MI | 48601 | |
| CAT TUONG DANCISON | | 131 ELIZABETH CT | | | CORTLAND | OH | 44410 | |
| CATCHPOLE RONALD | | 4888 TOWNLINE RD | | | SANBORN | NY | 14132 | |
| CATCHPOLE RONALD | | 4888 TOWNLINE RD | | | SANBORN | NY | 14132 | |
| CATCHPOLE RONALD | | 4888 TOWNLINE RD | | | SANBORN | NY | 14132 | |
| CATHARINA ERDEOS | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CATHERINE BANTY | | 6083 S.MORROW PT. | | | HOMOSASSA | FL | 34446 | |
| CATHERINE CARDER | | 8400 W COVINGTON BRADFORD RD | | | COVINGTON | OH | 45318-9740 | |
| CATHERINE CHAILLE | | 3668 SHAREWOOD CT | | | DAYTON | OH | 45429-4412 | |
| CATHERINE CHIPKEWICH | | 743 HUNT CLUB BLVD. | | | AUBURN HILLS | MI | 48326 | |
| CATHERINE COBURN | | 3102 LAMPLIGHTER LN | | | KOKOMO | IN | 46902-8127 | |
| CATHERINE CORNELE | | 6900 MIDDLETOWN GERMANTOWN RD | | | MIDDLETOWN | OH | 45042 | |
| CATHERINE DEPREY | | 6909 JULIUS DR | | | EAU CLAIRE | WI | 54701-5077 | |
| CATHERINE GARDNER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CATHERINE KELLEY | | 1630 OAK DRIVE | | | BOAZ | AL | 35956 | |
| CATHERINE KINER-MAIRE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CATHERINE LEYLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CATHERINE LUBCHENKO | | 519 CURRANT DR | | | NOBLESVILLE | IN | 46062 | |
| CATHERINE LUKASKO | | 1835 N ALBRIGHT MC KAY | RD | | BROOKFIELD | OH | 44403 | |
| CATHERINE LUKASKO | | 1835 ALBRIGHT MCKAY RD NE | | | BROOKFIELD | OH | 444039749 | |
| CATHERINE MALONE | | 17419 72ND AVE | | | COOPERSVILLE | MI | 49404-9403 | |
| CATHERINE MC NULTY | | 1344 BROOKEDGE DR | | | HAMLIN | NY | 14464-9360 | |
| CATHERINE MCNULTY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CATHERINE MILLER | | 1916 S 400 E | | | KOKOMO | IN | 469029723 | |
| CATHERINE MOORE | | 1493 SWANCOTT RD | | | MADISON | AL | 35756 | |
| CATHERINE NADOLNY | | 6830 KATHLEEN CT. #5 | | | FRANKLIN | WI | 53132 | |
| CATHERINE NAU | | 360 MAHOGANY COURT SW | | | LABELLE | FL | 33935 | |
| CATHERINE ORTUNO | | 271 E. LAMBERT RD | | | LA HABRA | CA | 90631 | |
| CATHERINE PHIFER | | 530 OAK KNOLL AVENUE NE | | | WARREN | OH | 44483 | |
| CATHERINE PHIFER | | 530 OAK KNOLL AVE NE | | | WARREN | OH | 444835318 | |
| CATHERINE PINTI | | PO BOX 433 | | | WINDHAM | OH | 44288-0433 | |
| CATHERINE QUINN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CATHERINE REGINA HARRIS | | 3501 QUAIL RIDGE DR | | | MOORE | OK | 73160 | |
| CATHERINE ROZEK | | 404 GREEN VALLEY DR | | | RACINE | WI | 53406 | |
| CATHERINE RYSZKIEWICZ | | 101 SCHLEMMER RD | | | LANCASTER | NY | 14086 | |
| CATHERINE SCHOMMER | | 2240 WILLOWGROVE AVE | | | KETTERING | OH | 45409-1951 | |
| CATHERINE SULLIVAN | | PO BOX 182 | | | GRAND ISLAND | NY | 140720182 | |
| CATHERINE TERRY | | 4360 COUNTY RD 316 | | | TRINITY | AL | 35673 | |
| CATHERINE THOMAS | | P.O. BOX 2120 | | | ROBERTSDALE | AL | 36567 | |
| CATHERINE TOLHURST | | 53 GARLAND AVE | | | ROCHESTER | NY | 14611-1001 | |
| CATHERINE TOMERLIN | | 439 N. CLEVELAND AVE. | | | NILES | OH | 44446 | |
| CATHERINE VER | | 128 FORBES TERRACE | | | N TONAWANDA | NY | 14120 | |
| CATHERINE VER | | 128 FORBES TERRACE | | | N TONAWANDA | NY | 141201855 | |
| CATHERINE WOOD | | 1992 FAIRFIELD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| CATHERINE WOOD | | 1992 FAIRFIELD DR | | | ROCHESTER HILLS | MI | 48306 | |
| CATHERINE WRIGHT | | 17259 JOY COURT | | | FRASER | MI | 48026 | |
| CATHIE CANTU | | 320 DANFORTH ST | | | COOPERSVILLE | MI | 494041257 | |
| CATHLEEN CARROLL | | 1802 BARNA | | | WICHITA FALLS | TX | 76302 | |
| CATHLEEN HALE | | 6047 HOPKINS ROAD | | | FLINT | MI | 48506 | |
| CATHRINE MILLER | | 405 GORDON DR SW | | | DECATUR | AL | 35601-2219 | |
| CATHY ATTENBERGER | | 715 CHURCHGROVE | | | FRANKENMUTH | MI | 48734 | |
| CATHY BEHLER | | 16615 HOLLY OAK DRIVE | | | WESTFIELD | IN | 46074 | |
| CATHY COBBS | | 1901 SHERWOOD DR | | | KOKOMO | IN | 46902 | |
| CATHY DORLAND | | 5260 HOWE RD | | | GRAND BLANC | MI | 48439 | |
| CATHY FREEMAN | | 113 JAY DRIVE | | | MADISON | AL | 357582901 | |
| CATHY GEORGE | | 132 SOUTHDALE BLVD | | | CORTLAND | OH | 44410 | |
| CATHY GEORGE | | 132 SOUTHDALE BLVD | | | CORTLAND | OH | 444101656 | |
| CATHY GREER | | 8118 MEADOWLARK DR | | | FRANKLIN | OH | 45005-4213 | |
| CATHY HOOPER | | 1818 CANDLESTICK CT EAST | | | FOLEY | AL | 36535 | |
| CATHY JOHNSON | | 209 ROBERTS ST | | | ATMORE | AL | 36502 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CATHY LAWRENCE | | 2842 AURORA DRIVE | | | LAKE ORION | MI | 48360 | |
| CATHY LAWRENCE | | 2842 AURORA DR | | | LAKE ORION | MI | 483601757 | |
| CATHY MILLER | | 13872-B MILLER LANE | | | SUMMERDALE | AL | 36580 | |
| CATHY MOLIQUE | | 1838 TIMBER RIDGE CT | | | KOKOMO | IN | 46902 | |
| CATHY PARKER | | 139 MORAN RD | | | FLORENCE | MS | 39073 | |
| CATHY PHILLIPS | | 3213 PINNACLE PARK DR | | | DAYTON | OH | 454182983 | |
| CATHY RITTER | | 7389 DAMASCUS DR | | | DAYTON | OH | 45424-3001 | |
| CATHY STYCHNO | | 111 WILLITS | SUITE 210 | | BIRMINGHAM | MI | 48009 | |
| CATHY TEJCHMA | | 5649 HENRY ST | | | MUSKEGON | MI | 49441 | |
| CATHY TYLER | | 3 LIGHTHOUSE POINTE | | | FENTON | MI | 48430-3239 | |
| CATHY UMBER | | 431 SADDLE LANE | | | GRAND BLANC | MI | 48439 | |
| CATHY WALLS | | 2480 ROBERTSON ST. E. | | | SOUTHSIDE | AL | 35907 | |
| CATHY WAZBINSKI | | 1217 17TH ST | | | BAY CITY | MI | 48708-7339 | |
| CATHY ZAHN | | 102 HEATHER PLACE | | | SHARPSVILLE | IN | 46068 | |
| CATLIN JANET | SHAFFER JANET | 5891 N PARK AVE | | | BRISTOLVILLE | OH | 44402 | |
| CATO MASON JR | | 4 TUDOR LN APT 5 | | | LOCKPORT | NY | 14094 | |
| CATO ROBERT P | | 675 VILLAGE LN | | | MARIETTA | GA | 30060 | |
| CATRELL COREY | | 1153 W ROLDAN STREET | | | FLINT | MI | 48507 | |
| CAVANAUGH JR DENNIS A | | 5223 MONTICELLO DR | | | SWARTZ CREEK | MI | 48473-8252 | |
| CAYETANA MARTINEZ | | 2576 MOONGLOW DR | | | SAGINAW | MI | 48603-2532 | |
| CECELIA STANSBERRY | | 6118 E 00 NS | | | GREENTOWN | IN | 46936-9101 | |
| CECELIA WEAVER | | 1010 RANDALL AVENUE | | | DAPHNE | AL | 36526 | |
| CECIL BARTON | | 709 FRIAR TUCK CT | | | MIAMISBURG | OH | 45342-2707 | |
| CECIL BOOKER | | 419 N 4TH ST | | | GADSDEN | AL | 359012401 | |
| CECIL BUCK | | 740 SHILOH COURT | | | BURLINGTON | WI | 53105 | |
| CECIL CLEM JR | | 24166 SHIPLEY HOLLOW RD | | | ELKMONT | AL | 356204900 | |
| CECIL COLLIER | | 89 BUTLER AVE | | | BUFFALO | NY | 14208-1517 | |
| CECIL FLOWERS | | 1823 WOODBINE DR | | | ANDERSON | IN | 46011 | |
| CECIL HADD | | 742 S MACKINAW RD | | | LINWOOD | MI | 48634-9436 | |
| CECIL JONES | | 6410 POST TOWN RD | | | TROTWOOD | OH | 45426 | |
| CECIL LEWIS | | 7814 PATTEN TRACT RD. | | | SANDUSKY | OH | 44870 | |
| CECIL MYERS JR | | 5471 N. SYCAMORE | | | BURTON | MI | 48509 | |
| CECILE CONRAD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CECILIA BJORK | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CECILIA CARLSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CECYLIA BIELEC | | 335 NORWOOD AVE | | | ROCHESTER | NY | 14606-3723 | |
| CEDRIC MCNEAL | | 1206 ANSLEY STREET | | | GADSDEN | AL | 359033827 | |
| CEDRIC MONGIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CEDRIC ROWE | | 101 BLAIRWOOD DR | | | TROTWOOD | OH | 454262813 | |
| CELESTE AUTREY | | 204 OLD CARRIAGE DR. | | | ENGLEWOOD | OH | 45322 | |
| CELESTE BABCOCK | | 476 HARVEST DR | | | ROCHESTER | NY | 14626-1315 | |
| CELIA DE ALMEIDA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CELIA HURON | | 1613 ARTHUR AVE | | | RACINE | WI | 534053329 | |
| CELIA PAULIN | | 277 CONTINENTAL DR. | | | LOCKPORT | NY | 14094 | |
| CELIA WILLIAMS | | 1014 CLOVERFIELD LANE | | | CINCINNATI | OH | 45224 | |
| CEMIL ULUS | | 400 SOUTHFIELD ROAD | #3A | | BIRMINGHAM | MI | 48009 | |
| CEMIL ULUS | | 400 SOUTHFIELD ROAD #3A | | | BIRMINGHAM | MI | 480091666 | |
| CENELLA HUNTER | | 66 NEWCOMB ST | | | ROCHESTER | NY | 14609-3415 | |
| CEOLA SCOTT | | 5111 ORCHARD SPRING CT | | | LAS VEGAS | NV | 89118-1191 | |
| CESAR ANTEQUERA | | 5835 STONEHAVEN BLVD | | | ROCHESTER | MI | 48306 | |
| CESAR BERNABE | | 1163 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| CESARE TURRIN | | 5436 WOODFIELD DRIVE | | | CARMEL | IN | 46033 | |
| CESARE TURRIN | | 5436 WOODFIELD DRIVE | | | CARMEL | IN | 460338622 | |
| CHAD ALLTIZER | | 1901 N. 24TH ST. | | | BROKEN ARROW | OK | 74014 | |
| CHAD AMOSS | | 5300 WEST FRANCES ROAD | | | CLIO | MI | 48420 | |
| CHAD BENGRY | | 3681 FORGE DR. | | | TROY | MI | 48083 | |
| CHAD EHRESMAN | | 3852 SHAWNEE TR | | | JAMESTOWN | OH | 45335 | |
| CHAD FOREMAN | | 11228 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| CHAD GARDNER | | 915 HILE LANE | | | ENGLEWOOD | OH | 45322 | |
| CHAD GERDING | | 13216 GARY RD. | | | CHESANING | MI | 48616 | |
| CHAD GOUDY | | 185 CONCORD FARM RD | | | UNION | OH | 45322 | |
| CHAD GUMBLE | | 5483 LINCOLN RD. | | | ONTARIO | NY | 14519 | |
| CHAD MICHAEL | | 2638 GENTLE WIND POINT | | | CENTERVILLE | OH | 45458 | |
| CHAD MURRAY | | 316 RIVERSIDE DRIVE | | | HURON | OH | 44839 | |
| CHAD REIDA | | 1823 SOUTH 700 WEST | | | RUSSIAVILLE | IN | 46979 | |
| CHAD SEVERSON | | 2605 CHAPEL DR. E. | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHAD SMITH | | 3120 POTHOUR WHEELER RD | | | HUBBARD | OH | 44425 | |
| CHAD WISE | | 243 URBANA AVE | | | DAYTON | OH | 45404-2266 | |
| CHADDE STEVENS | | 5171 DEWBERRY DR. | | | SAGINAW | MI | 48603 | |
| CHADWICK DE HAVEN | | 4550 SWEDEN WALKER RD | | | BROCKPORT | NY | 14420 | |
| CHAI JOO KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHAI YAN NGAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHAMBERS EMMA J | | 1838 JOSLIN ST | | | SAGINAW | MI | 48602-1123 | |
| CHAMBERS EMMA J | | 1838 JOSLIN ST | | | SAGINAW | MI | 48602-1123 | |
| CHANDER RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| CHANDERKANTA RATHOR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| CHANDLER CHRISTOPHER C | | 4755 LOGAN ARMS DR | | | YOUNGSTOWN | OH | 44505-1216 | |
| CHANDLER RICHARD | | 3856 OLD RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| CHANDRA NUNNERY | | 0312 TRUVILLION TRAIL NE | | | BROOKHAVEN | MS | 39601 | |
| CHANDRAMOHAN S/O K.R. | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHANELL BENSON | | 2347 PARKWOOD DR NW | | | WARREN | OH | 44485-2332 | |
| CHANEY PEGGY R | | 2088 SARATOGA AVE SW | | | WARREN | OH | 44485-3960 | |
| CHANG KANG | | 12463 SPRINGBROOKE RUN | | | CARMEL | IN | 46033 | |
| CHANG L YUEH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHANG YUEH | | PO BOX 74901 MC 481.CHN.099 | | | ROMULUS | MI | 481740901 | |
| CHANG YUEH | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| CHANG-HEON LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| CHANTAL EMERING | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHANTE RICH | | ATTN MICHELLE DRINKWATER | 8720 CASTLE CRK PKWY STE 200 | | INDIANAPOLIS | IN | 46250 | |
| CHANTELLE SLOCUM | | 13064 W. COUNTYHOUSE RD | | | ALBION | NY | 14411 | |
| CHANTIMA ADAMS | | 3917 LIEBHERR DR. | | | BEAVERCREEK | OH | 45430 | |
| CHAPIN KRISTINA | | 1268 TIMBERWOOD CIRCLE | | | ANDERSON | IN | 46012 | |
| CHAPMAN DEBORAH | | 52412 BELLE ARBOR | | | SHELBY | MI | 48316 | |
| CHAPMAN ELANA | | 930 CRICKLEWOOD DR | 233 | | STATE COLLEGE | PA | 16803 | |
| CHAPMAN ROBERT A | | 4925 ERIE ST | | | RACINE | WI | 53402-2517 | |
| CHAPMAN ROY A | | 3471 S HEMLOCK RD | | | HEMLOCK | MI | 48626-9785 | |
| CHAR BOH ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHARANJIT SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| CHARELS M MCWEE | | 3824 CHESTNUT CT | | | OAKLAND | MI | 48363 | |
| CHARISSE HAYNES | | 2363 QUEENSWAY DRIVE | | | MIAMISBURG | OH | 45342 | |
| CHARLANNE MILLS | | 4207 KELLY COURT | | | COCOMO | IN | 46902 | |
| CHARLEEN HALE | | P. O. BOX 505 | | | SUMMERDALE | AL | 36580 | |
| CHARLENE ARTIS | | P O BOX 1083 | | | KOKOMO | IL | 469031083 | |
| CHARLENE FREEMAN | | P. O. BOX 761 | | | ROBERTSDALE | AL | 36567 | |
| CHARLENE HUTSON | | 1319 AUGMONT AVE | | | COLUMBUS | OH | 43207-3245 | |
| CHARLENE JACKSON | | 203 DORINGTON RD. | | | ROCHESTER | NY | 14609 | |
| CHARLENE MARTIN | | 8120 NAVONA LANE | | | CLAY | NY | 13041 | |
| CHARLENE MURDOCH | | 4745 SUNSET TERRACE | | | GASPORT | NY | 14067 | |
| CHARLENE NELSON | | 4640 CANTURA DRIVE | | | DAYTON | OH | 45415 | |
| CHARLENE PRONESTI | | 42820 HAVEN DR | | | ELYRIA | OH | 44035 | |
| CHARLENE RILEY | | 5124 PENSACOLA BLVD | | | DAYTON | OH | 45439-2943 | |
| CHARLENE WHITE | | 8501 WILLOW POINTE PKWY | | | FRANKLIN | WI | 531328515 | |
| CHARLENE WILBER | | 15215 HOGAN RD | | | LINDEN | MI | 48451-8651 | |
| CHARLES A COTTEN | | 9281 PROMONTORY CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| CHARLES A PERKINS JR | | 1608 TICKANETLY RD | | | ELLIJAY | GA | 30540-6413 | |
| CHARLES ADAMS | | 1137 WAY THRU WOODS,S.W. | | | DECATUR | AL | 35603 | |
| CHARLES ADAMS SR | | 12911 W COUNTY ROAD 500 N | | | YORKTOWN | IN | 47396-9749 | |
| CHARLES ADKINS | | 4197 COUNTY ROAD 4234 | | | DEKALB | TX | 75559 | |
| CHARLES AKERS II | | 26120 STANCREST | | | SOUTH LYON | MI | 48178 | |
| CHARLES AKERS II | | 26120 STANCREST | | | SOUTH LYON | MI | 481789735 | |
| CHARLES ALEXANDER | | 3228 RETRIEVER RD | | | COLUMBUS | OH | 43232 | |
| CHARLES ALGER | | 87 KANOTIN ST | | | EAST TAWAS | MI | 48730 | |
| CHARLES ALLISON | | 1181 MILL CREEK RD | | | FLINT | MI | 4532 | |
| CHARLES ALSIP | | 3018 FAIRMONT AVE | | | KETTERING | OH | 45429-1457 | |
| CHARLES ALTER | | 6115 MERWIN CHASE RD. | | | BROOKFIELD | OH | 44403-9782 | |
| CHARLES ANDERSON | | 101 UPPER HILLSIDE DR | | | BELLBROOK | OH | 45305-2122 | |
| CHARLES ANGI | | 4310 TOLL GATE LANE | | | BELLBROOK | OH | 45305 | |
| CHARLES ANZALONE | | 9493 ASPENVIEW DR. | | | GRAND BLANC | MI | 48439 | |
| CHARLES ARCHIBALD | | 4856 GOTHIC HILL RD | | | LOCKPORT | NY | 14094 | |
| CHARLES ARCHIBALD | | 4856 GOTHIC HILL RD | | | LOCKPORT | NY | 140949701 | |
| CHARLES ASBURY | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| CHARLES ASHE | | 7145 TAYWOOD RD | | | ENGLEWOOD | OH | 45322-2715 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES ASTON | | 160 CHAPEL HILL DR NW | | | WARREN | OH | 444831181 | |
| CHARLES ASTOR | | 510 MOUND AVE | | | MIAMISBURG | OH | 45342-2964 | |
| CHARLES AVERELL | | 9393 FIRESTONE DR SE | | | WARREN | OH | 44484-2117 | |
| CHARLES BAILEY | | 114 E WASHINGTON STREET | | | BUNKER HILL | IN | 46914 | |
| CHARLES BAKER | | 3118 BATTLEMENT RD SW | | | DECATUR | AL | 35603 | |
| CHARLES BARNES | | 319 EAST ELEVENTH ST. | | | PORT CLINTON | OH | 43452 | |
| CHARLES BARNES JR | | 758 RIVERVIEW DRIVE | | | KOKOMO | IN | 46901 | |
| CHARLES BARNHART | | 4218 SHERIDAN DR. | | | VIENNA | OH | 44473 | |
| CHARLES BARONE | | 266 GLENALBY RD | | | TONAWANDA | NY | 14150-7304 | |
| CHARLES BARTHEL | | 4218 VANDERBILT DR | | | ALBANY | GA | 31721 | |
| CHARLES BASHAW | | 3985 BOYER RIDGE DR | | | CANAL WINCHESTER | OH | 43110-7800 | |
| CHARLES BAUM | | 3811 CAMPBELL ST | | | SANDUSKY | OH | 44870-5314 | |
| CHARLES BEARDSLEY | | 130 STRAWBERRY HILL RD | | | ROCHESTER | NY | 14623-4330 | |
| CHARLES BEAVER | | 6064 N CO RD 880 E | | | FOREST | IN | 460399607 | |
| CHARLES BECKWITH | | 11565 KINGS KNIGHT CIRCLE | | | GRAND BLANC | MI | 48439 | |
| CHARLES BENNER | | 837 W MARTINDALE RD | | | ENGLEWOOD | OH | 45322-2927 | |
| CHARLES BLALOCK | | 12407 LAPEER RD | | | DAVISON | MI | 484238174 | |
| CHARLES BLANTON | | 3095 S 700 W | | | RUSSIAVILLE | IN | 46979-9714 | |
| CHARLES BONAFFINE JR | | 242 MULBERRY DRIVE | | | FARMINGTON | NY | 144259745 | |
| CHARLES BOSCH | | 50 THORNBURY DR | | | EAST AMHERST | NY | 14051-2165 | |
| CHARLES BRAINARD | | 1712 E DOROTHY LN | | | DAYTON | OH | 45429-3858 | |
| CHARLES BRAUN | | 6825 COY ROAD | | | LIVONIA | NY | 14487 | |
| CHARLES BREIER | | 785 BISSONETTE RD | | | OSCODA | MI | 48750-9012 | |
| CHARLES BRINKMAN | | 1414 E BEAMISH RD | | | MIDLAND | MI | 486427920 | |
| CHARLES BROOKS | | 1949 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342 | |
| CHARLES BROWN | | 2703 FRIAR TUCK CT SW | | | DECATUR | AL | 35603 | |
| CHARLES BROWN | | 216 SHANNON ST | | | MUSCLE SHOALS | AL | 35661 | |
| CHARLES BROWN | | 3417 W YORK CT | | | ROCHESTER HLS | MI | 483061469 | |
| CHARLES BROWN | | 6127 BERMUDA LN | | | MOUNT MORRIS | MI | 48458-2600 | |
| CHARLES BRYANT | | 305 BANKS STREET | | | MALVERN | AR | 72104-4006 | |
| CHARLES BURGAN | | 26725 LOWER RD | | | ARCADIA | IN | 46030-9443 | |
| CHARLES BYERS | | 7286 LUZ DE CASITA COURT | | | EL PASO | TX | 79912 | |
| CHARLES CAESAR | | 726 LA SALLE DR | | | DAYTON | OH | 45408-1523 | |
| CHARLES CALHOUN | | 431 SOPHIA SUTTON ROAD | | | PRENTISS | MS | 39474 | |
| CHARLES CALVIN | | 5211 PLAINFIELD ST. | | | MIDLAND | MI | 48642 | |
| CHARLES CAMPBELL | | 100 OAKRIDGE COVE | | | CLINTON | MS | 39056 | |
| CHARLES CAPPS | | 5294 WOODFIELD DR. N. | | | CARMEL | IN | 46033 | |
| CHARLES CARSON | | 5269 WILLIAM ST | | | LANCASTER | NY | 14086 | |
| CHARLES CARTER | | 20728 EASTER FERRY RD | | | ATHENS | AL | 35614-5452 | |
| CHARLES CASEY SR. | | 3395 LAKESIDE DR. | | | MINERAL RIDGE | OH | 44440-9738 | |
| CHARLES CASH | | 5209 MAUD HUGHES RD | | | MIDDLETOWN | OH | 45044-9110 | |
| CHARLES CAUGHEY | | 3250 POWHATTAN PL. | | | KETTERING | OH | 45420-1261 | |
| CHARLES CHAGNOT JR | | 373 ROSEWAE AVENUE | | | CORTLAND | OH | 44410 | |
| CHARLES CHAPMAN | | 1410 LUCIEN RD NE | | | BROOKHAVEN | MS | 39601 | |
| CHARLES CHILDS | | 647 S 850 E | | | GREENTOWN | IN | 46936 | |
| CHARLES CHILDS | | 3205 WINTHROP LANE | | | KOKOMO | IN | 469027803 | |
| CHARLES CHURCH JR. | | 6861 STATE ROUTE 45 | | | BRISTOL | OH | 44402 | |
| CHARLES CLARK III | | 5584 ADDERSTONE DRIVE | | | CLARKSTON | MI | 48346 | |
| CHARLES CLEVENGER | | 3769 FAWN DR | | | ROCHESTER | MI | 48306 | |
| CHARLES CLEVENGER | | 3769 FAWN DR | | | ROCHESTER | MI | 483061029 | |
| CHARLES CLUFF | | 40 NORTH FIFTH STREET | | | ZIONSVILLE | IN | 46077 | |
| CHARLES COBURN | | 3102 LAMPLIGHTER LN | | | KOKOMO | IN | 46902-8127 | |
| CHARLES COGAN | | 2826 SECURITY LANE | | | BAY CITY | MI | 48706 | |
| CHARLES COLE | | 3951 KINCAID EAST RD NW | | | WARREN | OH | 44481-9128 | |
| CHARLES COLES | | 5465 SOUTH GANDER | | | DAYTON | OH | 45424 | |
| CHARLES COLES | | 5465 GANDER RD W | | | DAYTON | OH | 454244504 | |
| CHARLES COLLIER | | 2906 LEAGACY DR SW | | | DECATUR | AL | 35603 | |
| CHARLES COOK | | 2265 BRITTAINY OAKS TRAI | | | WARREN | OH | 44484 | |
| CHARLES COOK JR | | 4124 BRECKENRIDGE RD | | | KETTERING | OH | 45429-1716 | |
| CHARLES CORNOR JR | | 4669 GARY DR | | | DAYTON | OH | 45424 | |
| CHARLES COTEREL | | 121 ZINFANDEL DR | | | ENGLEWOOD | OH | 45322-3460 | |
| CHARLES COURTNEY | | 3455 N 1100 E | | | GREENTOWN | IL | 46936 | |
| CHARLES COVERT | | 30 SOUTH AVENUE | | | MANCHESTER | NY | 14504 | |
| CHARLES COWAN JR | | 10090 BRKVL-PHILLIPSBURG | RD | | BROOKVILLE | OH | 45309 | |
| CHARLES COX | | 214 WOODHILLS BLVD. | | | DAYTON | OH | 45449 | |
| CHARLES CRAYCRAFT | | 7764 WINDSOR DRIVE | | | DUBLIN | OH | 43016 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES CRIBB | | 120 SAINT MARYS RD | | | FITZGERALD | GA | 31750-7526 | |
| CHARLES CRIDER | | 8355 MILL RD | | | TROY | OH | 45373-9672 | |
| CHARLES CROFF JR | | 15 EUCLID | | | LOCKPORT | NY | 14094 | |
| CHARLES CRONK | | 911 19TH ST S | | | WISCONSIN RAPIDS | WI | 54494-5134 | |
| CHARLES CROZIER | | 4271 TOWNLINE RD | | | BIRCH RUN | MI | 48415-8931 | |
| CHARLES CURLESS | | 1802 CRYSTAL ST | | | ANDERSON | IN | 46012-2415 | |
| CHARLES D'AGOSTINO | | 239 TRIANGLE AVE | | | OAKWOOD | OH | 454191731 | |
| CHARLES DASH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHARLES DAVIS | | 7631 CLOVERBROOK PARK DR. | | | CENTERVILLE | OH | 45459 | |
| CHARLES DAVIS | | 4761 SHAUNEE CREEK DR | | | DAYTON | OH | 45415-3355 | |
| CHARLES DAVIS | | 39 S. SANCHER ROAD | | | RACINE | WI | 53406 | |
| CHARLES DE JOHN | | 4 DAWNHAVEN DR | | | ROCHESTER | NY | 14624-1608 | |
| CHARLES DEAR | | 627 APRIL SOUND | | | PEARL | MS | 39208 | |
| CHARLES DELHEIMER | | 18893 HEWES COURT | | | NOBLESVILLE | IN | 46062 | |
| CHARLES DELHEIMER | | 18893 HEWES COURT | | | NOBLESVILLE | IN | 460628187 | |
| CHARLES DEPASQUALE | | 3573 MOYER ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| CHARLES DIETER | | 3513 SCHEID RD. | | | HURON | OH | 44839 | |
| CHARLES DUNCAN | | 524 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| CHARLES E HARRELL | | 2358 TIFFANY CIRCLE | | | DECATUR | GA | 30035-3315 | |
| CHARLES EDELEN | | 4940 ARROWHEAD DR. | | | KETTERING | OH | 45440-2120 | |
| CHARLES EDWARD BROWN | | 3417 W YORK CT | | | ROCHESTER | MI | 48306 | |
| CHARLES EIFERT | | 621 LANCER AVE. | | | VANDALIA | OH | 45377 | |
| CHARLES EIFERT | | 621 LANCER AVE | | | VANDALIA | OH | 453772537 | |
| CHARLES EMMERT JR | | 9610 BURNING TREE DR | | | GRAND BLANC | MI | 48439 | |
| CHARLES ENDERBY | | 4214 PINEHURST | | | HOWELL | MI | 48843 | |
| CHARLES ENDERBY | | 4214 PINEHURST DR | | | HOWELL | MI | 488439477 | |
| CHARLES ENGLESBERG | | 10536 CHINOOK AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHARLES ERNST | | 12855 KENYON DRIVE | | | CHESTERLAND | OH | 44026 | |
| CHARLES EVANS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHARLES FARRELL | | 7850 4 MILE RD NE | | | ADA | MI | 49301-9717 | |
| CHARLES FEAZEL | | 3435 W BROADMOOR DR | | | LANSING | MI | 489069022 | |
| CHARLES FISHER | | 2717 LEIBY-OSBORNE RD. | | | SOUTHINGTON | OH | 44470 | |
| CHARLES FLASK JR. | | 276 ASPEN DR NW | | | WARREN | OH | 444831183 | |
| CHARLES FLIPPO | | 119 E BAILEY SPRINGS DR | | | FLORENCE | AL | 35634-2508 | |
| CHARLES FRANTZ | | 4480 DURST CLAGG RD | | | CORTLAND | OH | 44410-9503 | |
| CHARLES FREYLER | | 3014 WESTMOOR DR | | | KOKOMO | IN | 46902 | |
| CHARLES FRYE | | 4486 LAPEER ST | | | COLUMBIAVILLE | MI | 48421-9119 | |
| CHARLES GARBER | | 4616 MCKIBBEN | | | KOKOMO | IN | 46902 | |
| CHARLES GARBER | | 4616 MCKIBBEN DR | | | KOKOMO | IN | 469024722 | |
| CHARLES GARLAND | | 12288 HEMPLE RD | | | FARMERSVILLE | OH | 45325-9272 | |
| CHARLES GARRETT | | 5040 SCHWARTZ LN | | | HERMITAGE | PA | 16148-6571 | |
| CHARLES GAYLORD | | 4451 ASHLAWN DR | | | FLINT | MI | 48507-5655 | |
| CHARLES GAYNEY | | 200 RIVERFRONT DR APT 1406 | | | DETROIT | MI | 48226 | |
| CHARLES GELM | | 1333 WILLOWDALE AVE. | | | KETTERING | OH | 45429-5147 | |
| CHARLES GIFFORD | | 102 OLD WELL RD | | | ROCHESTER | NY | 146263718 | |
| CHARLES GIPE | | 8201 MORNINGSTAR DR | | | CLARKSTON | MI | 48348 | |
| CHARLES GIPE | | 8201 MORNINGSTAR DR | | | CLARKSTON | MI | 483482631 | |
| CHARLES GOAD | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| CHARLES GOODWIN | | 612 KIMBERLY DR SW. | | | HARTSELLE | AL | 35640 | |
| CHARLES GOODWIN | | P.O. BOX 2042 | | | MUNCIE | IN | 47302 | |
| CHARLES GORDON | | 717 TRUMBULL AVE SE | | | WARREN | OH | 44484-4571 | |
| CHARLES GOSNELL JR | | 1500 N.E. 92 TERRACE | | | KANSAS CITY | MO | 64151 | |
| CHARLES GOSNELL JR | | 1500 N.E. 92 TERRACE | | | KANSAS CITY | MO | 641553373 | |
| CHARLES GRAY | | 605 WHITE PINE DR | | | NOBLESVILLE | IN | 46060 | |
| CHARLES GRIFFITH | | 5900 S WHEELOCK RD | | | WEST MILTON | OH | 453839718 | |
| CHARLES GRIFFITH JR | | 705 MIA AVENUE | | | DAYTON | OH | 45427 | |
| CHARLES GRIMM | | 15207 ROMAN COURT | | | CARMEL | IN | 46032 | |
| CHARLES GRIMM | | 15207 ROMAN COURT | | | CARMEL | IN | 460325024 | |
| CHARLES GRODI | | 3804 DEERFIELD RD | | | ADRIAN | MI | 49221-9696 | |
| CHARLES GROSS | | 30C WHITE TAIL WAY | | | NORWALK | OH | 44857 | |
| CHARLES GROUNDS | | 1407 MAPLEWOOD ST NE | | | WARREN | OH | 44483-4165 | |
| CHARLES HACKER | | 115 OXLEY RD | | | COLUMBUS | OH | 43228-1735 | |
| CHARLES HAINES JR | | 5368 WEST 300 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| CHARLES HALL | | 137 FIORD DR | | | EATON | OH | 45320 | |
| CHARLES HANVEY JR | | 376 PENTECOST RD | | | EVA | AL | 35621-8214 | |
| CHARLES HARDEN | | 2108 NICHOL AVE | | | ANDERSON | IN | 46016-3063 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES HARDISON | | 41283 WYNDCHASE BLVD. | | | CANTON | MI | 48088 | |
| CHARLES HARDY | | 319 HERITAGE COURT | | | FISHERS | IN | 46038 | |
| CHARLES HARGROVE | | 581 CHURCH OF CHRIST RD | | | MINOR HILL | TN | 384735429 | |
| CHARLES HARRINGTON | | 6362 HOUGHTEN | | | TROY | MI | 48098 | |
| CHARLES HARRINGTON | | 6362 HOUGHTEN | | | TROY | MI | 480981832 | |
| CHARLES HART | | 9740 STRATTON RD | | | SALEM | OH | 44460-9640 | |
| CHARLES HENDRIXON | | 3566 W WEBSTER RD | | | MONTAGUE | MI | 494378402 | |
| CHARLES HEPBURN | | 676 SANTA MONICA DR | | | YOUNGSTOWN | OH | 44505-1144 | |
| CHARLES HERNANDEZ | | P. O. BOX 60 | | | W. HENRIETTA | NY | 145869998 | |
| CHARLES HIGH, JR | | 5189 FISHBURG RD | | | HUBER HEIGHTS | OH | 45424-4345 | |
| CHARLES HILLER | | 4065 WESTLAKE RD | | | CORTLAND | OH | 44410-9224 | |
| CHARLES HOCKETT | | 396 NUTT RD | | | DAYTON | OH | 45458 | |
| CHARLES HOGAN | | 8 LYNWOOD DR | | | LYNDONVILLE | NY | 14098 | |
| CHARLES HORNE | | 117 N. PELHAM DR | | | KETTERING | OH | 45429 | |
| CHARLES HORNE | | 117 N. PELHAM DR | | | KETTERING | OH | 454291557 | |
| CHARLES HUANG | | 361 SOMERSET ROAD | | | SAGINAW | MI | 48638 | |
| CHARLES HUMBER | | 12073 LAKEVIEW MINOR DRIVE | | | NORTHPORT | AL | 35475 | |
| CHARLES HUNTER | | 253 CORNWALL AVE | | | TONAWANDA | NY | 14150-8537 | |
| CHARLES HUTCHISON II | | 605 DEERBORN ST | | | ALBANY | GA | 31721-4505 | |
| CHARLES IANNONE | | 31 TELEPHONE ROAD | | | W. HENRIETTA | NY | 14586 | |
| CHARLES IANNONE | | 31 TELEPHONE RD | | | W HENRIETTA | NY | 145869731 | |
| CHARLES JACKSON | | 837 OREGON AVE | | | MCDONALD | OH | 44437 | |
| CHARLES JACOBS | | 16122 E GLEN VALLEY DR | | | ATHENS | AL | 356113915 | |
| CHARLES JAMES JR. | | 405 ROSE STREET | | | PINCKNEY | MI | 48169 | |
| CHARLES JOHNSON | | PO BOX 31 | | | INGLEWOOD | OH | 45322 | |
| CHARLES JONES | | 4822 38TH AVE SW | | | SEATTLE | WA | 98126 | |
| CHARLES KEIRN | | 1195 REDMAN RD | | | HAMLIN | NY | 11464 | |
| CHARLES KETTERING | | 479 WENDEMERE DR | | | HUBBARD | OH | 44425 | |
| CHARLES KING | | 6182 COURTLAND DR | | | CANTON | MI | 48187-3604 | |
| CHARLES KIRBY | | 45294 BYRNE DR | | | NORTHVILLE | MI | 48167 | |
| CHARLES KIRBY | | 45294 BYRNE DR | | | NORTHVILLE | MI | 481672800 | |
| CHARLES KIRBY | | 599 COLBY ST. | | | SPENCERPORT | NY | 14559 | |
| CHARLES KIRK | | 1331 HAMLIN PL | | | COLUMBUS | OH | 43227-2030 | |
| CHARLES KNAPP | | 13 HILLCREST DRIVE | | | HAMLIN | NY | 11464 | |
| CHARLES KNUTH | | 2471 LAKEVIEW | | | SANFORD | MI | 48657 | |
| CHARLES KNUTH | | 2471 LAKEVIEW | | | SANFORD | MI | 486579551 | |
| CHARLES KOMANECKI | | M228 DAVIS LANE | | | MARSHFIELD | WI | 54449 | |
| CHARLES LAROSE | | 6432 ROUNDS RD | | | NEWFANE | NY | 14108 | |
| CHARLES LASH | | 1015 HIGHWAY 101 | | | ROGERSVILLE | AL | 35652-6085 | |
| CHARLES LAWLER | | 9770 ROBERTS RD SE | | | GALLOWAY | OH | 43119-9650 | |
| CHARLES LAWSON | | 639 DRAKE RD. | | | HAMLIN | NY | 14464 | |
| CHARLES LAYTON JR | | 616 N CHERRY ST | | | EATON | OH | 45320-1862 | |
| CHARLES LEO | | 980 SHAREWOOD CT | | | KETTERING | OH | 45429-4408 | |
| CHARLES LEONARD | | 19 CURTISDALE LN | | | HAMLIN | NY | 144649356 | |
| CHARLES LEWIS | | 287 MOUNT MARIAH CIR | | | VLHRMOSO SPGS | AL | 35775-7501 | |
| CHARLES LEWIS | | 8807 NORMAN AVE. | | | LIVONIA | MI | 48150-3300 | |
| CHARLES LEWIS | | 1473 S GROSVENOR HWY | | | PALMYRA | MI | 49268-9732 | |
| CHARLES LIMA | | P.O. BOX 252 | | | OTSEGO | MI | 49078 | |
| CHARLES LININGER | | 5657 PINE GATE DR | | | SAGINAW | MI | 486031651 | |
| CHARLES LIPSCOMB | | POST OFFICE BOX 173 | | | SOUTHINGTON | OH | 44470-0173 | |
| CHARLES LOGAN | | 863 HIGHWAY 590 E | | | SEMINARY | MS | 39479-8890 | |
| CHARLES LOPEZ | | 13301 MARCH WAY | | | CORONA | CA | 92879 | |
| CHARLES MANSFIELD | | 315 DUNN DRIVE | | | GIRARD | OH | 44420 | |
| CHARLES MANSFIELD | | 315 DUNN DRIVE | | | GIRARD | OH | 444201226 | |
| CHARLES MANUEL | | 6700 S. BIRCH | | | BROKEN ARROW | OK | 74011 | |
| CHARLES MARTIN | | 8611 OLD ORCHARD RD SE | | | WARREN | OH | 44484-3052 | |
| CHARLES MASIMORE | | 100 TALL TIMBERS ROAD | | | UNION | OH | 45322 | |
| CHARLES MASTERSON | | 6060 SIPES LN | | | FLINT | MI | 48532-5319 | |
| CHARLES MASTERSON | | 6060 SIPES | | | FLINT | MI | 48532 | |
| CHARLES MAYNARD | | 5991 PARK LANE | | | OLCOTT | NY | 141260127 | |
| CHARLES MC CANN | | 12389 LAPEER RD | | | DAVISON | MI | 48423-8174 | |
| CHARLES MC CANN | | 300 ORANGE DR | | | BEVERLY | NJ | 08010-2705 | |
| CHARLES MC EWEN | | 754 DENISE ROAD | | | ROCHESTER | NY | 14616 | |
| CHARLES MC MAHON | | 61 PARK CIRCLE ROAD | | | ROCHESTER | NY | 14623 | |
| CHARLES MC WEE | | 3824 CHESTNUT COURT | | | OAKLAND | MI | 483632661 | |
| CHARLES MC WEE III | | 3824 CHESTNUT COURT | | | OAKLAND | MI | 483632661 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHARLES MCCOSKEY | | 145 W. WESTMORLAND | | | KOKOMO | IN | 46901 | |
| CHARLES MCCOY | | 4206 LANCE CT | | | KOKOMO | IN | 46902 | |
| CHARLES MCCOY | | 4206 LANCE CT | | | KOKOMO | IN | 469024109 | |
| CHARLES MCKERNAN | | 2725 TOMPKINS CT | | | NEWFANE | NY | 14108-1314 | |
| CHARLES MEIER | | 455 COVE TOWERS DR SUITE 402 | | | NAPLES | FL | 341104405 | |
| CHARLES MICHELI | | 10335 W PLUM TREE CIRCLE #205 | | | HALES CORNERS | WI | 53130 | |
| CHARLES MICKETT | | 1540 COPPER CREEK DR | | | MUSTANG | OK | 73064-2947 | |
| CHARLES MIHACSI | | 804 BEACH ST | | | SEBEWAING | MI | 48759-1228 | |
| CHARLES MILLER | | 827 N LEEDS ST | | | KOKOMO | IN | 46901-3231 | |
| CHARLES MILLER | | 520 TAYLOR RD | | | SANDUSKY | OH | 44870-8342 | |
| CHARLES MINOR | | 2590 JOHN QUILL DRIVE | | | MEMPHIS | TN | 38133 | |
| CHARLES MODZELEWSKI | | 1930 LAKE RD | | | HAMLIN | NY | 14464 | |
| CHARLES MOORE | | 9290 HAMRICK RD N | | | COLLINSVILLE | MS | 39325 | |
| CHARLES MOSHER | | 9 MCINTOSH DR | | | LOCKPORT | NY | 140945012 | |
| CHARLES MUNDI | | 1477 SANDPIPER LANE | | | GULFSHORES | AL | 36542 | |
| CHARLES MURRAY | | 282 SYCAMORE LANE | | | SPRING CITY | TN | 373815489 | |
| CHARLES NAPIER | | 25 SEMINARY AVE | | | DAYTON | OH | 45403-3026 | |
| CHARLES NELSON | | 12755 READ ROAD | | | FENTON | MI | 48430 | |
| CHARLES NEMEC | | 619 W TUSCOLA ST | | | FRANKENMUTH | MI | 48734-1433 | |
| CHARLES NEWTON | | 123 KATIE TRAIL SE | | | BOGUE CHITTO | MS | 396298913 | |
| CHARLES NOCERA | | 43 VALLEY VIEW DR | | | PENFIELD | NY | 14526 | |
| CHARLES NZEYIMANA | | 5994 DOVERTON DR | | | NOBLESVILLE | IN | 46062 | |
| CHARLES OAKLEY | | 1029 N. GALE RD. | | | DAVISON | MI | 48423 | |
| CHARLES OBERER | | 600 CLARERIDGE LN | | | CENTERVILLE | OH | 45458-2604 | |
| CHARLES OBRIEN | | 4793 WILSON RD | | | LOCKPORT | NY | 14094-1631 | |
| CHARLES OLDHAM | | 1230 BRENTWOOD DR | | | DAYTON | OH | 45406 | |
| CHARLES ONDRICK | | PO BOX 277 | | | CHARLEVOIX | MI | 497200277 | |
| CHARLES ONUFRYK | | 3113 EDGEMERE DR | | | ROCHESTER | NY | 14612 | |
| CHARLES OTHERSEN | | 218 FORRER BLVD | | | DAYTON | OH | 45419-3235 | |
| CHARLES OWSLEY | | 22248 INDIAN TRCE | | | ATHENS | AL | 356132879 | |
| CHARLES PAPAS | | 1466 STEPNEY STREET | | | NILES | OH | 44446 | |
| CHARLES PARKS | | 3883 SANDHILL ROAD | | | BELLEVUE | OH | 44811-9733 | |
| CHARLES PASCHAL | | 1211 WRECKENRIDGE RD | | | FLINT | MI | 48532-3232 | |
| CHARLES PATRICK | | 2713 CAPEHART DR | | | SAGINAW | MI | 48601-4509 | |
| CHARLES PATTERSON | | 18129 MAPLES CIRCLE | | | ELKMONT | AL | 35620 | |
| CHARLES PATTERSON | | 18129 MAPLES CIRCLE | | | ELKMONT | AL | 356205337 | |
| CHARLES PATTERSON JR | | 1648 CROWNDALE LANE | | | CANTON | MI | 481886212 | |
| CHARLES PHILLABAUM | | 7317 WEAVER RD | | | GERMANTOWN | OH | 45327-9392 | |
| CHARLES PHILO | | 4272 CREEK VIEW DRIVE | | | HUDSONVILLE | MI | 49426 | |
| CHARLES PHILO | | 4272 CREEK VIEW DRIVE | | | HUDSONVILLE | MI | 494261924 | |
| CHARLES PHIPPS | | 10685 SHADOWOOD TRL | | | CANFIELD | OH | 444069724 | |
| CHARLES PICKLESIMER | | 9757 W NATIONAL RD | | | NEW CARLISLE | OH | 45344-9291 | |
| CHARLES PINSON | | 132 WRIGHT RD | | | WEST MILTON | OH | 45383-1618 | |
| CHARLES POLLOCK | | 824 NAVAHO DR | | | MAYSVILLE | KY | 41056 | |
| CHARLES POYER | | 7390 BISHOP RD | | | APPLETON | NY | 14008-9633 | |
| CHARLES PRESTON | | 7403 BROOKSTONE DR | | | CARLISLE | OH | 45005 | |
| CHARLES PRESTON | | 28 MARSHALL AVE | | | GERMANTOWN | OH | 45327-1468 | |
| CHARLES PREWITT II | | 5171 LARCHVIEW DR | | | HUBER HEIGHTS | OH | 45424 | |
| CHARLES PRICE | | 1035 FAIRFIELD DR | | | HUDSONVILLE | MI | 49426-8700 | |
| CHARLES PRICE | | 511 TAYLOR ROAD | | | SANDUSKY | OH | 44870 | |
| CHARLES PRUETT | | 808 ARAPAHO DR | | | BURKBURNETT | TX | 76354 | |
| CHARLES PUGSLEY | | 8621 S W 800 | | | DALEVILLE | IN | 47334-0000 | |
| CHARLES PUMPHREY | | 3004 N TIMBER LN | | | MUNCIE | IN | 47304-5434 | |
| CHARLES PUZEMIS | | 9890 DALEVIEW DRIVE | | | SOUTH LYON | MI | 48178 | |
| CHARLES R ROBINSON | | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404 | |
| CHARLES RAULS | | 8117 S. 57TH STREET | | | FRANKLIN | WI | 53132 | |
| CHARLES REED JR | | 3606 PLUM BROOK CIR | | | SANDUSKY | OH | 44870-6052 | |
| CHARLES REID III | | 605 MAGNOLIA AVENUE | | | EAST GADSDEN | AL | 35903 | |
| CHARLES RIEDL | | 4501 AUSTIN OAKS COURT | | | ZIONSVILLE | IN | 46077 | |
| CHARLES RIEGEL | | 9491 BYERS RD. | | | MIAMISBURG | OH | 45342 | |
| CHARLES ROBERTS | | 12221 WELLINGTON AVE | | | MEDWAY | OH | 45341 | |
| CHARLES ROBERTS, JR. | | 6469 TONAWANDA CREEK RD N | | | LOCKPORT | NY | 140949581 | |
| CHARLES ROBINSON | | 3092 ASHTON RIDGE DRIVE SE | | | ADA | MI | 49301 | |
| CHARLES RODGERS | | 1408 S VASSAR RD | | | BURTON | MI | 48519-1344 | |
| CHARLES ROOD | | 959 PERKINS JONES RD | | | WARREN | OH | 44483 | |
| CHARLES RUCKER | | 150 FOLSOM DR. | | | DAYTON | OH | 45405 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CHARLES RUHL | | 411 SOUTH ST | | | BLISSFIELD | MI | 49228 | |
| CHARLES RUSS | | 323 NORTH RD SE | | | WARREN | OH | 44484 | |
| CHARLES RUSSELL | | 20027 HIGHWAY 33 | | | FAIRHOPE | AL | 36576 | |
| CHARLES RUSSELL | | 4757 REFUGEE RD SW | | | HEBRON | OH | 43025-9584 | |
| CHARLES SAGE | | 5561 STATE ROUTE 113 | | | BELLEVUE | OH | 44811 | |
| CHARLES SAGE | | 5561 STATE ROUTE 113 | | | BELLEVUE | OH | 44811-8900 | |
| CHARLES SALTER | | 2408 WILLOW DR SW | | | WARREN | OH | 44485-3348 | |
| CHARLES SARZYNIAK | | 557 FAIRMONT AVE | | | N TONAWANDA | NY | 141202940 | |
| CHARLES SCHECTER IV | | 8475 RIDGE ROAD | | | GOODRICH | MI | 48438 | |
| CHARLES SCHILLINGER | | 3243 OAKLAWN AVE SE | | | WARREN | OH | 44484-3402 | |
| CHARLES SCHOFIELD | | 9446 BOGEY COURT | | | JONESBORO | GA | 30238-5703 | |
| CHARLES SCHUSTER | | 3904 JAMES AVE | | | HURON | OH | 44839 | |
| CHARLES SCOTT | | 432 STILLMEADOW RD | | | SOMERVILLE | AL | 35670 | |
| CHARLES SHANNON | | 940 SOUTHGATE TRL SE | | | BOGUE CHITTO | MS | 396299730 | |
| CHARLES SHAW | | 4528 WENDOVER ST | | | WICHITA FALLS | TX | 76309-4730 | |
| CHARLES SHAW | | 4518 N 37TH ST | | | MILWAUKEE | WI | 53209-5910 | |
| CHARLES SHOGREN | | 26886 DITCH RD | | | SHERIDAN | IN | 46069 | |
| CHARLES SICKING | | 619 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| CHARLES SIGLER | | 10460 HABER RD | | | ENGLEWOOD | OH | 45322-9717 | |
| CHARLES SIMMONS | | 1527 OAK KNOLL AVE SE | | | WARREN | OH | 44484-4954 | |
| CHARLES SKIDMORE | | 3097 SANTA ROSA DR | | | KETTERING | OH | 454401323 | |
| CHARLES SKOOG | | 3103 W CARTER ST | | | KOKOMO | IN | 46901-7028 | |
| CHARLES SLOVAK | | 11140 W PIERSON RD | | | FLUSHING | MI | 48433-9740 | |
| CHARLES SMARK | | 5354 GLENWOOD CREEK | | | CLARKSTON | MI | 48348 | |
| CHARLES SMITH | | 4420 DENBY DR | | | SAGINAW | MI | 48603-3050 | |
| CHARLES SNIDER | | 8665 CENTRAL PLACE | | | FREELAND | MI | 48623 | |
| CHARLES SNYDER JR | | 2303 ELMS RD | | | SWARTZ CREEK | MI | 484739730 | |
| CHARLES STANFORD | | 1305 VETO RD | | | PROSPECT | TN | 38477-6003 | |
| CHARLES STILLIAN | | 442 E. CLAREMORE ST | | | CLAREMORE | OK | 74017 | |
| CHARLES STINNETT JR | | 14515 BAPTIST CAMP RD | | | HARVEST | AL | 357497517 | |
| CHARLES STODGELL | | 3984E N 300 E | | | MARION | IN | 46952-6814 | |
| CHARLES STONE III | | 4532 KEVIN COURT | | | W BLOOMFIELD | MI | 48322 | |
| CHARLES STOWE II | | 3032 NORTH RD NE | | | WARREN | OH | 44483-3043 | |
| CHARLES STRANGE | | 4637 W 300 S | | | ANDERSON | IN | 46011 | |
| CHARLES STRANGE | | 655 BEDFORD RD | | | WEST MIDDLESEX | PA | 16159 | |
| CHARLES STUKINS | | 211 SCOTT DRIVE | | | ENGLEWOOD | OH | 45322 | |
| CHARLES SULLIVAN | | 14721 STRALEY COURT | | | CARMEL | IN | 46033 | |
| CHARLES SULLIVAN | | 8207 E 60TH #1212 | | | TULSA | OK | 74145 | |
| CHARLES TAYLOR | | 1477 CHATHAM DR. | | | SAGINAW | MI | 48601 | |
| CHARLES TERRELL | | 397 CHENOWETH RD. | | | HOLLANSBURG | OH | 45332-9710 | |
| CHARLES THOMPSON | | 2018 MARTIN RD | | | FERNDALE | MI | 48220-1513 | |
| CHARLES TICHACEK | | 90 BLACKWELL LN | | | HENRIETTA | NY | 14467-9752 | |
| CHARLES TOBE | | 3907 BARRYMORE LN | | | DAYTON | OH | 454403427 | |
| CHARLES TOLLIVER | | 1726 ROSELAWN DR | | | FLINT | MI | 48504-2052 | |
| CHARLES TONEY | | 164 EDNA RD | | | COLUMBIA | MS | 394299219 | |
| CHARLES TOSCH | | 4000 LISA COURT | | | KOKOMO | IN | 46902 | |
| CHARLES TOSCH | | 4000 LISA COURT | | | KOKOMO | IN | 469024715 | |
| CHARLES TOWNSEND III | | 9282 BRAY RD | | | CLIO | MI | 48420 | |
| CHARLES TREIBER | | 6635 S. TIPP COWLESVILLE RD. | | | TIPP CITY | OH | 45371 | |
| CHARLES TROUPE JR | | 6 N MAIN ST | | | SIMS | IN | 46986-9666 | |
| CHARLES TRUITT | | 243 WELDON ST | | | ROCHESTER | NY | 14611 | |
| CHARLES TYLER | | 15301 SHANER AVE NE | | | CEDAR SPRINGS | MI | 49319-8305 | |
| CHARLES UNDERWOOD | | 1786 SHERIDAN AVE NE | | | WARREN | OH | 44483-3538 | |
| CHARLES UPSHUR JR | | 140 MORTON AVE. | | | TRENTON | NJ | 08610-3730 | |
| CHARLES UPTON | | P O BOX 1873 | | | GADSDEN | AL | 35902 | |
| CHARLES UPTON | | PO BOX 1873 | | | GADSDEN | AL | 359021873 | |
| CHARLES VANNATTER | | 464 N 980 W | | | KOKOMO | IL | 46901 | |
| CHARLES VEENSTRA | | 631 WINDSOR RUN | | | BLOOMFIELD HI | MI | 483041413 | |
| CHARLES VELTE | | 4440 W 180 S | | | RUSSIAVILLE | IN | 46979 | |
| CHARLES VINCE | | 11277 HUGHES RD. | | | FREEDOM | NY | 14065 | |
| CHARLES VOLLMAN | | 48564 WATERFORD DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| CHARLES VOLLMAN | | 48564 WATERFORD DRIVE | | | MACOMB TWNSHP | MI | 480441878 | |
| CHARLES W CRAFT | | 1117 N BLUFF RD | | | GREENWOOD | IN | 46142-7746 | |
| CHARLES WADE | | 3448 N. 41 STREET | | | MILWAUKEE | WI | 53216 | |
| CHARLES WALKER | | 1208 ARUNDEL DR | | | KOKOMO | IN | 46901 | |
| CHARLES WALTHER | | 4035 DREAM ACRE DR | | | NORTH BRANCH | MI | 48461-8923 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES WATERMAN | | 9740 EAST STONE CIRCLE LANE | | | GOLD CANYON | AZ | 85218 | |
| CHARLES WATSON JR | | 21742 BEAN RD W | | | ATHENS | AL | 35614-6921 | |
| CHARLES WEBB | | 5693 NANCY DR. S.W. | | | GRANDVILLE | MI | 49418 | |
| CHARLES WELLER | | 1026 BENTGRASS LANE | | | CENTERVILLE | OH | 45458 | |
| CHARLES WELLER | | 1026 BENTGRASS LANE | | | CENTERVILLE | OH | 454583989 | |
| CHARLES WEST JR | | 2760 BLUE ROCK DR | | | BEAVERCREEK | OH | 45434-6410 | |
| CHARLES WETZ | | 728 MILLER RD | | | LEBANON | OH | 45036-8644 | |
| CHARLES WHITE | | 68 HILLCREST DR | | | LOCKPORT | NY | 14094-1715 | |
| CHARLES WILBANKS | | 31 WEST WIND PVT. DRIVE | | | HARTSELLE | AL | 35640 | |
| CHARLES WILKES | | 2184 HYDE SHAFFER RD | | | BRISTOLVILLE | OH | 444029771 | |
| CHARLES WILLIAMS | | P O BOX 310706 | | | FLINT | MI | 48531 | |
| CHARLES WILLIAMS | | 2038 CAMBRIAN COURT | | | FLINT | MI | 48532 | |
| CHARLES WILLIAMS | | 358 MADISON DR S | | | W JEFFERSON | OH | 43162-1308 | |
| CHARLES WIRRIG | | 11630 PUTNAM RD | | | ENGLEWOOD | OH | 45322 | |
| CHARLES WOODRICK | | 9794 ALGER DRIVE | | | BRIGHTON | MI | 48114 | |
| CHARLES WOODRICK | | 9794 ALGER DRIVE | | | BRIGHTON | MI | 481147569 | |
| CHARLES WOODY | | 409 KIWI AVE | | | MCALLEN | TX | 78504 | |
| CHARLES WORNER | | 11830 WILKINSON RD. | | | FREELAND | MI | 48623 | |
| CHARLES WORNER | | 11830 WILKINSON RD | | | FREELAND | MI | 486239296 | |
| CHARLES YOCUM | | 103 W 550 N | | | KOKOMO | IL | 46901 | |
| CHARLES YOUNG | | 1685 DODGE ROAD | | | EAST AMHERST | NY | 14051 | |
| CHARLES YOUNG | | 2020 RUGBY ROAD | | | DAYTON | OH | 45406 | |
| CHARLETTE THOMPSON | | 7A CAROL AVE | | | ORWELL | OH | 44076-9529 | |
| CHARLEY SIVELY | | 4303 COUNTY ROAD 434 | | | MOULTON | AL | 35650 | |
| CHARLEY SPEELMAN | | 23752 VIA ASTORGA | | | MISSION VIEJO | CA | 92691 | |
| CHARLIE BURTON | | 344 CENTER SPRINGS RD | | | SOMERVILLE | AL | 35670 | |
| CHARLIE EVANS | | 16345 BEASLEY RD. | | | FOLEY | AL | 36536 | |
| CHARLIE HARRIS | | P.O.BOX 2877 | | | ANDERSON | IN | 46018-2877 | |
| CHARLIE HILL JR | | 1646 COUNTY ROAD 439 | | | HILLSBORO | AL | 35643 | |
| CHARLIE OSMAN | | 2589 VALDINA DR | | | BEAVERCREEK | OH | 45434-6751 | |
| CHARLIE SMITH | | 2335 ELKTON PIKE | | | PULASKI | TN | 38478 | |
| CHARLIE WILLIAMS | | 116 W PULASKI AVE | | | FLINT | MI | 48505-3369 | |
| CHARLIE XUAN | | 6957 LAKEWOOD DRIVE | | | MASON | OH | 45040 | |
| CHARLIE ZOOK | | 12092 EAGLE RD | | | NEW LEBANON | OH | 45345-9121 | |
| CHARLIS EDWARDS | | 8160 CO RD 64 APT 227 | | | DAPHNE | AL | 36536 | |
| CHARLOTTE ALCORN | | 4339 KUERBITZ DR | | | BAY CITY | MI | 48706 | |
| CHARLOTTE COCHRANE | | 4825 INDIAN HILLS RD SE | | | DECATUR | AL | 356035207 | |
| CHARLOTTE DAVIS | | P. O. BOX 98071 | | | RALEIGH | NC | 27624 | |
| CHARLOTTE ELZEY | | 8 ELK RIVER RD | | | W HENRIETTA | NY | 14586-9631 | |
| CHARLOTTE JOHANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CHARLOTTE JORZA | | 6625 LOCKWOOD BLVD APT 1 | | | YOUNGSTOWN | OH | 44512-3923 | |
| CHARLOTTE KLOIBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHARLOTTE MCCORMICK | | 6452 WAGNER AVE | | | GRAND BLANC | MI | 48439-9010 | |
| CHARLOTTE METTEE | | 3795 MONACA AVE | | | YOUNGTOWN | OH | 44511 | |
| CHARLOTTE SAM | | PO BOX 291 | | | WINDOW ROCK | AZ | 86515 | |
| CHARLOTTE SIMONS | | 5803 SUNDROPS AVE | | | GALLOWAY | OH | 43119 | |
| CHARLOTTE TAYLOR | | 5496 W FARRAND RD | | | CLIO | MI | 48420-8204 | |
| CHARLOTTE TODD | | 4902 NOTTINGHAM RD | | | VASSAR | MI | 48768-9512 | |
| CHARLOTTE WALKER | | 5310 OAKTREE DR | | | FLINT | MI | 48532-3336 | |
| CHARLOTTE WIDEN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CHARLTON BENJAMIN | | 2599 SWEET HOME ROAD | | | AMHERST | NY | 14228 | |
| CHARMAIN HOOVER | | 11464 BERKSHIRE DR | | | CLIO | MI | 48420-1783 | |
| CHARMAINE REITER | | 162 KIRKSTONE PASS | | | ROCHESTER | NY | 14626 | |
| CHARMAINE VAUGHN | | 4 MAC ARTHUR DR | | | WILLIAMSVILLE | NY | 14221 | |
| CHARMAINE WITTIG | | 5511 CATHEDRAL DR. | | | SAGINAW | MI | 48603 | |
| CHARMIN HART | | 2208 E. SECOND ST | | | FLINT | MI | 48503 | |
| CHARMIN MILAN | | 19191 HWY 90 E BOX 1064 | | | ROBERTSDALE | AL | 36567 | |
| CHAROLETTE HARL | | 3842 E COUNTY ROAD 100 S | | | KOKOMO | IN | 46902-2833 | |
| CHARU MANOCHA | | 1750 LINCOLNSHIRE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| CHAUNCEY BLACKFORD | | 1489 N 500 E | | | ANDERSON | IN | 46012-9474 | |
| CHAY BUAY TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEDRICK REAVES | | 2062 CARTIER ST | | | FLINT | MI | 48504-4864 | |
| CHEE HONG LUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE HONG POON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE KEE SHEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE KENG YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CHEE KEONG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE KIAN TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE LEE | | 2529 RED ROCK CT | | | KOKOMO | IN | 46902 | |
| CHEE LOONG KAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE SENG LEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE SIN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEE TOH KO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHELLAM D/O RAISAMY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEN YANSHU | | 120 SHADOW MOUNTAIN LN | | | MORRISVILLE | NC | 27560 | |
| CHENG CHUANG LOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG GEK CHEOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG HOE TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG HOI ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG HUA PANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG HUAY ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG HUN OH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG IMM NEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG KON TOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG LIAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENG TAI LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHENGHAO HAO | | 734 SANTA FE BLVD | | | KOKOMO | IN | 46901 | |
| CHENGHUI HAO | | 734 SANTA FE BLVD | | | KOKOMO | IN | 469017045 | |
| CHENITA HOLLEY | | 6106 N JENNINGS RD | | | MT MORRIS | MI | 48458 | |
| CHENLU NI | | 3536 KODY CT | | | KOKOMO | IN | 46902 | |
| CHENLU NI | | 3536 KODY CT | | | KOKOMO | IN | 469027316 | |
| CHENNITA JOHNSON | | 5036 TULANE DR | | | JACKSON | MS | 39209 | |
| CHEOK CHENG KHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEOL-JONG SHIN | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| CHER HWEE KWOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHER LING LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHERI BROWNING | | P O BOX 7875 | | | FLINT | MI | 48507 | |
| CHERI HAYES | | 1410 WEST LINCOLN DR | | | BROOKHAVEN | MS | 39601 | |
| CHERI MC LAUGHLIN | | 13059 LINDEN RD | | | CLIO | MI | 484208206 | |
| CHERI ROBINSON | | P O BOX 20272 | | | ROCHESTER | NY | 146020272 | |
| CHERIE SMITH | | 853 DULCE TIERRA DR | | | EL PASO | TX | 79912 | |
| CHERILYN BEITZ | | 242 ALBEMARLE ST. | | | ROCHESTER | NY | 14613 | |
| CHERITA LOVE | | 1100 EAST JEFFERSON | | | KOKOMO | IN | 46901 | |
| CHERRIE BEARD | | 7346 CRYSTAL LAKE DR APT 10 | | | SWARTZ CREEK | MI | 48473 | |
| CHERRYL KINTNER | | 1255 W VASSAR RD HWY M-15 | | | REESE | MI | 48757 | |
| CHERYL A GROMOLL | | 165 STRATFORD CIRCLE | | | STOCKBRIDGE | GA | 30281-7136 | |
| CHERYL ALLARD | | 2142 S. 66TH STREET | | | WEST ALLIS | WI | 53219 | |
| CHERYL ALLEN | | 2651 S COUNTY ROAD 400 E | | | KOKOMO | IN | 46902-9349 | |
| CHERYL ANDOLORA | | 8369 STATE ROUTE 408 | | | NUNDA | NY | 14517 | |
| CHERYL BAEZ | | 49 LONE OAK CIR | | | PENFIELD | NY | 145269546 | |
| CHERYL BARNETT | | 19039 AMMAN RD | | | CHESANING | MI | 48616-9714 | |
| CHERYL CARLSON | | 26960 DANIELA | | | WARREN | MI | 48091 | |
| CHERYL CERA | | 1144 5TH ST | | | NILES | OH | 44446-1028 | |
| CHERYL CHIUCHIARELLI | | 5369 PERRY ROAD | | | GRAND BLANC | MI | 48439 | |
| CHERYL CHIUCHIARELLI | | 5369 PERRY ROAD | | | GRAND BLANC | MI | 484391664 | |
| CHERYL COKER | | 5146 CHRISTY AVE. | | | RIVERSIDE | OH | 45431 | |
| CHERYL COMAN | | 411 RAVINE DR | | | YOUNGSTOWN | OH | 44505-1603 | |
| CHERYL COX | | 1813 GENTILLY CT | | | KOKOMO | IN | 46902-6121 | |
| CHERYL DEL ROSE | | 3411 S 10TH ST | | | MILWAUKEE | WI | 53215-5117 | |
| CHERYL ELSTON | | 3265 WARREN BURTON RD | | | SOUTHINGTON | OH | 44470-9582 | |
| CHERYL EVANGELISTA | | 1086 CRANBROOK DR. | | | SAGINAW | MI | 48638 | |
| CHERYL FAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHERYL FAUST | | 106 ASHBROOK TRL | | | FARMERSVILLE | OH | 45325 | |
| CHERYL GORDON | | 2985 HOAGLAND BLACKSTUB RD APT 2 | | | CORTLAND | OH | 44410-9397 | |
| CHERYL GUERRERO | | 1445 FLORIDA AVE. SP #46 | | | HEMET | CA | 92543 | |
| CHERYL HARRIS | | 1445 WESTERRACE DR | | | FLINT | MI | 48532-2439 | |
| CHERYL HAYES | | P.O.BOX 782 | | | BAY CITY | MI | 48707 | |
| CHERYL HAYES | | PO BOX 782 | | | BAY CITY | MI | 487070782 | |
| CHERYL HEINZMAN | | 5098 N RIVER RD | | | FREELAND | MI | 48623-9205 | |
| CHERYL HEUER | | 2119 NORTH STREET | | | LOGANSPORT | IN | 46947 | |
| CHERYL HOBBS | | P.O. BOX 849 | | | ROBERTSDALE | AL | 36567 | |
| CHERYL HOOTEN | | 1070 GINGHAMSBURG FREDERICK RD | | | TIPP CITY | OH | 45371 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHERYL J ALLARD | | 6573 WHITNALL EDGE RD | | | FRANKLIN | WI | 53132 | |
| CHERYL JAMESON | | 470 N LIBERTY ST | | | RUSSIAVILLE | IL | 469799792 | |
| CHERYL JOHNSON | | 3341 SHANE DR. | | | BAY CITY | MI | 48706 | |
| CHERYL JONES | | 811 MARY KNOLL RD | | | ALEXANDRIA | IN | 46001-8133 | |
| CHERYL KILBORN | | 3135 PRIMROSE DR | | | ROCHESTER HLS | MI | 483075241 | |
| CHERYL KOPPLIN | | 4090 ASTER BLVD | | | HOWELL | MI | 48843 | |
| CHERYL LUKOMSKI | | 14675 JEWEL STREET | | | BROOKFIELD | WI | 53005 | |
| CHERYL MARIS | | 1412 SUGAR MILL COURT | | | RUSSIAVILLE | IN | 46979 | |
| CHERYL MARIS | | 1412 SUGAR MILL CT | | | RUSSIAVILLE | IN | 469799489 | |
| CHERYL MC DANIEL | | 6147 CLOVERDALE | | | GREENTOWN | IN | 46936 | |
| CHERYL MC DANIEL | | 6147 CLOVERDALE DR | | | GREENTOWN | IN | 469369708 | |
| CHERYL MCHALE | | 2247 HAZELNUT LN | | | KOKOMO | IN | 46902-4497 | |
| CHERYL MELENDEZ | | 9363 S NICHOLSON RD | | | OAK CREEK | WI | 53154-4638 | |
| CHERYL MOUSHON | | 10854 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| CHERYL O'NEAL | | 2650 INVITATIONAL DRIVE | | | OAKLAND TWP | MI | 48363 | |
| CHERYL PAPALIOS | | 9602 KINGS GRAVE RD. | | | WARREN | OH | 44484 | |
| CHERYL PATRICK | | 480 BELLECHASE PLACE | | | MADISON | MS | 39110 | |
| CHERYL PEARCE | | 870 ECHO LANE | | | KOKOMO | IN | 46902 | |
| CHERYL PERRY | | 3551 RUSKVIEW DR | | | SAGINAW | MI | 486032056 | |
| CHERYL PIERCE | | 1233 THISTLEBERRY LA | | | WEBSTER | NY | 14580 | |
| CHERYL PIKEY | | 3413 ELLIS PARK DR | | | BURTON | MI | 48519 | |
| CHERYL ROCKEY | | 14484 FOUR LAKES DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| CHERYL ROCKEY | | 14484 FOUR LAKES DR | | | STERLING HTS | MI | 483132346 | |
| CHERYL ROMBALSKI | | 6669 VISTA DR. | | | SAGINAW | MI | 48603 | |
| CHERYL ROMBALSKI | | 6669 VISTA DR. | | | SAGINAW | MI | 486039690 | |
| CHERYL ROSS | | 1658 COLLAR-PRICE RD. | | | HUBBARD | OH | 44425 | |
| CHERYL RUSSELL | | PO BOX 1335 | | | FORT DEFIANCE | AZ | 86504 | |
| CHERYL SCHILT | | RT 1 BOX 87 | | | STRANG | OK | 74367 | |
| CHERYL SHANE | | PO BOX 32 | | | SWAYZEE | IN | 46986-0032 | |
| CHERYL SHORT | | 3544 DIAMONDALE DR E | | | SAGINAW | MI | 48601-5805 | |
| CHERYL SIMPSON | | 2189 ST RTE 132 | | | CLARKSVILLE | OH | 45113 | |
| CHERYL SNIDER | | 5619 S 850 E | | | WALTON | IN | 46994 | |
| CHERYL THOMPSON | | 1110 KENILWORTH AVE SE | | | WARREN | OH | 444944917 | |
| CHERYL WOODMORE | | P O BOX 746 | | | WESTFIELD | IN | 46074 | |
| CHERYL WOODMORE | | P O BOX 746 | | | WESTFIELD | IN | 460740746 | |
| CHERYL WOODMORE | | P O BOX 746 | | | WESTFIELD | IN | 46074-0746 | |
| CHERYL WOZNIAK | | 816 NATURES RIDGE LN. | | | BAY CITY | MI | 48708 | |
| CHERYL WYLUCKI | | 727 E ROBINSON STREET | | | NO TONAWANDA | NY | 14120 | |
| CHERYLE MENDEN | | 2125 W. OAKWOOD RD. | | | OAK CREEK | WI | 53154 | |
| CHERYLE MENDEN | | 2125 W OAKWOOD RD | | | OAK CREEK | WI | 531545537 | |
| CHERYLIE KNOTT | | 4601 MIDDLE DR | | | YOUNGSTOWN | OH | 44505-1135 | |
| CHERYLL UNSWORTH | | 22 SLATESTONE DRIVE | | | SAGINAW | MI | 48603 | |
| CHESTER ASHFORD | | PO BOX 34 | | | COURTLAND | AL | 35618-0034 | |
| CHESTER CIESINSKI | | 419 WASHINGTON ST | | | ADAMS BASIN | NY | 14410 | |
| CHESTER CLANCY | | 407 VERONA RD | | | DAYTON | OH | 454171330 | |
| CHESTER FOUNTAIN JR | | 327 PLATTE RD | | | FITZGERALD | GA | 31750 | |
| CHESTER GOSIK | | 4128 NORTH SAGE CREEK CIRCLE | | | MESA | AZ | 85207 | |
| CHESTER GUZOWSKI | | 1393 SUNNYFIELD AVE NW | | | WARREN | OH | 444819133 | |
| CHESTER HAYES | | 90 MEYER ROAD APT. 617 | | | AMHERST | NY | 14226 | |
| CHESTER KOPINSKI | | 7878 E. 146TH STREET | | | NOBLESVILLE | IN | 46062 | |
| CHESTER MATTHEWS,JR | | 83 BRAXTON CT | | | DECATUR | AL | 35603-3768 | |
| CHESTER MILES | | 179 PO BOX | | | LAURA | OH | 45337 | |
| CHESTER RAINWATER JR | | 1205 CLEARVIEW ST SW | | | DECATUR | AL | 35601 | |
| CHESTER RAPP | | 4 BLACK TERN TERRACE | | | HILTON | NY | 14468 | |
| CHESTER REED | | 5460 STATE ROUTE 45 | | | BRISTOLVILLE | OH | 44402-9601 | |
| CHESTER SLOTA | | 3875 SLUSARIC RD | | | N TONAWANDA | NY | 14120-9507 | |
| CHESTER WEST | | 2678 TYLERSVILLE RD | | | INDIAN SPRINGS | OH | 45015-1364 | |
| CHET WILSON | | 16615 WHITEHAVEN | | | NORTHVILLE | MI | 48167 | |
| CHEW CHOOI | | 5052 S. TOLEDO AVE. #2 | | | TULSA | OK | 74135 | |
| CHEW KHIM LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEW SENG TIO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEY CHWEE SEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHEYANNE DAVIS | | 3520 CLEVELAND HEIGHTS BLVD | APT 193 | | LAKELAND | FL | 33803 | |
| CHEYENNE CORNETT | | 507 TOWN BRANCH RD | | | MANCHESTER | KY | 40962 | |
| CHEYRL BUCKLEY | | 205 W GRANT ST | | | GREENTOWN | IL | 469361104 | |
| CHI LAMPMAN | | 4324 TURTLEDOVE WAY | | | MIAMISBURG | OH | 45342 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHIAN LANG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIEU NGUYEN | | 927 N BRUCE PL | | | ANAHEIM | CA | 92801-3210 | |
| CHIEW GUAT CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIH KAI NAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIH WENG PAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIHIRO TASHIRO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| CHIN CHOO TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN CHOON DING | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN CHOON ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN HWEE ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN MENG OH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN TECK LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIN WENG CHOW | | TERENGGANU | | | IMA | | 21080 | MALAYSIA |
| CHING HSIEH | | 2299 HENN HYDE RD | | | WARREN | OH | 44484 | |
| CHING HSIEH | | 2299 HENN HYDE RD NE | | | WARREN | OH | 444841243 | |
| CHINGCHUAN KUO | | 964 RIDGEFIELD COURT | | | SOUTH LYON | MI | 48178 | |
| CHINH NGUYEN | | 1140 CALLE LOMAS DR. | | | EL PASO | TX | 79912 | |
| CHINNAPILLAI SELVI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHINYERE PRINCE | | P.O. BOX 211040 | | | DETROIT | MI | 48221 | |
| CHIOW KHIM QUAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHIT MING CHNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHITRANJAN KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| CHITYAN HAU | | 12669 TRAM LANE | | | CARMEL | IN | 46032 | |
| CHIUCHIARELLI CHERYL | | 5369 PERRY RD | | | GRAND BLANC | MI | 48439 | |
| CHIUNG LEE | | 1236 PEACHCREEK RD | | | CENTERVILLE | OH | 45458 | |
| CHON MAI | | 8855 GREENMEADOW LN | | | GREENDALE | WI | 53129-1550 | |
| CHONCHA NELSON | | 18347 CROSS KEY RD | | | ATHENS | AL | 356145614 | |
| CHONG KOOI TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOO CHING PECK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOO HONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOOI PENG TAN | | TERENGGANU | | | IMA | | 21080 | MALAYSIA |
| CHOOI YOONG HUI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON CHON | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| CHOON ENG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON HAN HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON HEOH LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON HONG TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON HOY TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON KEONG YEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON MUI CHEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOON T CHON | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 482431157 | |
| CHOONG-HYUN BAEK | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| CHOON-KI CHO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| CHOR JOO SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOR KENG GOY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOR LEONG CHNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOUNG KEONG CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOW LIN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOY FONG KWANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOY FOONG LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHOY KHUM CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHRIS APPLE | | 228 RAWSON DR | | | NEW CARLISLE | OH | 45344 | |
| CHRIS ASHTON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CHRIS BAUER | | 3045 OAKMONT DR | | | LAPEL | IN | 46051 | |
| CHRIS BAUER | | 3114 STOUENBURGH DRIVE | | | HILLARD | OH | 43026 | |
| CHRIS BAUER | | 3114 STOUENBURGH DR. | | | HILLIARD | OH | 43026 | |
| CHRIS BEALL | | 8705 W 300 S | | | RUSSIAVILLE | IN | 46979 | |
| CHRIS BEGLEY | | 2445 PERRY LAKE RD | | | ORTONVILLE | MI | 48462 | |
| CHRIS BEGLEY | | 2445 PERRY LAKE RD | | | ORTONVILLE | MI | 484629210 | |
| CHRIS BLACK | | 3985 CEDAR LAKE RD | | | HOWELL | MI | 48843 | |
| CHRIS BURKHEAD | | 2101 OLDS DR | | | KOKOMO | IN | 46902 | |
| CHRIS BURKHEAD | | 2101 OLDS DR | | | KOKOMO | IN | 469022558 | |
| CHRIS CALHOUN | | 600 WIND RIVER AVE. | | | EL PASO | TX | 79932 | |
| CHRIS CERJAK | | 8256 FREMONT COURT | | | GREENDALE | WI | 53129 | |
| CHRIS CRAFT | | 5332 ROOTSTOWN RD | | | RAVENNA | OH | 44266 | |
| CHRIS DE MINCO | | 980 RUSH SCOTTSVILLE RD | | | RUSH | NY | 14543 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHRIS GUNDLER | | 1076 YASMIN DR | | | EL PASO | TX | 79932 | |
| CHRIS HARWELL | | 537 BURROUGHS AVE | | | FLINT | MI | 48507-2712 | |
| CHRIS KING | | 11877 VANPORT AVE | | | LAKE VIEW TER | CA | 91342 | |
| CHRIS LUSSENHOP | | 5233 RIDGE TRAIL N. | | | CLARKSTON | MI | 483482177 | |
| CHRIS MUHLENKAMP | | 11605 CRESTVIEW BLVD | | | KOKOMO | IN | 469019540 | |
| CHRIS NEUBERGER | | 5119 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410 | |
| CHRIS OLS | | 9886 EAST 100 SOUTH | | | GREENTOWN | IN | 46936 | |
| CHRIS PERKINS | | 12590 ROBINBROOK DRIVE | | | CARMEL | IN | 46033 | |
| CHRIS PERKINS | | 12590 ROBINBROOK DRIVE | | | CARMEL | IN | 460338372 | |
| CHRIS PLOTT | | 2135 BRACEVILLE ROBINSON RD | | | SOUTHINGTON | OH | 444709542 | |
| CHRIS PSETAS JR | | 2420 N. MILLER RD. | | | SAGINAW | MI | 48609 | |
| CHRIS QUIMBY | | 902 FARMVIEW LANE | | | CARMEL | IN | 46032 | |
| CHRIS QUIMBY | | 902 FARMVIEW LN | | | CARMEL | IN | 460325020 | |
| CHRIS SAKSA | | 9063 INDIAN MOUND ROAD | | | PICKERINGTON | OH | 43147 | |
| CHRIS SANTORO | | 5847 CHENOWETH RD | | | WAYNESVILLE | OH | 45068 | |
| CHRIS SCHAEFER | | 2085 CELESTIAL DRIVE | | | WARREN | OH | 44484 | |
| CHRIS SCHAEFER | | 2085 CELESTIAL DRIVE | | | WARREN | OH | 444843972 | |
| CHRIS SNIDER | | 7018 BLADSTONE RD | | | NOBLESVILLE | IN | 46062 | |
| CHRIS SPOHN | | 5303 DUNSTER RD | | | GRAND BLANC | MI | 48439-9752 | |
| CHRIS TOMPKINS | | 714 S. SEVENTH ST. | | | ANN ARBOR | MI | 48103 | |
| CHRIS WITHERSPOON | | 6765 ALMOND LANE | | | CLARKSTON | MI | 48346 | |
| CHRIS YATES | | 150 DELLWOOD ROAD | | | ROCHESTER | NY | 14616 | |
| CHRIS ZIMMERMAN | | 8220 ARGENTINE RD | | | HOWELL | MI | 48843 | |
| CHRIS-ANN PATERSON | | 2914 PARKWAY PLACE | | | HARTLAND | MI | 48353 | |
| CHRISS KRYDER | | 8205 NALL ROAD | | | FOLEY | AL | 36535 | |
| CHRISTA SNIDER | | 7018 BLADSTONE RD | | | NOBLESVILLE | IN | 46062 | |
| CHRISTAL SCRIVER-WILK | | 34 FLAMINGO DR | | | ROCHESTER | NY | 146242244 | |
| CHRISTEL GILLET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTEL LECOMPTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTEL THEISMANN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTIAN CARLSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| CHRISTIAN FRITZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTIAN GOCHARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTIAN GOELL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN GOESCHL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN HALCOMB | | 6825 S CO. RD. 25A | | | TIPP CITY | OH | 45371 | |
| CHRISTIAN HILLARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTIAN HUETTER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN MATTHEWS III | | 211 MEADOW BROOK DR | | | CRANBERRY TWP | PA | 16066 | |
| CHRISTIAN MUSSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTIAN RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTIAN RAFF | | 4311 E LINDA DR | | | PORT CLINTON | OH | 43452-9725 | |
| CHRISTIAN ROSS | | 12910 BASELL DRIVE | | | HEMLOCK | MI | 48626 | |
| CHRISTIAN SCHEER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN SCHRANZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTIAN SPELITZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN STRUTZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTIAN TANNEUR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTIAN TASCHLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTIANA VANCISE | | 17000 LEFFINGWELL RD | | | BERLIN CENTER | OH | 44401-8759 | |
| CHRISTIANE WACHHOLDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTIE ARMSTRONG | | 260 IMOGENE ROAD | | | DAYTON | OH | 45405 | |
| CHRISTIE BANK | | 111878 WILKINSON RD | | | FREELAND | MI | 48623 | |
| CHRISTIE HICKEN | | 120-2 TALSMAN DR | | | CANFIELD | OH | 44406 | |
| CHRISTIE NEWSOME | | 32 ROYAL BIRKDALE DRIVE | | | SPRINGBORO | OH | 45066 | |
| CHRISTINA ANDERSON | | 1365 SOUTH VAN DYKE | | | MARLETTE | MI | 48453 | |
| CHRISTINA CARPENTER | | 106 W MARTINDALE RD | | | UNION | OH | 45322 | |
| CHRISTINA CATTELL | | 4949 BLOOMFIELD RIDGE | | | BLOOMFIELD | MI | 483022469 | |
| CHRISTINA CATTELL | | 4949 BLOOMFIELD RIDGE | | | BLOOMFIELD HILLS | MI | 483022469 | |
| CHRISTINA CHIFALA | | 6113 TAYLORSVILLE RD | | | DAYTON | OH | 45424-2951 | |
| CHRISTINA COFFIN | | 1134 W 450 N | | | SHARPSVILLE | IN | 46068 | |
| CHRISTINA DEVINE | | 2003 AMBASSADOR LANE | | | KOKOMO | IN | 46902 | |
| CHRISTINA DOBROVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINA DYKO | | 3737 SOUTH AVE | | | YOUNGSTOWN | OH | 44502 | |
| CHRISTINA J CATTELL | | 4949 BLOOMFIELD RIDGE | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHRISTINA KIEFER | | 5415 WEST FARRAND ROAD | | | CLIO | MI | 48420 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA KING | | 1719 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| CHRISTINA LEWANDOWSKI | | 50 E ADMIRAL WAY | | | CARMEL | IN | 46032 | |
| CHRISTINA RUSS | | 2720 OLD VINES DRIVE | | | WESTFIELD | IN | 46074 | |
| CHRISTINA SCHIAN-ALDRICH | | 7770 BELL RD. | | | BIRCH RUN | MI | 48415 | |
| CHRISTINA SCHIAN-ALDRICH | | 7770 BELL RD. | | | BIRCH RUN | MI | 484159098 | |
| CHRISTINA SHAGRA | | 1053 DUNAWAY ST. APT 6 | | | MIAMISBURG | OH | 45342 | |
| CHRISTINA TUZAS | | 3615 CORA ST | | | SAGINAW | MI | 48601-5254 | |
| CHRISTINE BAKER | | 3204 SHERWOOD DR. | | | WALWORTH | NY | 14568 | |
| CHRISTINE BAKER | | 3204 SHERWOOD DR | | | WALWORTH | NY | 145689569 | |
| CHRISTINE BARNABO | | 222 E. MAIN ST | | | CORTLAND | OH | 44410 | |
| CHRISTINE BUCEK | | 43789 BOOT JACK ROAD | | | LAKE LINDEN | MI | 49945 | |
| CHRISTINE BUSE | | 1790 VAN WAGONER DR | | | SAGINAW | MI | 48638 | |
| CHRISTINE CAIN | | 3127 JOHNSON CREEK RD | | | MIDDLEPORT | NY | 14105 | |
| CHRISTINE COAPMAN | | 1014 W. WALNUT | | | KOKOMO | IN | 46901 | |
| CHRISTINE DARBY | | 2354 KIPLING AVE | | | BERKLEY | MI | 48072 | |
| CHRISTINE DEMOTT | | 4587 PEPPERMILL CT. | | | ORION | MI | 48359 | |
| CHRISTINE DEMOTT | | 4587 PEPPERMILL CT. | | | ORION | MI | 483592073 | |
| CHRISTINE DEUTSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE DUFORD | | 8145 GRAND BLANC ROAD | | | SWARTZ CREEK | MI | 48473-7609 | |
| CHRISTINE FRITZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE GIGOWSKI | | 12280 PENNINGTON | | | SPARTA | MI | 49345 | |
| CHRISTINE GRZEGORCZYK | | 380 W BEAVER | | | KAWKAWLIN | MI | 48631 | |
| CHRISTINE HALPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE HANEY | | 508 WESTAGE AT THE HARBOR | | | ROCHESTER | NY | 14617 | |
| CHRISTINE HOOKER | | PO BOX 141 | | | HUBBARD | OH | 444250141 | |
| CHRISTINE HOSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE HURAYT | | 6325 VIA SERENA DR. | | | EL PASO | TX | 79912 | |
| CHRISTINE KAPPEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE KELTNER | | 12912 7 MILE RD | | | CALEDONIA | WI | 53108-9541 | |
| CHRISTINE KOHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE KRAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE KRUMINS-WARRAS | | 16751 COUNTRY KNOLL DRIVE | | | NORTHVILLE | MI | 48168 | |
| CHRISTINE LEVEQUE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| CHRISTINE LUKOWSKI | | 11345 LORAIN RD | | | NEW PORT RICHEY | FL | 34654 | |
| CHRISTINE MACIEJEWSKI | | 8093 SASHABAW RIDGE DR | | | CLARKSTON | MI | 48348 | |
| CHRISTINE MAYER | | 7744 W. CEDAR RIDGE CT. | | | FRANKLIN | WI | 53132 | |
| CHRISTINE MAYER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE MILEY | | 9214 GRAYTRAX ROAD | | | GRAND BLANC | MI | 48439 | |
| CHRISTINE MILEY | | 9214 GRAYTRAX RD | | | GRAND BLANC | MI | 484398004 | |
| CHRISTINE MORALES | | 2321 W. LA VERNE | | | SANTA ANA | CA | 92704 | |
| CHRISTINE MUNSEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTINE MURCKO | | 6353 QUEENS CT. | | | FLUSHING | MI | 48433-3523 | |
| CHRISTINE MURDOCK | | 1105 C WEST LAUREL | | | FOLEY | AL | 36535 | |
| CHRISTINE MUSIELAK | | 208 SOUTH MEADOW DRIVE | | | NORTH TONAWNDA | NY | 14120 | |
| CHRISTINE NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE NOLTE | | 221 CHESHIRE CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| CHRISTINE OSTROWSKI | | 3928 N 79TH ST | | | MILWAUKEE | WI | 53222-2916 | |
| CHRISTINE PASCHAL | | 25523 W LOOMIS RD | | | WIND LAKE | WI | 531851429 | |
| CHRISTINE PASZKIET | | 121 S MCCANN STREET | | | KOKOMO | IN | 46901 | |
| CHRISTINE PITTENGER | | 4033 E FARRAND RD | | | CLIO | MI | 48420-9131 | |
| CHRISTINE POPE | | 6065 S. STEEL ROAD | | | ST CHARLES | MI | 48655 | |
| CHRISTINE POPP | | 325 PEARSON - MOSS LANE | | | LAREDO | TX | 78045 | |
| CHRISTINE PROSEN | | S78 W22725 TERRACE DR. | | | BIG BEND | WI | 53103 | |
| CHRISTINE PUTNAM | | 8231 S. 43 STREET | | | FRANKLIN | WI | 531329369 | |
| CHRISTINE ROONEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTINE SAGMEISTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE SALOPEK | | 15841 W MARK DR | | | NEW BERLIN | WI | 53151-5637 | |
| CHRISTINE SCHOOL | | 1513 PLUM RIDGE CT | | | MADISON | MS | 39110 | |
| CHRISTINE SCHOOL | | 1513 PLUM RIDGE CT | | | MADISON | MS | 391106543 | |
| CHRISTINE SCHRAMPF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE SCHULOCK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE SHUCK | | 4105 CARMELITA BLVD | | | KOKOMO | IN | 46902-4630 | |
| CHRISTINE SMITH | | 16601 NORTH 12TH ST APT 2065 | | | PHOENIX | AZ | 85022 | |
| CHRISTINE SMYTH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CHRISTINE STEKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE STRUTHERS | | 6175 S AZURE MEADOW DR | | | TAYLORSVILLE | UT | 84118-4588 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHRISTINE TARASEK | | 1129 S 56TH ST | | | WEST ALLIS | WI | 532143302 | |
| CHRISTINE UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE VICKERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTINE WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTINE WEESS | | 8925 TOWNLINE | | | BRIDGEPORT | MI | 48722 | |
| CHRISTINE WEESS | | 8925 TOWNLINE | | | BRIDGEPORT | MI | 487229774 | |
| CHRISTINE WHEELER | | 592 STATE ROUTE 88 NW | | | BRISTOLVILLE | OH | 44402-9731 | |
| CHRISTINE WINTERS | | 549 PITNEY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| CHRISTINE WOLCOTT | | 3871 NORTHWOODS CT NE APT 6 | | | WARREN | OH | 44483-4592 | |
| CHRISTINE ZAPP | | 6625 NORTH CANAL ROAD | | | LOCKPORT | NY | 14094 | |
| CHRISTOF WAGNER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| CHRISTOPH ARTNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTOPH ECARIUS | | 4253 ROSEWOOD | | | SAGINAW | MI | 48603 | |
| CHRISTOPH EGEL | | 4411 LAKESHORE DRIVE | | | KOKOMO | IN | 46901 | |
| CHRISTOPH EGEL | | 4411 LAKESHORE DRIVE | | | KOKOMO | IN | 469019567 | |
| CHRISTOPH WOLF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CHRISTOPHE ADAMS | | 130 CHIPPEWA COURT | | | GIRARD | OH | 44420 | |
| CHRISTOPHE AHLERS | | 9300 VIA CIMATO DRIVE | | | CLARENCE CENTER | NY | 14032 | |
| CHRISTOPHE AHLERS | | 9300 VIA CIMATO DRIVE | | | CLARENCE CTR | NY | 14032 | |
| CHRISTOPHE APO | | 204 S CONDE STREET | | | TIPTON | IN | 46072 | |
| CHRISTOPHE ARKWRIGHT | | 3895 TEAKWOOD LANE | | | ROCHESTER HLS | MI | 483091055 | |
| CHRISTOPHE BEATTY | | 2431 WILLIAMS DR | | | CORTLAND | OH | 44410 | |
| CHRISTOPHE BELOW | | 3671 CEDAR SHAKE DR | | | ROCHESTER HLS | MI | 48309-1014 | |
| CHRISTOPHE BINDEL | | 3860 INDIAN RUN DR APT 3 | | | CANFIELD | OH | 44406-9084 | |
| CHRISTOPHE BITTERMAN | | 525 ASHWOOD | | | FLUSHING | MI | 48433 | |
| CHRISTOPHE BODETTE | | 7229 ORVIETO DRIVE | | | SYLVANIA | OH | 43560 | |
| CHRISTOPHE BRAMBLE | | 2250 GORDON RD. | | | CEDARVILLE | OH | 45314 | |
| CHRISTOPHE BRANDON | | 6548 MAJESTIC RIDGE | | | EL PASO | TX | 79912 | |
| CHRISTOPHE BRUMM | | 1070 CHEMUNG FOREST DRIVE | | | HOWELL | MI | 48843 | |
| CHRISTOPHE BURNS | | 2344 CELESTIAL DR. N.E. | | | WARREN | OH | 44484 | |
| CHRISTOPHE BURNS | | 2344 CELESTIAL DR NE | | | WARREN | OH | 444843905 | |
| CHRISTOPHE CARPENTIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE CASS | | 32 KIRKBY TRAIL | | | FAIRPORT | NY | 14450 | |
| CHRISTOPHE CASTNER | | 80 JONI AVE. | | | HAMILTON | NJ | 8690 | |
| CHRISTOPHE CHARLEBOIS | | 3600 SCHUST RD. | | | SAGINAW | MI | 48603 | |
| CHRISTOPHE CLARK | | 5164 N ST RD 213 | | | WINDFALL | IN | 46076 | |
| CHRISTOPHE CLEARY | | 3434 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902 | |
| CHRISTOPHE CLEARY | | 3434 WOODHAVEN TRAIL | | | KOKOMO | IN | 469025063 | |
| CHRISTOPHE CZYZIO | | 11421 STANLEY RD | | | FLUSHING | MI | 48433 | |
| CHRISTOPHE CZYZIO | | 11421 STANLEY RD | | | FLUSHING | MI | 484339205 | |
| CHRISTOPHE DAVIS | | P.O. BOX 24846 | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISTOPHE DECOURTRAY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE DELIEGE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE DEPROFIO | | 2812 MCCLEARY JACOBY ROAD | | | CORTLAND | OH | 44410 | |
| CHRISTOPHE DESHONE | | 7240 DANNY DR | | | SAGINAW | MI | 486095266 | |
| CHRISTOPHE FIKE | | 4477 THIRD STRET | | | COLUMBIAVILLE | MI | 48421 | |
| CHRISTOPHE GAGLIARDI | | 200 BROMPTON ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| CHRISTOPHE GALLEY | | 40 BENTBROOK CT | | | SPRINGBORO | OH | 45066 | |
| CHRISTOPHE GETTO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE GRIGSBY | | 723 RIVERVIEW DRIVE | | | KOKOMO | IN | 46901 | |
| CHRISTOPHE GUSTANSKI | | MC 481.LUX.027 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| CHRISTOPHE HALLOCK | | 14597 STEPHANIE STREET | | | CARMEL | IN | 46033 | |
| CHRISTOPHE HAMILTON | | 1063 PICKWICK PLACE | | | FLINT | MI | 48507 | |
| CHRISTOPHE HAMILTON | | 1063 PICKWICK PL | | | FLINT | MI | 485073780 | |
| CHRISTOPHE HAMLIN | | 16089 ASPEN HOLLOW | | | FENTON | MI | 48430 | |
| CHRISTOPHE HAMPTON | | 6120 GANDER ROAD EAST | | | DAYTON | OH | 45424 | |
| CHRISTOPHE HANTON | | 236 FOX RUN | | | CORTLAND | OH | 44410 | |
| CHRISTOPHE HEDGES | | 697 BUCK RUN LANE | | | GREENTOWN | IN | 46936 | |
| CHRISTOPHE HEDGES | | 697 BUCK RUN LN | | | GREENTOWN | IN | 469369624 | |
| CHRISTOPHE HEINZMAN | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| CHRISTOPHE HEINZMAN | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| CHRISTOPHE HERR | | 212 S CONRADT | | | KOKOMO | IN | 46901 | |
| CHRISTOPHE HERR | | 212 CONRADT AVE | | | KOKOMO | IN | 469015252 | |
| CHRISTOPHE HOLM | | 6360 FOX GLEN DR. #19 | | | SAGINAW | MI | 48638 | |
| CHRISTOPHE IDEN | | 10145 PINE MEADOWS COURT | | | GOODRICH | MI | 48438 | |
| CHRISTOPHE IDEN | | 10145 PINE MEADOWS COURT | | | GOODRICH | MI | 484389246 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHRISTOPHE JACQUES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE JONES | | 4502 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| CHRISTOPHE KAPPES | | 4703 PUMPKIN LEAF DR | | | KOKOMO | IN | 46902 | |
| CHRISTOPHE KAPPES | | 4703 PUMPKIN LEAF DR | | | KOKOMO | IN | 469022850 | |
| CHRISTOPHE KAUS | | 19480 AMBER WAY | | | NOBLESVILLE | IN | 46060 | |
| CHRISTOPHE KAUS | | 19480 AMBER WAY | | | NOBLESVILLE | IN | 460083389 | |
| CHRISTOPHE KETTERER | | 4302 AUTUMN RIDGE LN | | | SANDUSKY | OH | 44870 | |
| CHRISTOPHE KNIEPER | | 4333 PEET RD | | | CHESANING | MI | 48616 | |
| CHRISTOPHE KOHLER | | 9085 EVERGREEN ROAD | | | BRIGHTON | MI | 48116 | |
| CHRISTOPHE LABOSKEY | | 2803 SANTA ALEJANDRA | | | MISSION | TX | 785727530 | |
| CHRISTOPHE LANG | | 4864 MARSHALL RD | | | KETTERING | OH | 45429 | |
| CHRISTOPHE LANG | | 4864 MARSHALL RD | | | KETTERING | OH | 454295723 | |
| CHRISTOPHE LANOTTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE LE DUC | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE LIPCHIK | | 3100 ORLEANS | | | KOKOMO | IN | 46902 | |
| CHRISTOPHE LORD | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| CHRISTOPHE LUPINI | | 390 S HICKORY LANE | | | KOKOMO | IN | 46901 | |
| CHRISTOPHE LUPINI | | 390 S HICKORY LN | | | KOKOMO | IN | 469013995 | |
| CHRISTOPHE LUTZ | | 1150 CORAL SPRINGS DRIVE | | | CICERO | IN | 46034 | |
| CHRISTOPHE MAHONEY | | 200 N FESTIVAL | APT 1405 | | EL PASO | TX | 79912 | |
| CHRISTOPHE MAIWALD | | 465 STOLLE DRIVE | | | SPRINGBORO | OH | 45066 | |
| CHRISTOPHE MAIWALD | | 465 STOLLE DRIVE | | | SPRINGBORO | OH | 450668621 | |
| CHRISTOPHE MARGRAVE | | 15 DANBURY COURT | | | WARREN | OH | 44481 | |
| CHRISTOPHE MARGRAVE | | 15 DANBURY COURT | | | WARREN | OH | 444819023 | |
| CHRISTOPHE MARQUART | | 314 MICHIGAN AVE. | | | SANDUSKY | OH | 44870 | |
| CHRISTOPHE MARTIN | | 698 ST ANDREWS CT | | | PONTIAC | MI | 48340 | |
| CHRISTOPHE MC KEAN | | 14 EAST GENESEE ST | | | SCOTTSVILLE | NY | 14546 | |
| CHRISTOPHE MILLARD | | 6192 EASTKNOLL DR | #214 | | GRAND BLANC | MI | 48439 | |
| CHRISTOPHE MILLARD | | 6192 EASTKNOLL DR #214 | | | GRAND BLANC | MI | 484395082 | |
| CHRISTOPHE MORRIS | | 1398 BURHAVEN DR | | | ROCHESTER HILLS | MI | 48306 | |
| CHRISTOPHE MORRIS | | 1398 BURHAVEN DR | | | ROCHESTER HLS | MI | 483063706 | |
| CHRISTOPHE NICHOLSON | | 2513 BALMORAL BLVD. | | | KOKOMO | IN | 46902 | |
| CHRISTOPHE NICHOLSON | | 2513 BALMORAL BLVD | | | KOKOMO | IN | 469023154 | |
| CHRISTOPHE PERRY | | 7193 RODNEY PL | | | NOBLESVILLE | IN | 46062 | |
| CHRISTOPHE PERRY | | 7193 RODNEY PL | | | NOBLESVILLE | IN | 460627331 | |
| CHRISTOPHE PETERITIS | | 4466 SUMMIT STREET | | | WILLOUGHBY | OH | 44094 | |
| CHRISTOPHE POBA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHRISTOPHE REIDER | | PO BOX 74901 MC481CHN077 | | | ROMULUS | MI | 481740901 | |
| CHRISTOPHE ROBINSON | | 14236 DARTMOUTH | | | FENTON | MI | 48430 | |
| CHRISTOPHE ROHALY | | 906 ARUNDEL CT | | | KOKOMO | IN | 46901 | |
| CHRISTOPHE ROKITA | | 4356 BROCKWAY | | | SAGINAW | MI | 48638 | |
| CHRISTOPHE RUPPEL | | 12598 JEFFRIES PLACE | | | CARMEL | IN | 46033 | |
| CHRISTOPHE SNAVELY | | 3222 N. TWP. RD. 179 | | | REPUBLIC | OH | 44867 | |
| CHRISTOPHE STRAN | | 13974 MARINA DRIVE | | | BELLEVILLE | MI | 48111 | |
| CHRISTOPHE STUBBS | | 5168 KINGSLEY DR. | | | INDIANAPOLIS | IN | 46205 | |
| CHRISTOPHE THRUSH | | 54501 MOUND RD | | | SHELBY TWP. | MI | 48316 | |
| CHRISTOPHE THRUSH | | 54501 MOUND RD | | | SHELBY TWP | MI | 483161648 | |
| CHRISTOPHE TUCKER | | 15 LANGSTON POINT | | | PITTSFORD | NY | 14534 | |
| CHRISTOPHE TUCKER | | 15 LANGSTON PT | | | PITTSFORD | NY | 145344210 | |
| CHRISTOPHE TUPPS | | 5227 MOCERI LANE | | | GRAND BLANC | MI | 48439 | |
| CHRISTOPHE TWAREK | | 1014 PRAIRIE STREET | | | MARBLEHEAD | OH | 43440 | |
| CHRISTOPHE VOYDANOFF | | 8698 SHERIDAN RD | | | MILLINGTON | MI | 48746-9653 | |
| CHRISTOPHE WALSH | | 798 PLYMOUTH | | | SAGINAW | MI | 48603 | |
| CHRISTOPHE WATZ | | 58 SALZBURG | | | BAY CITY | MI | 48706 | |
| CHRISTOPHE WAYNE | | 12187 PALATIAL DR. | | | FREELAND | MI | 48623 | |
| CHRISTOPHE WESTMORELAND | | 86 FORREST KIRBY RD | | | HARTSELLE | AL | 35640 | |
| CHRISTOPHE WISEMAN | | 344 DEER CREEK TRL | | | CORTLAND | OH | 44410 | |
| CHRISTOPHE ZUCK | | 3407 STONEYRIDGE DRIVE | | | SANDUSKY | OH | 44870 | |
| CHRISTOPHER ANDERSON | | 281 DICKMOW RD. LOT C-7 | | | BAY MINETTE | AL | 36507 | |
| CHRISTOPHER ARKWRIGHT | | 3895 TEAKWOOD LANE | | | ROCHESTER HLS | MI | 483091055 | |
| CHRISTOPHER BALDWIN | | 3502 FRUIT AVE | | | MEDINA | NY | 14103-9566 | |
| CHRISTOPHER BORCHART | | 107 N TRUMBULL RD. | | | BAY CITY | MI | 48708 | |
| CHRISTOPHER BOUIE | | 48 WESTCHESTER AVE | | | ROCHESTER | NY | 14609 | |
| CHRISTOPHER CANTRELL, SR. | | 5343 ABBY LOOP WAY | | | DAYTON | OH | 45414 | |
| CHRISTOPHER CARLISLE | | 5459 FAIRFORD CT | | | DAYTON | OH | 45414 | |
| CHRISTOPHER CORBIN | | 2434 WILSHIRE RD. | | | CORTLAND | OH | 44410 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CHRISTOPHER D GALLEY | | 40 BENTBROOK CT | | | SPRINGBORO | OH | 45066 | |
| CHRISTOPHER DELONEY | | 10351 STANLEY RD | | | FLUSHING | MI | 484339247 | |
| CHRISTOPHER DONNARUMMA | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CHRISTOPHER FOLDIE | | 2567 MIDLAND RD | | | BAY CITY | MI | 48706 | |
| CHRISTOPHER FOLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CHRISTOPHER GREGOR | | 1521 LIBERTY AVE. | | | GIRARD | OH | 44420 | |
| CHRISTOPHER HANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| CHRISTOPHER HAYNES | | 17150 VON KARMAN | | | IRVINE | CA | 92614 | |
| CHRISTOPHER IOANNONE | | 599 CLARKSON HAMLIN TL ROAD | | | HAMLIN | NY | 14464 | |
| CHRISTOPHER JAMES | | 152 FENTON RD. | | | ROCHESTER | NY | 14624 | |
| CHRISTOPHER JOHNSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CHRISTOPHER JOHNSON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CHRISTOPHER LABOSKEY | | 2803 SANTA ALEJANDRA | | | MISSION | TX | 785727530 | |
| CHRISTOPHER LAURSEN | | 1491 MIDDLE ROAD | | | CALEDONIA | NY | 14423 | |
| CHRISTOPHER MC GUIRE | | 997 BENNINGTON DR. | | | ROCHESTER | NY | 14616 | |
| CHRISTOPHER MEADOR | | 4135 SEYMOUR ST. | | | RIVERSIDE | CA | 92505 | |
| CHRISTOPHER MOONEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTOPHER MORGAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| CHRISTOPHER MORRIS | | 1398 BURHAVEN DR | | | ROCHESTER HLS | MI | 483063706 | |
| CHRISTOPHER NEWTON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CHRISTOPHER NOCE | | 65 CHISWICK DR | | | CHURCHVILLE | NY | 14428 | |
| CHRISTOPHER OBRADOVICH | | 2739 S. DUCK CREEK RD | | | NORTH JACKSON | OH | 44451 | |
| CHRISTOPHER PFEIFFER | | 1054 WHITE RD | | | BROCKPORT | NY | 14420-9608 | |
| CHRISTOPHER RAY | | 336 DEMOREST RD. | | | COLUMBUS | OH | 43204 | |
| CHRISTOPHER RICE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTOPHER ROBERTS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CHRISTOPHER ROBINSON | | 5160 KENNEDY CAMP RD | | | TRENTON | OH | 45067 | |
| CHRISTOPHER SAWDEY | | PO BOX 37 | | | CANASERAGA | NY | 148220037 | |
| CHRISTOPHER SCHAMPERS | | 4405 S. MOORLAND RD. | | | NEW BERLIN | WI | 53151 | |
| CHRISTOPHER SHELLHAAS | | 248 HAMILTON ST. | | | WEST MILTON | OH | 45383 | |
| CHRISTOPHER STAEHLI | | 508 TAMARAC DR | | | DAVISON | MI | 48423-1942 | |
| CHRISTOPHER STURGIS | | 1833 BELVO RD | | | MIAMISBURG | OH | 453423164 | |
| CHRISTOPHER WAAG | | 5006 ALPINE ROSE CT. | | | CENTERVILLE | OH | 45458 | |
| CHRISTOPHER WARRY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| CHRISTOPHER WHELAN | | 92 ISLETA DRIVE | | | CHEROKEE VILLAGE | AR | 72529 | |
| CHRISTOPHER WHITE | | 74 WEST MAPLE | | | BELLBROOK | OH | 45305 | |
| CHRISTOPHER WILSON | | 4640 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 444109507 | |
| CHRISTOPHER WONG | | 14601 S 4170 ROAD UNIT B | | | CLAREMORE, | OK | 74017 | |
| CHRISTOPHER ZODROW | | 8501 N. 121ST E AVE. | | | OWASSO | OK | 74055 | |
| CHRISTOS ELIAS | | 318 SANDORIS CIRCLE | | | ROCHESTER | NY | 14622-3245 | |
| CHRISTY HYDE | | 515 OLD HWY 27 N | | | MONTICELLO | MS | 39654 | |
| CHRISTY MATTINGLY | | P. O. BOX 575 | | | ROBERTSDALE | AL | 36567 | |
| CHRISTY WIDMER | | 744 N MAIN ST | C/O CATHY LINEBERRY | | TIPTON | IN | 46072-0000 | |
| CHRISTY WOODFORD | | PO BOX 83 | | | URBANA | OH | 43078 | |
| CHRYSTAL ELEBESUNU | | PO BOX 26181 | | | TROTWOOD | OH | 454260181 | |
| CHRYSTEL ARNAUD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CHU HONG SOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHU LEE | | 2152 CELESTIAL DRIVE | | | WARREN | OH | 44484 | |
| CHU LEE | | 2152 CELESTIAL DR NE | | | WARREN | OH | 444843901 | |
| CHU PEE GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHUAN CHENG CHU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHUCK SHINNEMAN | | 11009 EAGLE DR | | | KOKOMO | IN | 46902 | |
| CHUCK SHINNEMAN | | 11009 EAGLE DR | | | KOKOMO | IN | 469019541 | |
| CHUE XIONG | | 13096 N JENNINGS RD | | | CLIO | MI | 48420 | |
| CHUI YOKE SIT | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHUN FUA CHIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHUNG TUNG | | PO BOX 74901 MC 481.KOR.019 | | | ROMULUS | MI | 481740901 | |
| CHUNG TUNG | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| CHUN-KWON YOON | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| CHWEE ENG TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHWEE SENG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHWEE SIANG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHYE YEN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CHYE YOON CHUAN CHYE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CIARA COMERFORD | | 1521 N. MAPLE AVE | | | ROYAL OAK | MI | 48067 | |
| CIARA M COMERFORD | | 1521 N MAPLE AVE | | | ROYAL OAK | MI | 48067 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICERO GAINER | | 2698 NORTHWOODS DR | | | KOKOMO | IN | 46901 | |
| CIM FARAGO | | 4 PARKVIEW CT | | | FRANKENMUTH | MI | 48734 | |
| CINDA DAWSON | | 11063 CLYDE RD | | | FENTON | MI | 48430 | |
| CINDY BALL | | 22 GILBERT AVE | | | NILES | OH | 44446-3305 | |
| CINDY CAIN | | 1103A W LAUREL AVE | | | FOLEY | AL | 36535 | |
| CINDY DOMBY | | 10382 HORTON RD | | | GOODRICH | MI | 48438 | |
| CINDY DYCUS | | 13855 S MERRILL RD | | | BRANT | MI | 486148701 | |
| CINDY GIBSON | | PO BOX 1172 | | | KOKOMO | IN | 46903-1172 | |
| CINDY HAYNES | | 17130 THOMPSON RD | | | LOXLEY | AL | 36551 | |
| CINDY HERRING | | 15234 MILLION DOLLAR HWY | | | ALBION | NY | 14411 | |
| CINDY HULL | | 2386 WESTBURY DR | | | SAGINAW | MI | 48603-3436 | |
| CINDY JOHNSON | | 19430 VAUGHN RD | | | SEMINOLE | AL | 36574 | |
| CINDY KELLER | | 6369 LUCAS RD | | | FLINT | MI | 48506 | |
| CINDY MADDEN | | 3427 BRIGGS BLVD N.E. | | | GRAND RAPIDS | MI | 49525 | |
| CINDY MADDEN | | 3427 BRIGGS BLVD N.E. | | | GRAND RAPIDS | MI | 495252505 | |
| CINDY MERRITT | | 1013 E RICHMOND ST | | | KOKOMO | IN | 46901-3115 | |
| CINDY NASHWINTER | | 107 DORWOOD PK | | | RANSOMVILLE | NY | 14131 | |
| CINDY PIGG | | 1531 FAUVER AVE | | | DAYTON | OH | 45410-3214 | |
| CINDY STEWART | | 2502 MUD TAVERN RD SW | | | DECATUR | AL | 35603 | |
| CINDY VANCE | | 5633 SODOM HUTCHINGS RD. | | | FARMDALE | OH | 44417-9712 | |
| CINDY ZACHARY | | 4440 REGENCY | | | SWARTZ CREEK | MI | 48473 | |
| CINSERIA PATTERSON | | 2722 W CARTER ST | | | KOKOMO | IN | 46901 | |
| CIRILO FERNANDEZ | | PO BOX 2033 | | | RIO GRANDE | | 745 | |
| CIVIE CROWTHER | | 1324 SANDFLAT LOOP | | | MERIDIAN | MS | 39301 | |
| CK PRAKASH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK. | | BANGALORE | BA | 562 106 | INDIA |
| CLAIRE ROMANAK | | 7175 NEHRBASS ROAD | | | ATHENS | WI | 54411 | |
| CLANDER SANDERS | | 43625 TC SANDERS LANE | | | BAY MINETTE | AL | 36507 | |
| CLANE CAMMIN | | 1876 PASEYVILLE | | | MIDLAND | MI | 48640 | |
| CLARA BLACK | | 4171 SPURWOOD DR | | | SAGINAW | MI | 48603-7262 | |
| CLARA CHASE | | PO BOX 45 | | | GREENTOWN | IN | 46936-0045 | |
| CLARA CLARK | | P.O. BOX 37202 | | | PENSACOLA | FL | 32526 | |
| CLARA DOBBINS | | PO BOX 71 | | | HEMLOCK | IN | 46937-0071 | |
| CLARA HARRIS | | 1919 TYLER AVE | | | BERKLEY | MI | 48072 | |
| CLARA HOMANS | | 613 WILSON AVE | | | MOUNT MORRIS | MI | 48458-1554 | |
| CLARA SANTIAGO-NIEVES | | 36 W CHALMERS AVE | | | YOUNGSTOWN | OH | 44507-1118 | |
| CLARA VANWINKLE | | PO BOX 877 | | | FORT DEFIANCE | AZ | 86504 | |
| CLARDY RICHARD | | 22225 CAGLE RD | | | ATHENS | AL | 35614 | |
| CLARE DECATOR | | 406 1ST ST | | | FENTON | MI | 48430-1908 | |
| CLARE MIDDLETON | | 22717 WINGED FOOT LANE | | | ATHENS | AL | 35613 | |
| CLARE MORTON | | 3450 N GALE RD | | | DAVISON | MI | 48423-8520 | |
| CLARENCE BAUG | | 26 DOWNS MEADOW CT. | | | HAMLIN | NY | 14464 | |
| CLARENCE BERONEY III | | 30 ALTA LN | | | KOKOMO | IN | 46902 | |
| CLARENCE BOKS | | 2218 SOUTH 9 MILE | | | KAWKAWLIN | MI | 48631 | |
| CLARENCE BROWN | | PO BOX 26535 | | | TROTWOOD | OH | 45426-0535 | |
| CLARENCE CAMPBELL JR | | 7501 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473-8921 | |
| CLARENCE COURTS | | 3196 RED BARN RD | | | FLINT | MI | 48507-1212 | |
| CLARENCE CRAYTON | | 240 COUNTY ROAD 425 | | | HILLSBORO | AL | 35643-4330 | |
| CLARENCE CRUES | | 161 GRAFTON ST | | | ROCHESTER | NY | 14621-4003 | |
| CLARENCE FANNING | | 905 HERITAGE LN | | | ANDERSON | IN | 46013-1456 | |
| CLARENCE GALLOWAY | | 12730 ROAD 450 | | | UNION | MS | 39365 | |
| CLARENCE GRIER | | 465 N COUNTY RD 400 E | | | KOKOMO | IN | 46901 | |
| CLARENCE GRIER | | 465 N 400 E | | | KOKOMO | IN | 469015764 | |
| CLARENCE HAHN | | 322 E PRICE RD | | | MIDLAND | MI | 48642-7904 | |
| CLARENCE HOSTUTLER | | 13 CAMROSE DR. | | | NILES | OH | 44446-2127 | |
| CLARENCE MCDONALD | | 1100 CARTER | | | FLINT | MI | 48532 | |
| CLARENCE MOBLEY JR | | 5500 AUTUMN HILLS DR #5 | | | TROTWOOD | OH | 45426 | |
| CLARENCE NIX | | 1761 TENNESSEE AVE | | | NIAGARA FALLS | NY | 14305-2111 | |
| CLARENCE SCHOMBURG | | 2262 EATON-LEWISBURG RD | | | EATON | OH | 453209728 | |
| CLARENCE SIGLEY | | 1537 MORRIS ST | | | MINERAL RIDGE | OH | 44440-9796 | |
| CLARENCE STANDISH III | | 3250 WALTON AVE | | | FLINT | MI | 48504-4232 | |
| CLARENCE SUMRALL | | 432 MULLICAN RD | | | FLORENCE | MS | 39073 | |
| CLARENCE THOMPSON | | 2928 DUANE ST | | | JACKSON | MS | 39209-6803 | |
| CLARISE GOOGER | | PO BOX 71031 | | | TUSCALOOSA | AL | 354071031 | |
| CLARK GRIFFIN | | 5794 COOPERS HAWK DR | | | CARMEL | IN | 46033 | |
| CLARK SMITH | | 8970 PARKSIDE DRIVE | | | OAK CREEK | WI | 53154 | |
| CLARK SMITH | | 8970 PARKSIDE DRIVE | | | OAK CREEK | WI | 531543932 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CLARK WALKER | | 506 HOLIDAY COURT | | | GREENTOWN | IN | 46936 | |
| CLAUD WALKER | | 17222 BROWNSFERRY RD | | | ATHENS | AL | 35611-6107 | |
| CLAUDE BLAKE | | 603 CANAL STREET, NE #1 | | | DECATUR | AL | 35601 | |
| CLAUDE BURTRON | | 25425 EAGLETOWN RD | | | SHERIDAN | IN | 46069-9227 | |
| CLAUDE CHAPMAN | | 68 KRISTY LANE | | | CHELSEA | OK | 74016 | |
| CLAUDE FRISCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE LEE | | 600 WINONA DRIVE | | | FAIRBORN | OH | 45324 | |
| CLAUDE MACON | | 3262 YAUCK RD | | | SAGINAW | MI | 48601-6955 | |
| CLAUDE MAJERUS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE PAPARUSSO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE POULL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE ROTH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE VONCKEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE WEITEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDE WHITE | | PO BOX 2191 | | | WARREN | OH | 44484-0191 | |
| CLAUDETTE COLVIN | | PO BOX 3211 | | | WARREN | OH | 44485 | |
| CLAUDETTE JANSON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAUDIA BALDASZTI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CLAUDIA BOWERS | | 3213 BEGOLE | | | FLINT | MI | 48504 | |
| CLAUDIA CROOM | | 6401 FLEMING RD | | | FLINT | MI | 48504-3617 | |
| CLAUDIA FRISCH | | 14 TWIN PONDS DRIVE | | | SPENCERPORT | NY | 14559 | |
| CLAUDIA FRISCH | | 14 TWIN PONDS DR | | | SPENCERPORT | NY | 145591037 | |
| CLAUDIA HALL | | 850 CLARKSON AVE. | | | DAYTON | OH | 45407 | |
| CLAUDIA JOHNSON | | 3344 S RAIBLE AVE | | | ANDERSON | IN | 46011 | |
| CLAUDIA MARAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CLAUDIA OWEN-SMITH | | 6045 CHATHAM CT | | | GRAND BLANC | MI | 48439 | |
| CLAUDIA PICCININ | | 3524 GLOUCESTER DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| CLAUDIA RAMIREZ | | 6312 TARASCAS | | | EL PASO | TX | 79912 | |
| CLAUDIA TEAGUE | | 625 WASHINGTON CT | | | ANDERSON | IN | 46011-1835 | |
| CLAUDIA WEHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CLAUDIA ZSIFKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CLAUDINE BANUSH | | 2309 ELVA DR | | | KOKOMO | IN | 46902-2985 | |
| CLAUDINE SCULLY | | 125 CIRCLE DRIVE | | | LYNDON STATION | WI | 53944 | |
| CLAUDIO VITTORELLI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CLAY BARBARA | | 6222 EASTNOLL | | | GRAND BLANC | MI | 48439 | |
| CLAY BEESON | | 8 ROBERTS STREET | | | VIENNA | OH | 44473-9744 | |
| CLAY FENSTERMAKER | | 3940 WOODSIDE DR. | | | SAGINAW | MI | 48603 | |
| CLAY FENSTERMAKER | | 3940 WOODSIDE DR. | | | SAGINAW | MI | 486039300 | |
| CLAY JONES | | PO BOX 24 | | | SULPHUR SPGS | IN | 47388-0024 | |
| CLAYTON BROWN | | 927 CALDWELL STREET | | | PIQUA | OH | 45356 | |
| CLAYTON CARTER | | 1530 OAK ORCHARD RD | | | WATERPORT | NY | 14571 | |
| CLAYTON EVANS | | 24732 PLUM TREE DR | | | ELKMONT | AL | 356206446 | |
| CLAYTON MINCHEW | | P.O. BOX 273 | | | FRISCO CITY | AL | 36445 | |
| CLAYTON MOEHRLE | | 2475 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9389 | |
| CLAYTON NICHOLAS | | 7841 HOLLY CREEK LN | | | INDIANAPOLIS | IN | 462402824 | |
| CLAYTON PREISCH | | 3904 YOUNGSTOWN RD | | | WILSON | NY | 14172-9748 | |
| CLAYTON RICHTER | | 7340 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094 | |
| CLAYTON RICHTER | | 7340 TONAWANDA CREEK RD | | | LOCKPORT | NY | 140949040 | |
| CLAYTON STRONG, JR | | 2732 SYCAMORE CV N | | | PEARL | MS | 392085141 | |
| CLAYTON TERRY | | 17906 HIGHWAY 33 | | | MOULTON | AL | 35650 | |
| CLAYTON WARE | | 3061 TOD NW | | | WARREN | OH | 44485 | |
| CLEARY TIMOTHY | | 6437 RIDGE RD | | | LOCKPORT | NY | 14094-1014 | |
| CLEMENTINE DYE | | 2205 WEST STOKER DR | | | SAGINAW | MI | 48604 | |
| CLEMENTINE DYE | | 2205 WEST STOKER DR | | | SAGINAW | MI | 48604 | |
| CLEMENTINE DYE | | 2205 WEST STOKER DR | | | SAGINAW | MI | 48604 | |
| CLEMENTINE DYE | | 2205 WEST STOKER DR | | | SAGINAW | MI | 48604 | |
| CLEMENTINE R POWERS | | 1089 HREZENT VIEW LN | | | WEBSTER | NY | 14580-8902 | |
| CLEMMIE BALDWIN | | 7048 MARSH CREEK DR | | | TROTWOOD | OH | 45426 | |
| CLEO GENTRY | | 19975 GREENWALD DR | | | SOUTHFIELD | MI | 48075-3956 | |
| CLEO SMITH | | 3797 MALAGA | | | CORONA | CA | 92882 | |
| CLEO WARTLEY | | 50107 SHENANDOAH DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| CLEO WARTLEY | | 50107 SHENANDOAH DR | | | MACOMB TWNSHP | MI | 480447718 | |
| CLEO YANCER | | 1070 S MILLER RD | | | SAGINAW | MI | 48609-9502 | |
| CLEOPHAS BROWN | | 6302 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439-4950 | |
| CLETUS DAVIS | | PO BOX 15412 | | | ROCHESTER | NY | 14615 | |
| CLETUS GOODMAN | | 1793 OGLESBEE RD | | | WILMINGTON | OH | 45177-9487 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CLETUS SKALMOWSKI | | 4850 PRESTON RD | | | HOWELL | MI | 48855-7372 | |
| CLEVELAND BROWN | | 1922 AL20 PO BOX 985 | | | TOWNCREEK | AL | 35672 | |
| CLIFF CARPENTER | | 1309 N HICKORY LANE | | | KOKOMO | IN | 46901 | |
| CLIFFORD AMBROSE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CLIFFORD ANDREWS | | 5321 SHAWNEE RD | | | SANBORN | NY | 14132-9435 | |
| CLIFFORD BASKETT | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CLIFFORD BATEMAN | | 5448 RIVERVIEW RD | | | GLADWIN | MI | 48624-9647 | |
| CLIFFORD CALDWELL | | 511 DUNAWAY ST | | | MIAMISBURG | OH | 453423826 | |
| CLIFFORD COBBIN | | 4055 STRATFORD RD | | | BOARDMAN | OH | 44512 | |
| CLIFFORD CRABTREE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| CLIFFORD CROUSE JR | | 729 E 31ST ST | | | ANDERSON | IN | 46016-5419 | |
| CLIFFORD G AMBLER | | 3823 LEE ST | | | ANDERSON | IN | 46011-5036 | |
| CLIFFORD GRANT | | 3251 HOSMER RD | | | GASPORT | NY | 140679423 | |
| CLIFFORD JANZEN | | 4795 HERMITAGE RD | | | NIAGARA FALLS | NY | 14305 | |
| CLIFFORD JONES | | 971 CO RD # 437 | | | HILLSBORO | AL | 35643-4031 | |
| CLIFFORD MCKINNON | | 1376 W ANDERSON RD | | | LINWOOD | MI | 48634-9730 | |
| CLIFFORD MERRITT | | 1218 N 1150 W | | | KEMPTON | IN | 46049-9329 | |
| CLIFFORD METZGER | | 8651 W CROSSFIELD AVE | | | MILWAUKEE | WI | 53225-1937 | |
| CLIFFORD NUNN | | 5447 ARYSHIRE DR | | | DUBLIN | OH | 43017 | |
| CLIFFORD ORBIN | | P. O. BOX 550 | | | BON SECOUR | AL | 36511 | |
| CLIFFORD PLOTT | | 4465 HELSEY FUSSELMAN RD | | | SOUTHINGTON | OH | 44470-9512 | |
| CLIFFORD PUGH | | 2721 WEST DETROIT | | | BROKEN ARROW | OK | 74012 | |
| CLIFFORD ROBERTS | | 2916 REGAL DR NW | | | WARREN | OH | 44485-1246 | |
| CLIFFORD ROY | | 2161 COUNTY LINE RD | | | HOLLEY | NY | 14470 | |
| CLIFFORD SADLER | | 5936 S LINDEN | | | NEWAYGO | MI | 493379066 | |
| CLIFFORD SCOTT | | 5759 W FRITCHIE RD | | | PORT CLINTON | OH | 43452-9406 | |
| CLIFFORD SHEPHARD | | 12782 EAST ROAD | | | BURT | MI | 48417 | |
| CLIFFORD SHERWOOD JR | | 815 CATON AVE | | | ADRIAN | MI | 49221 | |
| CLIFFORD SIEHL | | 4309 E LAUREL RIDGE DR | | | PORT CLINTON | OH | 43452-4000 | |
| CLIFFORD SWARTHOUT | | 4204 SWALLOW DRIVE | | | FLINT | MI | 48506 | |
| CLIFFORD WEST | | 3684 WILLIAMSON | | | SAGINAW | MI | 48601 | |
| CLIFFORD WEST | | 3684 WILLIAMSON | | | SAGINAW | MI | 486015680 | |
| CLIFTON BELT | | 15470 COUNTY ROAD 54 | | | LOXLEY | AL | 36551 | |
| CLIFTON MULLINIX | | 4715 REGINALD DR | | | WICHITA FALLS | TX | 76308 | |
| CLINTON BROWN | | 3900 EAST POND CT. | | | ORION | MI | 48359 | |
| CLINTON DRUMMER | | 715 E ELMO ST | | | LAUREL | MS | 394403144 | |
| CLINTON ERICKSON | | 408 PEBBLE COURT | | | RUSSIAVILLE | IN | 46979 | |
| CLINTON ERICKSON | | 408 PEBBLE CT | | | RUSSIAVILLE | IN | 469799157 | |
| CLINTON MCCRACKEN | | 3218 JEFFERY DR | | | FRANKLIN | OH | 45005-4813 | |
| CLINTON MURELL | | 1720 LINDSAY LN N | | | ATHENS | AL | 35613-5218 | |
| CLINTON REYNOLDS | | 12605 N 119TH E AVE. | | | COLLINSVILLE | OK | 74021 | |
| CLINTON WEAVER | | 4414 LAKE RD | | | CLIO | MI | 48420-0000 | |
| CLINTON WRAY | | 1502 GLEN MOOR CT | | | KOKOMO | IN | 46902 | |
| CLISSON FINNEY | | 1916 GILMARTIN ST | | | FLINT | MI | 48503-4412 | |
| CLODDIE JOHNSON | | 1813 ECKLEY AVE | | | FLINT | MI | 48503-4525 | |
| CLOSSER JOYCE M | | 816 W CABRIOLET | | | PENDLETON | IN | 46064-8831 | |
| CLOTHILDE GAMBLE | | 144 LEICESTERSHIRE RD | | | ROCHESTER | NY | 14621-2704 | |
| CLOYD HANEY | | 27649 SHELTON RD E | | | ELKMONT | AL | 35620-3173 | |
| CLYDE BREWER JR | | 1121 CREIGHTON AVE | | | DAYTON | OH | 45420 | |
| CLYDE CHILDRESS | | 8760 W ARBELA RD | | | MILLINGTON | MI | 48746 | |
| CLYDE FABRIZIO | | 11757 WINDPOINTE PASS | | | CARMEL | IN | 460339512 | |
| CLYDE FITHIAN | | 280 PLACID CT | | | ANDERSON | IN | 46013-1051 | |
| CLYDE GREENARD | | 3445 BRIMFIELD DR | | | FLINT | MI | 48503 | |
| CLYDE H STRONG JR | | 2010 KILAUEA AVE | | | HILO | HI | 96720 | |
| CLYDE HOWD | | 11344 N LEWIS RD | | | CLIO | MI | 48420-7919 | |
| CLYDE HUDSON | | 143 WEST BOSTON AVE | | | YOUNGSTOWN | OH | 44507 | |
| CLYDE JOHNSON | | 272 N 1350 E RD | | | GREENTOWN | IN | 46936 | |
| CLYDE LEE JR | | 7181 WILLS WAY | | | HAMILTON | OH | 45011 | |
| CLYDE NEAL | | 55 LEISURE LANE | | | ANDERSON | IN | 46013-1062 | |
| CLYDE NICHOLS | | 1393 WAGONWHEEL LN | | | GRAND BLANC | MI | 48439 | |
| CLYDE NICHOLS | | 1393 WAGON WHEEL LN | | | GRAND BLANC | MI | 484394863 | |
| CLYDE OVERTURF | | P O BOX 252 | | | GALLOWAY | OH | 43119 | |
| CLYDE PAUL | | 24440 NT EMERALD CT | | | LOXLEY | AL | 36551 | |
| CLYDE STRONG JR | | 2999 LAMB LN | | | ANDERSON | IN | 46011-9199 | |
| CLYDE WELCH | | 115 PARK AVENUE | | | SAINT PARIS | OH | 43072-9617 | |
| CLYDE WILLIS | | PO BOX 2097 | | | SANDUSKY | OH | 44871-2097 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| COBERG ROBERT | | 21 COMMODORE AVE | | | KEANSBURG | NJ | 07734 | |
| COEN HEWITT JUNE | | 5513 SANDY LN | | | COLUMBIAVILLE | MI | 48421 | |
| COENHEWITT JUNE | | 5513 SANDY LANE | | | COLUMBIAVILLE | MI | 48421 | |
| COLE KISER | | 25 MCLEAN | | | SPRINGSBORO | OH | 45066 | |
| COLEEN LEBEAU | | 2602 LOCUST LN | | | KOKOMO | IN | 46902 | |
| COLEMAN MARSHALL | | 2104 WILBERT ST | | | SANDUSKY | OH | 44870-1949 | |
| COLENE STEEN | | PO BOX 425 | | | LEAVITTSBURG | OH | 44430-0425 | |
| COLEY MARSHALL | | PO BOX 14446 | | | SAGINAW | MI | 48601-0446 | |
| COLIN CAMPBELL | | 3165 HOSMER RD | | | GASPORT | NY | 14067-9423 | |
| COLIN HAMER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| COLIN KINNEAR | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| COLIN LOCK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| COLIN MACLEOD | | 1722 ENGLEWOOD | | | MADISON HGTS. | MI | 48071 | |
| COLIN MCNEILL | | 1601 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| COLIN OLDFIELD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| COLIN PLANT | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| COLIN ROBINSON | | 3304 NEVADA DRIVE | | | ANDERSON | IL | 46012 | |
| COLIN ROE | | 10386 HOGAN RD | | | SWARTZ CREEK | MI | 48473 | |
| COLIN SAMPSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| COLIN STUDEVAN | | 1612 TURNBERRY VILLAGE | | | TOWNSHIP | OH | 45458 | |
| COLIN WARD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| COLIN WILLIAMS | | 5598 FOLKESTONE DRIVE | | | DAYTON | OH | 45459 | |
| COLLEEN ALLEN | | 220 N MILLCREEK RD | | | NOBLESVILLE | IN | 46062 | |
| COLLEEN CUMBIE-IRISH | | 62 MONROE AVE. | | | BROCKPORT | NY | 14420 | |
| COLLEEN MICHELS | | 1590 REDBUD | | | TROY | MI | 48098 | |
| COLLEEN MICHELS | | 1590 REDBUD DR | | | TROY | MI | 480981919 | |
| COLLEEN ROBINSON | | 19 GREY WOLF DR. | | | SPENCERPORT | NY | 14559 | |
| COLLEEN VALLESE | | 4200 LAKE AVE | | | LOCKPORT | NY | 14094 | |
| COLLEEN WRIGHT | | 420 MADISON ST | | | SHARON | PA | 16146 | |
| COLLETTE LYNCH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| COLLIE WYATT | | 1900 WIND WILLOW WAY APT 6 | | | ROCHESTER | NY | 14624-6076 | |
| COLLIN SLAUGHTER | | 21214 127TH AVE S E | | | KENT | WA | 36576 | |
| COLLINS WILLIAM L | | 867 CROOKED TREE DR | | | PETOSKEY | MI | 49770 | |
| COLLIS CRAYTON | | 2607 COUNTY RD 173 | | | MOULTON | AL | 356505521 | |
| COLUMBUS EVANS | | 1076 NUTANA BLVD | | | MOUNT MORRIS | MI | 48458-2134 | |
| COMBES JOHN H | | 4575 CARDINAL COVE LN | | | NAPLES | FL | 34114 | |
| CONCEPCION ACOSTA | | 5612 MAURICE BELL | | | EL PASO | TX | 79932 | |
| CONCEPTION DELGADO | | 2010 UNION AVE | | | SAGINAW | MI | 48602-4838 | |
| CONCETTA MELFI | | 346 WOODMILL DR | | | ROCHESTER | NY | 14626-1176 | |
| CONDE ECHELBARGER | | 329 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| CONIFF JOHN | | 4301 LOMBARDY LN | | | HOFFMAN ESTATES | IL | 60195 | |
| CONNIE ATCHLEY | | 506 3RD ST SW | | | PELICAN RAPIDS | MN | 56572 | |
| CONNIE BOWER | | 3818 RAVENWOOD DR SE | | | WARREN | OH | 44484-3756 | |
| CONNIE BRAMMER | | 3194 S LEAVITT RD SW | | | WARREN | OH | 44481-9197 | |
| CONNIE BUYNACEK | | 718 MEADOWLARK LANE | | | HURON | OH | 44839 | |
| CONNIE DAVIES | | 10046 PEBBLESTONE | | | DAYTON | OH | 45458 | |
| CONNIE DEVOL | | 8825 COTTONWOOD DR | | | JENISON | MI | 494289510 | |
| CONNIE GOULD | | 2234 HIGH ST NW | | | WARREN | OH | 44483-1288 | |
| CONNIE GRISMORE | | 887 E 300 S | | | TIPTON | IN | 46072 | |
| CONNIE HANNIG | | 3239 W PROSPECT RD | | | FT COLLINS | CO | 80526 | |
| CONNIE HILL | | 14812 SULKY WAY | | | CARMEL | IN | 46032 | |
| CONNIE KISTLER | | 2110 CAMERON DRIVE | | | KOKOMO | IN | 46902-7412 | |
| CONNIE LAFFERTY | | 8122 MANDY LANE | | | FRANKENMUTH | MI | 48734 | |
| CONNIE LAFFERTY | | 8122 MANDY LANE | | | FRANKENMUTH | MI | 487349593 | |
| CONNIE LUSHER | | 806 SPRINGWATER RD. | | | KOKOMO | IN | 46902 | |
| CONNIE MAINPRIZE | | 493 S LINWOOD BCH RD | | | LINWOOD | MI | 48634 | |
| CONNIE MAY | | 10385 MILLIMAN ROAD | | | MILLINGTON | MI | 48746 | |
| CONNIE NICKENS | | 4888 COUNTY RD. 221 | | | MOULTON | AL | 35650 | |
| CONNIE PALMER | | 435 JAMESON ST | | | SAGINAW | MI | 486023237 | |
| CONNIE PEARCE | | 6526 E - 50 N | | | GREENTOWN | IL | 46936 | |
| CONNIE PORTER | | 907 WALT LAKE TRL | | | SANDUSKY | OH | 44870-5802 | |
| CONNIE RODGERS | | 2366 HOLTON RD | | | GROVE CITY | OH | 43123-8983 | |
| CONNIE ROOT | | 11989 BAUMGARTNER RD | | | ST CHARLES | MI | 486551104 | |
| CONNIE TACKETT | | 4433 BURCHDALE STREET | | | DAYTON | OH | 45440 | |
| CONNIE TACKETT | | 4433 BURCHDALE ST | | | DAYTON | OH | 454401446 | |
| CONNIE VALLEY | | 2726 WEXFORD DR. | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CONNIE WATTAWA-COX | | 494 SAPPHIRE DR | | | CARMEL | IN | 46032 | |
| CONNIE YANICK | | 389 ROSEWAE AVE | | | CORTLAND | OH | 44410-1268 | |
| CONNOR JOHN | | 10249 BOULDER PASS | | | DAVISBURG | MI | 48350-2055 | |
| CONRAD ANDERSON | | 3365 S. IRISH RD | | | DAVISON | MI | 48423 | |
| CONRAD MEYER III | | 13516 IROQUOIS WOODS DR | | | FENTON | MI | 48430 | |
| CONRAD MEYER III | | 13516 IROQUOIS WOODS DR | | | FENTON | MI | 48430/1636 | |
| CONRAD ROBERTS | | 4545 MOSIMAN RD. | | | MIDDLETOWN | OH | 45042 | |
| CONRAD SUTHERLAND | | 10 CEDAR COVE | | | SPRINGBORO | OH | 45066 | |
| CONRAD WARDER, JR | | 2029 N COUNTRY CLUB RD | | | PERU | IL | 469709802 | |
| CONROY ELLIOTT | | 13095 GREAT OAK LANE | | | BURT | MI | 48417 | |
| CONSUELA LOGAN | | 43890 JR MIMS RD | | | BAY MINETTE | AL | 36507 | |
| CONSTABLE STEPHEN | | 1383 PEBBLE RIDGE DR | | | ROCHESTER HILLS | MI | 48307 | |
| CONSTANCE BECOATS | | 5810 OXLEY DRIVE | | | FLINT | MI | 48504 | |
| CONSTANCE CHATTERTON | | 6396 MILLBANK DR | | | CENTERVILLE | OH | 45459-2259 | |
| CONSTANCE HULKA | | 8615 W CR 200 S | | | RUSSIAVILLE | IN | 46979 | |
| CONSTANCE JAGOW | | 7095 WITMER RD | | | N TONAWANDA | NY | 14120-1011 | |
| CONSTANCE PHILLIPS | | 16899 SE 94TH SUNNYBROOK CIR | | | THE VILLAGES | FL | 32162-1833 | |
| CONSTANCE SHARP | | 4013 MOUNDS RD | | | ANDERSON | IN | 46017-1832 | |
| CONSTANCE WILLS | | 4637 MERRICK DR. | | | DAYTON | OH | 45415 | |
| CONSTANCE WORTHINGTON | | 1059 NASH ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| CONSTANTINE SKENTZOS | | 5176 S MARIGOLD WAY | | | GILBERT | AZ | 85298 | |
| CONTI VINCENT D | | 887 GLADIOLA CIRCLE | APT 103 | | ROCKLEDGE | FL | 32955 | |
| COOK CHARLES | | 2265 BRITTANY OAKS | | | WARREN | OH | 44484 | |
| COOK GARY L | | 5249 FIELD RD | | | CLIO | MI | 48420-8220 | |
| COOLEY LAWRENCE | | 3316 IROQUOIS AVE | | | FLINT | MI | 48505 | |
| COPENHAVER GERALD | | 2416 LOSANTIVILLE | | | GOLF MANOR | OH | 45237 | |
| CORA BROWN | | P O BOX 28765 | | | COLUMBUS | OH | 432280765 | |
| CORA BUTLER | | 19241 LYNDON ST | | | DETROIT | MI | 48223-2254 | |
| CORA DRAKE | | 5730 HAM-TRENTON RD | | | TRENTON | OH | 45067-9468 | |
| CORA KOKOSA | | 6190 MAPLERIDGE | | | FLINT | MI | 48532 | |
| CORA PALMER | | 318 WILSON AVE | | | MOUNT MORRIS | MI | 48458-1444 | |
| CORDELL GARRETT | | 5573 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| CORDELL MATHENEY JR | | 74 VANDERGRIFT DR | | | DAYTON | OH | 45431-1355 | |
| CORETTA HARRIS | | PO BOX 61162 | | | DAYTON | OH | 45406-9162 | |
| COREY ANDERSON | | 1221 W. HAMPTON RD. | | | ESSEXVILLE | MI | 48732 | |
| COREY AUSTIN | | 8950 WOODROW LANE | | | SPANISH FORT | AL | 36527 | |
| COREY BIVEN | | 1561 PEBBLE BEACH DRIVE | | | PONTIAC | MI | 48340 | |
| COREY BRICE | | 7124 OVAL ROCK DRIVE | | | EL PASO | TX | 79912 | |
| COREY TROILO | | 48879 MICHAYWE DRIVE | | | MACOMB | MI | 48044 | |
| CORINNE SMITH | | 3942 N WEST RIVER RD | | | SANFORD | MI | 48657-9367 | |
| CORLIS D JACKSON | | 4024 BURTON | | | FT WORTH | TX | 76105-4903 | |
| CORNELIA OSWALD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| CORNELIA TROUBLEFIELD | | 1371 LAMONT ST | | | SAGINAW | MI | 48601-6627 | |
| CORNELIUS JACKSON | | 1000 HOMEWOOD AVE SE | | | WARREN | OH | 44484-4909 | |
| CORNELIUS JOHNSON III | | 5 HOLLISTER COURT | | | SPRINGBORO | OH | 45066 | |
| CORNELL BELL | | 3045 BREA BLVD | | | FULLERTON | CA | 92835 | |
| CORNELL RACHAL | | 6232 FERNCREEK DRIVE | | | JACKSON | MS | 39211 | |
| CORNELL RACHAL | | 6232 FERNCREEK DR | | | JACKSON | MS | 392112003 | |
| CORRADO BIAZZO | | 6142 EASTKNOLL | BLDG 22, APT 287 | | GRAND BLANC | MI | 48439 | |
| CORRADO BIAZZO | | 6142 EASTKNOLL BLDG 22 APT 287 | | | GRAND BLANC | MI | 484395040 | |
| CORRINE IRLAND | | 3671 TOWER BEACH RD | | | PINCONNING | MI | 486500288 | |
| CORRINE VOLO | | 496 WHITING RD | | | WEBSTER | NY | 14580 | |
| CORRINE VOLO | | 496 WHITING RD | | | WEBSTER | NY | 145809022 | |
| CORTEZ MILAGRITO | | 2528 STOCKER AVE | | | YOUNGSTOWN | OH | 44505 | |
| CORVAL ZEABART | | 5532 IDELLA ST | | | ANDERSON | IN | 46013-3024 | |
| CORWIN CLEM | | 26745 1ST ST | | | ARDMORE | AL | 357398115 | |
| CORWIN DONOHOE | | 1637 FOUST RD | | | XENIA | OH | 45385-7810 | |
| CORWIN JENSVOLD | | 2058 MAPLEGROVE AVE | | | DAYTON | OH | 45414-5214 | |
| CORWIN POWERS | | 838 WAKE FOREST RD | | | DAYTON | OH | 45431-2865 | |
| CORY WENTZ | | 7276 W 100 S | | | KOKOMO | IN | 46902 | |
| CORYELL JANET | | 112 SCHOOL ST NE | | | COMSTOCK PK | MI | 49321-9114 | |
| COSNOWSKI WILLIAM | | 916 GREAT OAKS BLVD | | | ROCHESTER | MI | 48307 | |
| COSTON JORDAN | | 27 GLOVER AVE | | | NORWALK | OH | 44857 | |
| COTTER GERALD E | | 9076 STATE HWY 408 | | | NUNDA | NY | 14517-9727 | |
| COUNTS FOY D | | 875 COUNTY ROAD 140 | | | TOWN CREEK | AL | 35672-4803 | |
| COURTNEY PUHL | | 8027 EASTBROOKE TRAIL | | | POLAND | OH | 44514 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| COWART THOMAS | | 312 SIX MILE CREEK RD | | | SOMERVILLE | AL | 35670-6051 | |
| COX WILLIE A | | POBOX 1605 | | | SAGINAW | MI | 48605-1605 | |
| COY BLACKBURN | | 5679 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430-9416 | |
| COY BROWNING | | 10455 SIENNA DR | | | NOBLESVILLE | IN | 46060 | |
| COY FEE | | 4904 COLUMBUS AVE | | | ANDERSON | IN | 46013-5132 | |
| COY RAMSEY | | 1040 E RAHN RD | | | DAYTON | OH | 45429 | |
| COY RAMSEY JR | | 1040 E RAHN RD | | | DAYTON | OH | 45429 | |
| COY RILEY | | 7408 E 625 S | | | WALTON | IL | 46994 | |
| COYLE MITCHELL | | 15055 JOSEPH DRIVE | | | ATHENS | AL | 35613 | |
| COZART DIANE | | 5272 N GALE RD | | | DAVISON | MI | 48423 | |
| COZETTA JOHNSON | | 3110 IVANHOE AVE | | | JACKSON | MS | 39213-5808 | |
| COZIE MAXWELL | | 1309 12TH ST | | | ATHENS | AL | 35611-4103 | |
| CRACRAFT LARRY F | | 510 RUDGATE LN | | | KOKOMO | IN | 46901-3816 | |
| CRAIG ADDINGTON | | 74962 28TH ST | | | LAWTON | MI | 49065 | |
| CRAIG ANTRUP | | 5107 GARDENIA COURT | | | WEST LAFAYETTE | IN | 47906 | |
| CRAIG ARCHAMBAULT | | 393 GRAND VISTA DRIVE | | | BEAVERCREEK | OH | 45440 | |
| CRAIG ATKINSON | | 1205 W 246TH STREET | | | SHERIDAN | IN | 46069 | |
| CRAIG BALLEW | | 151-1 TALSMAN DRIVE | | | CANFIELD | OH | 44406 | |
| CRAIG BALLEW | | 151 TALSMAN DR # 1 | | | CANFIELD | OH | 444061238 | |
| CRAIG BAUER | | 3386 STATE STREET RD | | | BAY CITY | MI | 48706 | |
| CRAIG BEARDSLEE | | 2212 W GERMAN RD | | | BAY CITY | MI | 48708-9663 | |
| CRAIG BERGMAN | | 4108 TONI DRIVE | | | KOKOMO | IN | 46902 | |
| CRAIG BRITTIN | | 4775 TOWNLINE RD | | | LOCKPORT | NY | 14094 | |
| CRAIG CALL | | 816 BROOKMERE AVENUE | | | TIPP CITY | OH | 45371 | |
| CRAIG CALL | | 816 BROOKMERE AVENUE | | | TIPP CITY | OH | 453712766 | |
| CRAIG CARLSON | | 13239 DUVAL DR | | | FISHERS | IN | 460377540 | |
| CRAIG CARLSON | | 1564 HUCKLEBERRY HILL | | | AVON | NY | 14414 | |
| CRAIG CHADDERDON | | 1300 SOUTH ROAD | | | SCOTTSVILLE | NY | 14546 | |
| CRAIG CHATMAN | | 11045 KEYSTONE DR NE | | | LOWELL | MI | 49331-9786 | |
| CRAIG CHILDERS | | 6321 FRANKLIN VIEW | | | EL PASO | TX | 79912 | |
| CRAIG COON | | 5282 OAKHILL DR | | | SWARTZ CREEK | MI | 48473 | |
| CRAIG COPE | | 2103 CELESTIAL DR N.E. | | | WARREN | OH | 44484 | |
| CRAIG CORRA | | 362 COTTONWOOD DR. | | | WILLIAMSVILLE | NY | 14221 | |
| CRAIG DAMON | | 1010 BEARD STREET | | | FLINT | MI | 48503-5301 | |
| CRAIG DAVIS | | 247 WAE TRL | | | CORTLAND | OH | 44410-1643 | |
| CRAIG DIEM | | 7635 HUNTERS POINTE | | | BRIGHTON | MI | 48116 | |
| CRAIG DIMAGGIO | | 6592 CRABAPPLE DRIVE | | | TROY | MI | 48098 | |
| CRAIG EGRESICS | | 8900 DWYER ROAD | | | HOWELL | MI | 48855 | |
| CRAIG FIELD | | 2483 MALIBU CT | | | FENTON | MI | 48430-1061 | |
| CRAIG FOBEAR | | 5401 EASTMAN AVENUE | | | MIDLAND | MI | 48640 | |
| CRAIG GRAMBUSH | | 4017 PEBBLE RIDGE CT | | | FENTON | MI | 48430 | |
| CRAIG HARDIN | | 107 COOPER PL W | | | DAYTON | OH | 45402 | |
| CRAIG HEALEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| CRAIG HOOPES | | 1258 GLEN KEGLEY DRIVE | | | XENIA | OH | 45385 | |
| CRAIG HORN | | 3651 MEADOW VIEW DR | | | KOKOMO | IN | 46902 | |
| CRAIG HORVATH | | 4301 WEDGEWOOD DR | | | YOUNGSTOWN | OH | 44511 | |
| CRAIG JAYNES | | 154 EILEEN | | | BLOOMFIELD HILLS | MI | 48302 | |
| CRAIG KELLOGG | | 5676 GOLF POINTE DRIVE | | | CLARKSTON | MI | 48348 | |
| CRAIG KESSLER | | 2220 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| CRAIG KESTEN | | 9120 CHATWELL CLUB DR APT 8 | | | DAVISON | MI | 48423 | |
| CRAIG KIMBLE | | 2830 AUGUSTA DRIVE | | | COMMERCE TWP | MI | 48382 | |
| CRAIG MACKEY | | 248 ATWOOD ST NW | | | WARREN | OH | 44483-2115 | |
| CRAIG MENGEL | | 1109 MAXINE AVE | | | FLINT | MI | 48503 | |
| CRAIG MILLAR | | 70 MIXLER ROAD | | | WADSWORTH | OH | 44281 | |
| CRAIG NEITZEL | | 5115 3 MILE RD. | | | BAY CITY | MI | 48706 | |
| CRAIG NEMITZ | | 1511 SUNSET PLZ | | | SANDUSKY | OH | 44870-6266 | |
| CRAIG NEWKIRK | | 616 MILL FARM ROAD | | | NOBLESVILLE | IN | 46060 | |
| CRAIG OSTERDAY | | 8924 DEEP FOREST LN | | | DAYTON | OH | 45458-2814 | |
| CRAIG PEMBERTON | | 435 BUENA VISTA AVE | | | COLUMBUS | OH | 43228-1105 | |
| CRAIG PENCE | | 10244 E 150 S | | | GREENTOWN | IN | 46936 | |
| CRAIG RAY | | 52104 PHEASANT RUN DR | | | SAGINAW | MI | 48603 | |
| CRAIG ROSENSTENGEL | | 1830 S ARMSTRONG STREET | | | KOKOMO | IN | 46902 | |
| CRAIG SCHNEIDERS | | 30 DARBY COURT | | | SPRINGBORO | OH | 45066 | |
| CRAIG SHEPHERD | | 203 E. BRUCE AVE | | | DAYTON | OH | 45405 | |
| CRAIG SMITH | | 704 N NORTH ST | | | SHARPSVILLE | IL | 46068 | |
| CRAIG SMITH | | 988 RUMSON | | | ROCHESTER | NY | 14616 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CRAIG SMITH | | 1174 PENFIELD CENTER RD | | | PENFIELD | NY | 145269724 | |
| CRAIG SWARY | | 905 MILL HWY | | | TECUMSEH | MI | 49286 | |
| CRAIG TIEMAN | | 1050 BELVEDERE PLACE | | | WESTFIELD | IN | 46074 | |
| CRAIG TIEMAN | | 1050 BELVEDERE PLACE | | | WESTFIELD | IN | 460748087 | |
| CRAIG TYSON | | 706 SUMMERFORD RD | | | DANVILLE | AL | 356196953 | |
| CRAIG TYSON | | 3270 VASSAR ROAD | | | VASSAR | MI | 48768 | |
| CRAIG WAGNER | | 169 INDEPENDENCE DR | | | LOCKPORT | NY | 14094 | |
| CRAIG WAGNER | | 169 INDEPENDENCE DR | | | LOCKPORT | NY | 140945209 | |
| CRAIG WHITMAN | | 100 DEER TRAIL COURT | | | NILES | OH | 44446 | |
| CRAIG-JOHN ROLFE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| CRAWFORD FLOYD | | 901 CARRIAGE HILL DR | | | SALEM | OH | 44460 | |
| CRAWFORD JON P | | 1556 N 400 E | | | GREENFIELD | IN | 46140-9482 | |
| CREED HARRISON | | 6140 DAYTON RD. | | | SPRINGFIELD | OH | 45502 | |
| CRESENCIO GARCIA | | 10499 DAVISON RD | | | DAVISON | MI | 48423-1242 | |
| CRISTIAN RIQUELME | | 3009 S GOYER RD | | | KOKOMO | IL | 469024105 | |
| CRISTINA CUARON | | 6724 DAKOTA RIDGE | | | EL PASO | TX | 79912 | |
| CROUSE LINDA | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| CRUZ ANGELINA G | C O WAYNE MCCORT ESQ | CANTRELL GREEN ET AL | 444 W OCEAN BLVD STE 400 | | LONG BEACH | CA | 90802 | |
| CRYSTAL CHANDLER | | 1743 ASHLAND AVE | | | NIAGARA FALLS | NY | 14301-1301 | |
| CRYSTAL DAVIS | | 6577 HARVEST RIDGE DRIVE | | | AUSTINTOWN | OH | 44515 | |
| CRYSTAL FRAILEY | | 1449 PLAZA ROJA COURT | | | EL PASO | TX | 79912 | |
| CRYSTAL MACHAMER-TALKINGTON | | 560 CHAMPION ST. | | | WARREN | OH | 44483 | |
| CRYSTALL BERGER | | 4339 SARAH DR. | | | ENGLEWOOD | OH | 45322 | |
| CSN RANGAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| CUCECIL E BANKS | | 241 S AIRPORT RD | | | SAGINAW | MI | 48601 | |
| CUI YU MA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| CULBERSON ROSIE C | | 2226 ERIE ST | | | SAGINAW | MI | 48601-4439 | |
| CUNNINGHAM JR CHARLES R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| CUNNINGHAM MARYBETH | JACOB & WEINGARTEN PC | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| CURRIE PERSON | | PO BOX 320802 | | | FLINT | MI | 48532 | |
| CURT AGACKI | | 1825 S. 9TH STREET | | | MILWAUKEE | WI | 53204 | |
| CURT HOEKSEMA | | 11100 PAR COURT | | | KOKOMO | IN | 46901 | |
| CURTIS ALEXANDER | | 3889 W 500 N | | | KOKOMO | IN | 46902 | |
| CURTIS ALEXANDER | | 3889 W 500 N | | | KOKOMO | IN | 469018760 | |
| CURTIS ARMSTRONG, SR. | | 1128 N DYE ROAD | | | FLINT | MI | 48532-2215 | |
| CURTIS ASHFORD | | PO BOX 362 | | | COURTLAND | AL | 35618-0362 | |
| CURTIS BAKER | | 16123 W GLENN VALLEY DR | | | ATHENS | AL | 35611360 | |
| CURTIS BELL JR | | 4344 PEBBLE CREEK CT. | | | SAGINAW | MI | 48603 | |
| CURTIS CAMPBELL | | 421 SOUTHLAWN DR | | | AUBURN | MI | 48611-9451 | |
| CURTIS CARPENTER | | 595 24TH AVENUE | | | HUDSONVILLE | MI | 49426 | |
| CURTIS COLEMAN | | 201 POWELL ROAD | | | RIDGELAND | MS | 39157 | |
| CURTIS CRUMP | | 8175 NORTH PORT | | | GRAND BLANC | MI | 48439 | |
| CURTIS CUNAGIN | | 2640 BRIDLEWOOD STREET | | | CIRCLEVILLE | OH | 43113 | |
| CURTIS CYRAN | | 7362 JAGUAR COURT | | | WAYNESVILLE | OH | 45068 | |
| CURTIS DAVIS | | 3338 WEST RANCH RD. 116N | | | MEQUON | WI | 53092 | |
| CURTIS DEAN | | 28430 JOHNSON CEMETERY RD | | | ELKMONT | AL | 35620 | |
| CURTIS GOLAR | | PO BOX 81 | | | CORTLAND | OH | 44410-0081 | |
| CURTIS GRIFFIN | | 2923 GLEN DERRY ST | | | JACKSON | MS | 39212 | |
| CURTIS HAAG | | 220 E SHARPSTEEN ST | | | SEBEWAING | MI | 48759-1023 | |
| CURTIS HUMPHREYS | | 29708 S. CAMERON RD. | | | INOLA | OK | 74036 | |
| CURTIS HYMAN | | 4197 E CO RD 1400 S | | | KOKOMO | IN | 46901 | |
| CURTIS JAMES H | | 12604 VIA CATHERINA CT | | | GRAND BLANC | MI | 48439-1473 | |
| CURTIS JOHNSON | | 3381 BLUEBIRD DR. | | | SAGINAW | MI | 48601 | |
| CURTIS KELLY | | P O BOX 776 | | | CLINTON | MS | 39060 | |
| CURTIS LAMB | | 23 DIANA DRIVE | | | SCOTTSVILLE | NY | 14546 | |
| CURTIS LERDAHL | | 6537 EAGLE RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| CURTIS MAZURE | | 49225 EQUESTRIAN CT | | | NEW BALTIMORE | MI | 48047 | |
| CURTIS MAZURE | | 49225 EQUESTRIAN CT | | | NEW BALTIMORE | MI | 480474874 | |
| CURTIS MCCLENDON | | 7807 BEANBLOSSOM CIR | | | INDIANAPOLIS | IN | 46256 | |
| CURTIS MELCHER | | PO BOX 57 | | | CONVERSE | IN | 46919 | |
| CURTIS MIELKE | | 2266 N. THOMAS RD. | | | SAGINAW | MI | 48609 | |
| CURTIS PARKER | | 1872 S 870 W | | | RUSSIAVILLE | IN | 46979 | |
| CURTIS POOLE | | 110 CHAPEL CLIFF DR | | | RAYMOND | MS | 391549570 | |
| CURTIS PRUITT | | 2900 PULASKI PIKE | | | HUNTSVILLE | AL | 35810 | |
| CURTIS RICE | | 458 ABERNATHY RD | | | FLORA | MS | 39071 | |
| CURTIS RICHARD J | | 9510 SHYRE CIRCLE | | | DAVISON | MI | 48423-8642 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CURTIS ROBERTS | | 12296 BOB WHITE LANE | | | ATHENS | AL | 35611 | |
| CURTIS ROE | | 517 WESTMOUNT ST | | | ROCHESTER | NY | 14615 | |
| CURTIS ROYSTER | | 12715 RAINBOW WAY | | | ELKMONT | AL | 35620 | |
| CURTIS SMITH | | 21511 MYERS RD. | | | ATHENS | AL | 35614 | |
| CURTIS SMITH | | RR 1 BOX 234-B | | | GIVEN | WV | 25245-9606 | |
| CURTIS STAPERT | | 5802 CORRALBERRY CT. | | | CARMEL | IN | 46033 | |
| CURTIS STOREY | | 3137 N. KENOSHA AVE. | | | TULSA | OK | 74106 | |
| CURTIS TUCKER | | 7935 GREENO LN | | | FAIRHOPE | AL | 36532 | |
| CURTIS WEAKLEY | | 310 VALLEY NORTH BLVD | | | JACKSON | MS | 39206 | |
| CURTIS WEST | | 525 IVY HILL CIR | | | W CARROLLTON | OH | 45449-1715 | |
| CURTIS WILKS | | 3228 ASPEN TRL. | | | ADRIAN | MI | 49221-9185 | |
| CURTIS WYCKLENDT | | 7255 N. REDWOOD | | | GLENDALE | WI | 53209 | |
| CURTIS WYCKLENDT | | 7255 N REDWOOD RD | | | MILWAUKEE | WI | 532092161 | |
| CURTIS YOUNG | | 1338 AUTUMN DR | | | FLINT | MI | 48532 | |
| CURTISS LABER | | 323 S WALNUT ST | | | TROY | OH | 453733534 | |
| CV SUBRAMANIAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| CVITKOVICH EVELYN F | | 5049 BAYSIDE DR | | | DAYTON | OH | 45431-2004 | |
| CYDNEY CURTIS | | 28585 REGENT CT S | | | SOUTHFIELD | MI | 48076 | |
| CYNDA TINDLE | | P.O. BOX 843 | | | WARREN | OH | 44482 | |
| CYNETTE CAVALIERE | | 5 SPLIT RAIL RUN | | | PENFIELD | NY | 14526 | |
| CYNETTE CAVALIERE | | 5 SPLIT RAIL RUN | | | PENFIELD | NY | 145269556 | |
| CYNTHIA AESCHLIMAN | | 287 S. LIBERTY | P.O. BOX 164 | | RUSSIAVILLE | IN | 46979 | |
| CYNTHIA BAKER | | 1000 PAVALION DRIVE | | | KOKOMO | IN | 46901 | |
| CYNTHIA BAKER | | 500 SANTA FE | | | KOKOMO | IN | 46901 | |
| CYNTHIA BARON | | 37 ROYALE DRIVE | | | FAIRPORT | NY | 14450 | |
| CYNTHIA BENNETT | | 3601 E STATE RD 236 | | | ANDERSON | IN | 46017 | |
| CYNTHIA BERTRAM-MILLER | | 1871 ARROWWOOD DRIVE | | | CARMEL | IN | 46033 | |
| CYNTHIA BOETTJER | | 2521 S WEBSTER ST | | | KOKOMO | IN | 46902 | |
| CYNTHIA BOSTON | | 39 LANSDOWNE BLVD | | | YOUNGSTOWN | OH | 44506-1134 | |
| CYNTHIA BURCSAK | | 1940 TWIN OAKS DR | | | GIRARD | OH | 44420-1654 | |
| CYNTHIA BUSH | | 4283 MEADOWBROOK COURT | | | GRAND BLANC | MI | 48439 | |
| CYNTHIA CAMPBELL | | 3608 CANDY LANE | | | KOKOMO | IN | 46902 | |
| CYNTHIA CARIO | | 32 MOHICAN DRIVE | | | GIRARD | OH | 44420 | |
| CYNTHIA CEFALU | | 9273 S SHERWOOD DR | | | FRANKLIN | WI | 531329133 | |
| CYNTHIA CLARK | | 2781 SNYDER ROAD | | | WILLARD | OH | 44890 | |
| CYNTHIA COLLINS | | 355 N CARTER | | | RUSSIAVILLE | IN | 46979 | |
| CYNTHIA CONN | | 2814 LYDIA DR. | | | WARREN | OH | 44481 | |
| CYNTHIA COOPER | | 2818 WISNER ST | | | FLINT | MI | 48504-2581 | |
| CYNTHIA CUMMINS | | 724 SHAFTSBURY RD. | | | TROY | OH | 45373 | |
| CYNTHIA DAVIS | | 22837 W BANYAN PL. #338 | | | SANTA CLARITA | CA | 91350 | |
| CYNTHIA DEUBER | | 7815 MILLERTON DRIVE | | | CENTERVILLE | OH | 45459 | |
| CYNTHIA DOWNS | | PO BOX 17 | | | GREENTOWN | IN | 46936-0017 | |
| CYNTHIA ESPOSITO | | 413 INDIANA AVE | | | SANDUSKY | OH | 448705713 | |
| CYNTHIA FIELDS | | 12 ROCKROSE COURT | | | WESTFIELD | IN | 46074 | |
| CYNTHIA FRANK | | 8035 CASTLE ROCK DR NE | | | WARREN | OH | 44484 | |
| CYNTHIA G HEWLETT | | 4055 PIRECE DR | | | SHELBY | MI | 4831611 | |
| CYNTHIA GURA | | 6416 TARASCAS | | | EL PASO | TX | 79912 | |
| CYNTHIA GUTIERREZ | | 2218 CANSLER AVE. | | | GADSDEN | AL | 35904 | |
| CYNTHIA HACKL | | 7733 IMPERIAL DR | | | FRANKLIN | WI | 531329732 | |
| CYNTHIA HAMILL | | 4110 FAWN TRAIL N.E. | | | WARREN | OH | 44483 | |
| CYNTHIA HARE | | 212 E WATER ST | | | SANDUSKY | OH | 44870 | |
| CYNTHIA HARVEY | | 6621 DALE ROAD | | | NEWFANE | NY | 14108 | |
| CYNTHIA HEWLETT | | 4055 PIERCE DR. | | | SHELBY | MI | 48316 | |
| CYNTHIA HILL | | 8145 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9488 | |
| CYNTHIA HILL | | 241 PALMDALE APT 2 | | | WILLIAMSVILLE | NY | 14221 | |
| CYNTHIA HOFFMAN | | 3590 W. LAKESHORE DR. | | | PORT CLINTON | OH | 43452 | |
| CYNTHIA HOFFREN | | 13792 COUNTY ROAD 13 | | | FAIRHOPE | AL | 36532 | |
| CYNTHIA HOLMES | | 2302 ROSENFIELD DR | | | FLINT | MI | 48505-1083 | |
| CYNTHIA HUNTER | | P. O. BOX 1636 | | | DAPHNE | AL | 36526 | |
| CYNTHIA INCHO | | 104 KENNEDY CIRCLE | | | MEDINA | NY | 14103 | |
| CYNTHIA INCHO | | 104 KENNEDY CIR | | | MEDINA | NY | 141031074 | |
| CYNTHIA JACKSON | | 3514 SPANN ST | | | HUNTSVILLE | AL | 35810 | |
| CYNTHIA KANTAR | | 5527 COPLEY SQUARE | | | GRAND BLANC | MI | 48439 | |
| CYNTHIA KANTAR | | 5527 COPLEY SQUARE RD | | | GRAND BLANC | MI | 484398634 | |
| CYNTHIA KAYYOD | | 42160 WOODWARD AVENUE | UNIT 12 | | BLOOMFIELD HILLS | MI | 48304 | |
| CYNTHIA LANGKAMP | | W269 S9155 KARLSTAD DR | | | MUKWONAGO | WI | 53149 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CYNTHIA MAGEE | | 6617 COLONIAL DR | | | FLINT | MI | 48505-1966 | |
| CYNTHIA MCCLAIN | | 2758 CALEDONIA ST | | | NEWFANE | NY | 14108 | |
| CYNTHIA MESLER | | 19 AMBROSE COURT | | | AMHERST | NY | 14228 | |
| CYNTHIA MORRISON | | 265 WARNER ROAD | | | LANCASTER | NY | 14086 | |
| CYNTHIA NOUIS | | 1006 6TH AVE NW | | | LITTLE FALLS | MN | 56345 | |
| CYNTHIA OWENS | | 10050 LONGVIEW DR | | | FOLEY | AL | 36535 | |
| CYNTHIA PAYNE | | 5124 MALIBU CT | | | DAYTON | OH | 45426-2353 | |
| CYNTHIA PEARSON | | 5306 HEATHERTON DR | | | TROTWOOD | OH | 45426 | |
| CYNTHIA RICE | | 2758 ENGLAND AVE. | | | DAYTON | OH | 454061227 | |
| CYNTHIA ROBINSON | | 182 LAMON DR | | | DECATUR | AL | 356033734 | |
| CYNTHIA ROE | | 3176 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| CYNTHIA RUSSELL | | PO BOX 205 | | | STANDISH | MI | 486580205 | |
| CYNTHIA SANDUSKY | | P.O. BOX 94 | | | OAK CREEK | WI | 531540094 | |
| CYNTHIA SEALS | | 3432 W COUNTY ROAD 1400 S | | | KOKOMO | IN | 46901-7687 | |
| CYNTHIA SUNSHINE | | 7711 WINTERBERRY CT | | | NOBLESVILLE | IN | 46062 | |
| CYNTHIA SUVAKA | | 3175 S 23RD ST | | | MILWAUKEE | WI | 532154408 | |
| CYNTHIA TAWAF | | 205 WEILAND WOODS LANE | | | ROCHESTER | NY | 14626 | |
| CYNTHIA TRUMAN-REYNOLDS | | 209 SANDHURST | | | LAPEER | MI | 48446 | |
| CYNTHIA TUDOR-SCHULTZ | | 5343 HINMAN ROAD | | | LOCKPORT | NY | 140949202 | |
| CYNTHIA TYSON | | 706 SUMMERFORD RD | | | DANVILLE | AL | 35619-6953 | |
| CYNTHIA UREDA | | N8905 HIGHWAY 141 | | | CRIVITZ | WI | 54114 | |
| CYNTHIA VALDIVIA | | 25045 FOOTPATH LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| CYNTHIA VANCENA | | 995 RIVERSIDE AVE | | | ADRIAN | MI | 49221 | |
| CYNTHIA WILLIAMSON | | 3175 N. SNYDER RD. | | | DAYTON | OH | 45426-4441 | |
| CYNTHIA WILSON | | PO BOX 8024 MC 481.LUX.027 | | | PLYMOUTH | MI | 481708024 | |
| CYNTHIA WOOD | | 4651 E 50 N | | | KOKOMO | IN | 46901 | |
| CYNTHIA WOOLARD | | 3460 GOVERNORS TR | | | KETTERING | OH | 45409 | |
| CYNTHIA WOOTEN | | 232 PARK AVE. | | | CORTLAND | OH | 44410 | |
| CYNTHIA ZAWADA | | W333N4294 PARC WAY | | | NASHOTAH | WI | 53058-9548 | |
| CYRIL (DAVID) BOLTON | | 22400 COUNTY ROAD 48 | | | ROBERTSDALE | AL | 36567 | |
| CYRIL AKPOM MD | | 1305 AUTUMN WIND WAY | | | HENDERSON | NV | 89052 | |
| CYRIL CHAMBERS | | 59 WEST 4TH AVENUE | | | COLUMBUS | OH | 43201 | |
| CZELUSTA JOSEPH C | | 1643 HOSMER RD | | | APPLETON | NY | 14008-9613 | |
| CZYMBOR JOHN T | | PO BOX 5962 | | | SAGINAW | MI | 48603-0962 | |
| CZYMBOR JOHN T | | PO BOX 5962 | | | SAGINAW | MI | 48603-0962 | |
| D BASAVARAJAPPA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| D BIRDYSHAW SR | | 39 PRENTIS DR | | | DECATUR | AL | 35603-4117 | |
| D COOK | | 9125 RONRICK PLACE N | | | FRANKENMUTH | MI | 48734 | |
| D COOK | | 9125 N RONRICK PL | | | FRANKENMUTH | MI | 487349106 | |
| D CRAIB | | 1572 E 1300 N | | | ALEXANDRIA | IN | 46001-8819 | |
| D DIETZ | | 836 CLAYMORE COURT | | | TIPP CITY | OH | 45371 | |
| D DIETZ | | 836 CLAYMORE COURT | | | TIPP CITY | OH | 453718812 | |
| D ERWIN | | 455 W 600 N | | | ALEXANDRIA | IN | 46001-8209 | |
| D GLOVER | | 37745 NORTHLAND | | | LIVONIA | MI | 48152 | |
| D H R SARMA | | 4707 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| D MITCHELL | | 1379 DORSTONE PLACE | | | BLOOMFIELD HL | MI | 483012317 | |
| D NAUTIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| D SCOTT MITCHELL | | 1379 DORSTONE PL | | | BLOOMFIELD HILLS | MI | 48301-2317 | |
| D SILVASHY | | 7811 MEMORY LANE | | | CANFIELD | OH | 44406 | |
| DA YU WANG | | 2188 LANCER DR | | | TROY | MI | 48084 | |
| DABORA SMITH | | 6132 LANCASTER DR | | | FLINT | MI | 48532 | |
| DAE-UN LEE | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| DAG ABRAHAMSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| DAGMAR BRUNNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DAGMAR SEIDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DAGMAR TREMMEL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| DAH CHEUN KUO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| DAHN E BJORKMAN AND | | JOYCE E BJORKMAN JT TEN | BOX 553 | | LAKE CITY | MI | 49651-0553 | |
| DAHN E BJORKMAN AND JOYCE E | BJORKMAN TRUSTEES UA | BJORKMAN FAMILY LOVING TRUST | DTD 103090 | BOX 553 | LAKE CITY | MI | 49651-0553 | |
| DAIGLE CHERIE | | 4323 WEBSTER RD | | | FLUSHING | MI | 48433-9054 | |
| DAISY RODRIGUEZ-MATA | | 4389 S IOWA AVE | | | SAINT FRANCIS | WI | 532356312 | |
| DAISY BIVINS | | 701 SMILEY AVE | | | PENSACOLA | FL | 32514 | |
| DAISY BONNAFON | | 500 N CALUMET ST | | | KOKOMO | IN | 46901-4923 | |
| DAISY MILLER | | 3319 SHILOH SPRINGS RD APT C | | | TROTWOOD | OH | 45426-2279 | |
| DAISY PECK | | 2768 MONTGOMERY AVE NE | | | WARREN | OH | 44485-1428 | |
| DAISY RUSSELL | | 1465 YORKTOWN RD | | | COLUMBUS | OH | 43232-1574 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAISY WANG | | PO BOX 74901 MC 481CHN077 | | | ROMULUS | MI | 481740901 | |
| DAL KWON | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DALBIR BHATNAGAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DALE ALEXANDER | | 6040 APPLECREST DR | | | YOUNGSTOWN | OH | 44512 | |
| DALE ALEXANDER | | 6040 APPLECREST DR | | | YOUNGSTOWN | OH | 445123142 | |
| DALE ALLARD | | 4720 BURNHAM LN | | | KETTERING | OH | 45429-1104 | |
| DALE AYMER | | 92 S FARLEY RD | | | MUNGER | MI | 48747-9783 | |
| DALE BALDAUF | | 44 SHARA PLACE | | | PITTSFORD | NY | 14534 | |
| DALE BARROW | | 7566 HWY 101 | | | LEXINGTON | AL | 35648 | |
| DALE BEAL | | 3127 MATTHEW DR | APT. H | | KOKOMO | IN | 46902 | |
| DALE BENTON | | 1038 STURBRIDGE LANE | | | DAVISON | MI | 48423 | |
| DALE BENTON | | 1038 STURBRIDGE LANE | | | DAVISON | MI | 484239006 | |
| DALE BERTUZZI | | 2554 HOWLAND WILSON RD NE | | | WARREN | OH | 444844113 | |
| DALE BICKEL | | 129 SILVER LAKE DR | | | LAKE | MI | 48632 | |
| DALE BORSKE | | 2834 E BOOTH RD | | | AU GRES | MI | 48703-9533 | |
| DALE BOZICH | | 708 1/2 MARQUETTE AVE | | | SOUTH MILWAUKEE | WI | 53172-2635 | |
| DALE BRANDIMORE | | 4880 N GRAHAM RD | | | FREELAND | MI | 48623-9233 | |
| DALE CAMPBELL | | 2657 ALLISTER CIR | | | MIAMISBURG | OH | 45342-5855 | |
| DALE CARMEL | | 4807 KNIGHT RD | | | HURON | OH | 44839-9732 | |
| DALE CHINEVERE | | 6418 BELMONT PL | | | SAGINAW | MI | 48603-3450 | |
| DALE CLARK | | 3701 EASTERN DR | | | BEAVERCREEK | OH | 454322209 | |
| DALE COOK | | 37 COVERED WAGON TRAIL | | | WEST HENRIETTA | NY | 14586 | |
| DALE COX | | PO BOX 654 | | | WAYNESVILLE | OH | 45068-0654 | |
| DALE CROCKER | | 708 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| DALE CROCKER | | 708 NUTMEG LN | | | KOKOMO | IN | 469016903 | |
| DALE DANKELSON | | 4 JEFFERU WAY | | | NORWALK | OH | 44857 | |
| DALE DAVIS | | 1900 E PACKARD DR | | | SAGINAW | MI | 48603-4536 | |
| DALE DAY | | 11220 E CO RD 466 | | | NEWBERRY | MI | 49868-8195 | |
| DALE DEUTSCHER | | 4233 COLTER DRIVE | | | KOKOMO | IN | 46902 | |
| DALE DOGGETT | | 542 E. PEARL ST | | | MIAMISBURG | OH | 45342-2356 | |
| DALE DONELSON | | 10140 E BROOKS RD | | | LENNON | MI | 48449-9640 | |
| DALE DREFFS | | 606 WHEELER RD | | | AUBURN | MI | 48611 | |
| DALE ERDMAN | | 121 LAKE ST | | | SAINT CHARLES | MI | 48655-1646 | |
| DALE FOUTCH | | 627 NORTHFIELD DR | | | LEBANON | IN | 46052 | |
| DALE FOX | | 6270 BURNINGTREE DR | | | BURTON | MI | 48509-2609 | |
| DALE FRANCIS | | PO BOX 85 | | | ARCANUM | OH | 453040085 | |
| DALE FRANK | | 68 RED GROUSE COURT | | | YOUNGSTOWN | OH | 44511 | |
| DALE FRONK | | 998 PARKSIDE PLACE DR | | | MCDONALD | OH | 44437 | |
| DALE FRONK | | 998 PARKSIDE PLACE DR | | | MCDONALD | OH | 444371781 | |
| DALE HALLER | | 289 DOWNING PL | | | ENGLEWOOD | OH | 45322-1126 | |
| DALE HAWKINS | | 3115 CARTER STREET SOUTH | | | KOKOMO | IN | 46901 | |
| DALE HAWKINS | | 3115 CARTER STREET SOUTH | | | KOKOMO | IN | 469017048 | |
| DALE HEPFER | | 405 E MAIN ST | | | TIPP CITY | OH | 45371-1932 | |
| DALE HOPKINS | | 1308 SPRINGBORROW DR. | | | FLINT | MI | 48532 | |
| DALE HOSTETLER | | 5454 CORAL RIDGE DR | | | GRAND BLANC | MI | 484399526 | |
| DALE HUBER | | 1438 EDGEWATER DR | | | FENTON | MI | 48430-1112 | |
| DALE HUBER | | 6255 M 55 | | | WHITTEMORE | MI | 48770-9745 | |
| DALE HUEY | | 2105 S PATTERSON RD | | | MIDLAND | MI | 48640-8560 | |
| DALE HUNT | | 385 EAST BEAVER RD | | | KAWKAWLIN | MI | 48631 | |
| DALE IGRAM | | P O BOX 4072 | | | KOKOMO | IN | 469044072 | |
| DALE JENRICH | | 3169 S 24TH ST | | | MILWAUKEE | WI | 53215 | |
| DALE JOHNSON | | 4911 FARINGDOM GROVE DRI | | | HUDSONVILLE | MI | 494269188 | |
| DALE JOHNSON | | 4911 FARINGDOM GROVE DRIVE | | | HUDSONVILLE | MI | 49426-9188 | |
| DALE JOHNSON | | 907 OLE TIME LN NW | | | WARREN | OH | 44481-9346 | |
| DALE KELLY | | 742 WHISPERWOOD TRL | | | FENTON | MI | 48430-2285 | |
| DALE KING | | 1018 CHATWELL DR | | | DAVISON | MI | 48423 | |
| DALE KITTS | | 8620 N RIVER RD | | | FREELAND | MI | 486238716 | |
| DALE KOWALESKI | | 2958 THUNDERBIRD | DRIVE | | BAY CITY | MI | 48706 | |
| DALE KREMER | | 2609 BROWN BARK DR | | | BEAVERCREEK | OH | 45431-8711 | |
| DALE KUMKE | | 8804 SOLITUDE DRIVE | | | BRIGHTON | MI | 48116 | |
| DALE LE BEAU | | 10036 N HUNT CT | | | DAVISON | MI | 48423 | |
| DALE LEESE | | 501 WINDY COURT | | | KOKOMO | IN | 469013703 | |
| DALE LEHMAN | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| DALE LEVINSON | | W254 S4394 PIN OAK LANE | | | WAUKESHA | WI | 53189 | |
| DALE LUSHER | | 8139 E. SAN LUSIS | | | ORANGE | CA | 92869-565 | |
| DALE MAGATO | | 2310 CARA DR | | | TROY | OH | 45373-8446 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DALE MARKOWSKI | | 6225 LA POSTA DRIVE | | | EL PASO | TX | 79912 | |
| DALE MARKOWSKI | | 6225 LA POSTA DRIVE | | | EL PASO | TX | 799121862 | |
| DALE MASSENGILL | | 2811 W BOULEVARD | | | KOKOMO | IL | 469025976 | |
| DALE MCGHEE | | 1529 BRADLEY AVE. | | | FLINT | MI | 48503 | |
| DALE NELSON | | PO BOX 13 | | | AU GRES | MI | 48703-0013 | |
| DALE NIMPHIE | | 10941 GARRISON RD | | | DURAND | MI | 48429-1831 | |
| DALE OGLETREE | | 6551 RIVERBEND DR | | | DAYTON | OH | 45415-2677 | |
| DALE PALKE | | 9211 E 97TH PLACE | | | TULSA | OK | 74133 | |
| DALE PALMER | | 6321 E PIERSON RD | | | FLINT | MI | 485062255 | |
| DALE PARTIN | | 20820 30 MILE ROAD | | | RAY | MI | 48096 | |
| DALE PARTIN | | 20820 30 MILE RD | | | RAY | MI | 480961901 | |
| DALE PIRIGYI | | 1860 MEADOWLARK LN | | | NILES | OH | 44446-4133 | |
| DALE R STELMACH | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| DALE RICHARDS | | 1320 W. LOIS LANE | | | OAK CREEK | WI | 53154 | |
| DALE RICHARDSON | | 1100 KATY MEADOW COURT | | | FAIRBORN | OH | 45324 | |
| DALE RIZZO | | 86 CRESTFIELD DR | | | ROCHESTER | NY | 14617 | |
| DALE ROSS | | 4094 N STATE RD | | | DAVISON | MI | 48423-8501 | |
| DALE ROSSI | | 2084 LANGDON RD | | | RANSOMVILLE | NY | 14131-9328 | |
| DALE ROUSE | | 8333 E COURT ST | | | DAVISON | MI | 48423-3396 | |
| DALE RUEHS | | 2457 E. US 223 APT #6 | | | ADRIAN | MI | 49221 | |
| DALE RUSSELL | | 8474 TIPSICO TRAIL | | | HOLLY | MI | 48442 | |
| DALE SAWER | | 3799 BRADEN RD | | | BYRON | MI | 48418-9793 | |
| DALE SCHNARR | | 4605 MAD RIVER ROAD | | | KETTERING | OH | 45429 | |
| DALE SHAFNER JR | | 959 MCBEE RD | | | BELLBROOK | OH | 45305-9718 | |
| DALE SHRAWDER | | 110 MCCONNELL RD | | | NEW WILMNGTN | PA | 16142-2224 | |
| DALE SMITH | | 73 CARY ST | | | BUFFALO | NY | 14201 | |
| DALE SMUTNY | | 3388 42ND STREET | | | CANFIELD | OH | 44406 | |
| DALE SOMMERS | | 0660 N. 780 E. | | | GREENTOWN | IN | 46936 | |
| DALE SOMMERS | | 660 N 780 E | | | GREENTOWN | IN | 469368806 | |
| DALE SPRINGER | | 5901 N 100 W | | | KOKOMO | IL | 46901 | |
| DALE STELMACH | | 557 BERRIDGE CIRCLE | | | LAKE ORION | MI | 483601239 | |
| DALE STYS | | P.O. BOX 173 | | | PINE RIVER | WI | 54965 | |
| DALE SULLIVAN | | 412 SANTA FE BLVD | | | KOKOMO | IN | 46901 | |
| DALE SULLIVAN | | 412 SANTA FE BLVD | | | KOKOMO | IN | 469017000 | |
| DALE THOMPSON | | 2209 S PATTERSON RD | | | MIDLAND | MI | 486408560 | |
| DALE THRUSH | | 1178 DAWN DRIVE | | | FREELAND | MI | 48623 | |
| DALE TRAUTMAN | | 44 CENTRAL BLVD | | | NORWALK | OH | 44857-1632 | |
| DALE UMBS | | 425 NORTH 19TH ST | | | SEBRING | OH | 44672 | |
| DALE UNDERWOOD | | 2093 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2046 | |
| DALE WATSON | | 4737 COTTONVILLE RD | | | JAMESTOWN | OH | 45335 | |
| DALE WEITZEL | | 5711 2 MILE RD | | | BAY CITY | MI | 48706-3125 | |
| DALE YOKUM | | 3811 NEFF RD | | | GROVE CITY | OH | 431239670 | |
| DALLAS NICHOLS | | 710 WEST FRANK STREET | | | CARO | MI | 48723 | |
| DALLAS POINTER | | 1112 COUNTY ROAD 173 | | | MOULTON | AL | 35650-5506 | |
| DAL-LING YU | | 18959 BETLEY ST. | | | ROWLAND HEIGHTS | CA | 91748 | |
| DALONI ROBRAN | | 511 W COLLEGE AVE | | | WAUKESHA | WI | 53186-4501 | |
| DAL-SOO KO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| DALTON MOAK | | 3408 SHADY GROVE RD SE | | | BOGUE CHITTO | MS | 396299671 | |
| DALTON STEELE | | 216 GUY ROBERTS RD | | | HARTSELLE | AL | 35640 | |
| DAMIAN JONES | | 29104 EVERGREEN ROAD | | | SOUTHFIELD | MI | 48076 | |
| DAMIAN KNAPP | | 10663 SOUTHWIND DR | | | POWELL | OH | 43065 | |
| DAMIENNE BESTEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DAMIN SILER | | 6166 STANSBURY LANE | | | SAGINAW | MI | 48603 | |
| DAMON BOWLIN | | 426605 E. 270 ROAD | | | CHELSEA | OK | 74016 | |
| DAMON COHEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAMON DRENNEN | | 225 CLARK STREET | | | BROCKPORT | NY | 14420 | |
| DAMON PETERSON | | 629 N. 27TH W. AVE | | | TULSA | OK | 74127 | |
| DAMON SKINNER | | 1502 GRANDVILLE COURT | #306 | | PONTIAC | MI | 48340 | |
| DAMON WILLIS | | 2008 MORNINGSIDE DR | | | HARTSELLE | AL | 35640 | |
| DAMSEN FRED D | | 3798 BUSCH RD | | | BIRCH RUN | MI | 48415-9081 | |
| DAN BERTOVICK | | 17633 COUNTRY CLUB DR | | | LIVONIA | MI | 48152-2929 | |
| DAN BREWER | | 4860 WYE OAK ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| DAN BUSH | | 1861 N NORRIS RD | | | MIDDLEVILLE | MI | 493339297 | |
| DAN CARMAN | | 7750 W 500 S | | | RUSSIAVILLE | IN | 469799109 | |
| DAN CHILCOTT | | 9391 E 100 N | | | GREENTOWN | IN | 46936 | |
| DAN CLAUDEPIERRE | | 4452 LAC LAMEN DR | | | DAYTON | OH | 45458-5402 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAN EMMERT | | 5331 PEPPERMILL ROAD | | | GRAND BLANC | MI | 48439 | |
| DAN GILL | | 719 DELL AVE | | | FLINT | MI | 48507-2825 | |
| DAN KIM | | 24900 HADLOCK DRIVE | | | NOVI | MI | 48374 | |
| DAN LEBEAU | | 4091 SPRING HUE LANE | | | DAVISON | MI | 48423 | |
| DAN LEONARD | | 25860 US HIGHWAY 72 | | | ATHENS | AL | 35613-7810 | |
| DAN LETSON | | 14882 MARKET ST | | | MOULTON | AL | 35650-1158 | |
| DAN MARTIN | | 3135 WEBBER ST. | | | SAGINAW | MI | 48601 | |
| DAN MYERS | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| DAN PERO | | 1104 S. MORRISH RD. | | | FLINT | MI | 48532 | |
| DAN PUTAR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DAN SALMONS | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DAN SAYLORS | | 1212 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4362 | |
| DAN SISULAK | | 1704 BARK RIVER DR | | | HARTLAND | WI | 530299359 | |
| DAN SJOLANDER | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| DAN STAMPS | | 1000 MAPEL ST. | | | PIQUA | OH | 45356 | |
| DANA ANDERSON | | 15177 PARAMOUNT COURT | | | STERLING HEIGHTS | MI | 48313 | |
| DANA BIGELOW | | 200 WARD ROAD | | | N TONAWANDA | NY | 14120-2504 | |
| DANA BINION | | 1608 ORCHARD AVE | | | WICHITA FALLS | TX | 76301 | |
| DANA BLAKE | | 620 STORIE AVE | | | CROSSVILLE | TN | 38555 | |
| DANA BREMER | | 3865 S WASHINGTON RD | | | SAGINAW | MI | 48601-5156 | |
| DANA FIDLER | | 1743 STONY CREEK DRIVE | | | ROCHESTER | MI | 483071786 | |
| DANA FIDLER | | 1743 STONY CREEK DR | | | ROCHESTOR | MI | 48307 | |
| DANA FIDLER | | 1743 STONY CREEK DR | | | ROCHESTOR | MI | 48307 | |
| DANA HARGROVE | | 170 CHASE DR | | | DECATUR | AL | 35603-6130 | |
| DANA LOPEZ | | 4640 HOSPITAL RD | | | SAGINAW | MI | 48603 | |
| DANA MESLER | | 19 AMBROSE COURT | | | AMHERST | NY | 14228 | |
| DANA MOORE | | 6256 BAYVIEW STA | | | NEWFANE | NY | 14108-9779 | |
| DANA PALARDY | | 812 S 6TH ST | | | GADSDEN | AL | 359015122 | |
| DANA PRISCO | | P. O. BOX 194 | | | SUMMERDALE | AL | 36580 | |
| DANA RUTLAND | | 5289 N BELSAY RD | | | FLINT | MI | 48506 | |
| DANA RUTLAND | | 5289 N BELSAY RD | | | FLINT | MI | 485061672 | |
| DANA SCHWIETERMAN | | 6914 N MONTGOMERY LINE RD | | | ENGLEWOOD | OH | 45322-9748 | |
| DANA SEGARS | | 723 WASHINGTON CIRCLE | | | HARTSELLE | AL | 35640 | |
| DANA SERRELS | | 2447 BLARNEY DR | | | DAVISON | MI | 48423 | |
| DANA STRATTON | | RT. 1, BOX 1747 | | | OOLOGAH | OK | 74053 | |
| DANA WYSONG | | 6521 ZELLA CT | | | CARLISLE | OH | 45005-4165 | |
| DANALYN LEE | | PO BOX 2885 | | | KOKOMO | IN | 46904-2885 | |
| DANAN DOU | | 9301 S. 87TH E. AVE | | | TULSA | OK | 74133 | |
| DANE BALDWIN | | P.O. BOX 18152 | | | ROCHESTER | NY | 14618 | |
| DANE DOWNEY | | 692 BUCK RUN LANE | | | GREENTOWN | IN | 46936 | |
| DANELL KOENIG | | 3638 VALACAMP ST | | | WARREN | OH | 44484 | |
| DANETTE DUGAN | | 7885 SERVICE ST | | | MASURY | OH | 44438-1340 | |
| DANI CAREY | | 5648 LENT HILL RD. | | | COHOCTON | NY | 14826 | |
| DANIAL HARVEY | | 6986 NORTH STATE ROAD 19 | | | KOKOMO | IN | 46902 | |
| DANICA TULER | | 361 E OAK LN | | | OAK CREEK | WI | 53154-5719 | |
| DANIEL ACKLEY | | 6246 WILLOWDALE COURT | | | BURTON | MI | 485092603 | |
| DANIEL AHEARN | | 514 N SE BOUTELL RD | | | BAY CITY | MI | 48708-9202 | |
| DANIEL ALLARD | | 9059 RIVERVIEW CT | | | FLUSHING | MI | 48433 | |
| DANIEL ALSOBROOKS | | 2525 N. RIVER RD. | | | SAGINAW | MI | 48609 | |
| DANIEL ALSOBROOKS | | 2525 N. RIVER RD. | | | SAGINAW | MI | 486099306 | |
| DANIEL ALTIZER | | 3723 BRASSEUR LANE | | | CARMEL | IN | 46033 | |
| DANIEL ANCEL | | 4170 CARMEL DRIVE | | | SAGINAW | MI | 48603 | |
| DANIEL ANDERSON | | 4089 MITCHELL DR | | | FLINT | MI | 48506-2055 | |
| DANIEL ANDERSON II | | 716 EL PARQUE DR | | | EL PASO | TX | 79912 | |
| DANIEL APONTE | | 40 LYNNWOOD DR | | | BROCKPORT | NY | 144201424 | |
| DANIEL AVERY III | | 5711 BROWNSTONE DR | | | INDIANAPOLIS | IN | 46220 | |
| DANIEL B CRISHON | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| DANIEL BAFUNNO | | 19466 URODA STREET | | | BROWNSTOWN | MI | 48173 | |
| DANIEL BAILEY | | 3790 EVERETT HULL RD | | | CORTLAND | OH | 44410-9768 | |
| DANIEL BALDWIN | | 4352 REDFIELD CT | | | GRANDVILLE | MI | 48418 | |
| DANIEL BANKSTON | | 6404 TURCHIN PLACE | | | DAYTON | OH | 45424 | |
| DANIEL BARNES | | 18318 BENTON OAK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| DANIEL BARTLETT | | 1771 LAKE RD. | | | WEBSTER | NY | 14580 | |
| DANIEL BAXTER | | 8916 VAN CLEVE | | | VASSAR | MI | 48769 | |
| DANIEL BECKAS | | 6801 AURORA | | | TROY | MI | 48098 | |
| DANIEL BELLUS | | 3504 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DANIEL BELLUS | | 3504 CHRISTOPHER DR | | | KOKOMO | IN | 469024724 | |
| DANIEL BERBERICH | | 1942 ABBOTSFORD DR | | | TROY | MI | 48085 | |
| DANIEL BERBERICH | | 1942 ABBOTSFORD DR | | | TROY | MI | 480853327 | |
| DANIEL BERGER | | 3342 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| DANIEL BERGER | | 3342 TIMBER VALLEY DR | | | KOKOMO | IN | 469025090 | |
| DANIEL BICKNELL | | 2253 EAST DELHI ROAD | | | ANN ARBOR | MI | 48103 | |
| DANIEL BINTING | | 3806 SCOTTLEY DR | | | SANDUSKY | OH | 44870 | |
| DANIEL BLAND | | 3598 RIDGELAWN SE | | | WARREN | OH | 44484 | |
| DANIEL BOOCHER | | 6200 WILSON TER | | | SEBRING | FL | 33876-6433 | |
| DANIEL BORGEMENKE | | 580 BECKLEY FARM WAY | | | SPRINGBORO | OH | 45066 | |
| DANIEL BOWSER | | 28602 MARTHA COURT | | | WATERFORD | WI | 53185 | |
| DANIEL BRANIGAN | | 4801 E CO RD 67 LOT 269 | | | ANDERSON | IN | 46017-9113 | |
| DANIEL BREWER | | 671 CHADINGS DRIVE | | | ROANOKE | IN | 46783 | |
| DANIEL BROBST | | 9923 SHANKSDOWN RD | | | WINDHAM | OH | 442889524 | |
| DANIEL BROOKS | | 3365 ROCKY CREST DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| DANIEL BROOKS | | 3365 ROCKY CREST DRIVE | | | ROCHESTER HLS | MI | 48306 | |
| DANIEL BROWN | | P.O. BOX 13715 | | | ROCHESTER | NY | 14613 | |
| DANIEL BROWN JR | | 341 TREE HAVEN AVE | | | POWELL | OH | 43065 | |
| DANIEL BRYANT | | 14241 ROCKWOOD LANE | | | GRAND HAVEN | MI | 49417 | |
| DANIEL BUEHLER | | 1985 COPAS RD | | | OWOSSO | MI | 48867 | |
| DANIEL CAFFERTY | | 930 BRIDGE PARK | | | TROY | MI | 48098 | |
| DANIEL CALVIN | | 4630 SAINT JAMES AVE | | | DAYTON | OH | 45406-2323 | |
| DANIEL CAMPANA SR. | | 1365 NILES VIENNA RD | | | NILES | OH | 44446-4443 | |
| DANIEL CARBAUGH | | 2326 ANDOVER BOULEVARD | | | ROCHESTER | MI | 48306 | |
| DANIEL CARBAUGH | | 2326 ANDOVER BOULEVARD | | | ROCHESTER | MI | 483064936 | |
| DANIEL CARROLL | | 4745 45TH STREET E | | | TUSCALOOSA | AL | 35405 | |
| DANIEL CARROLL | | 14525 BROOKHURST DR | | | CEMENT CITY | MI | 49233-9044 | |
| DANIEL CECIL | | 4 S OAKS DR | | | SAGINAW | MI | 48603-5953 | |
| DANIEL CELIS | | 4304 BUCKINGHAM DR. | | | EL PASO | TX | 79902 | |
| DANIEL CHAPMAN | | 6174 WEST MYRTLE AVENUE | | | FLUSHING | MI | 48433 | |
| DANIEL CHENAULT | | 2208 APOLLO LN SE | | | DECATUR | AL | 356014430 | |
| DANIEL CHOQUER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DANIEL CLAYCOMB | | 2493 CARMEN ROAD | | | MIDDLEPORT | NY | 14105 | |
| DANIEL COAKLEY | | 4201 ARBOR DR. | | | LOCKPORT | NY | 14094 | |
| DANIEL COBLE | | 14 HOLLY LAKE DR | | | ELLISVILLE | MS | 39437-4223 | |
| DANIEL COLE | | 18 BRISTOL AVE | | | LOCKPORT | NY | 14094-2619 | |
| DANIEL COLTONIAK | | 20 JERSEY BLACK CIRCLE | | | ROCHESTER | NY | 14626 | |
| DANIEL COOKE | | 60 WEST ST | | | COOPERSVILLE | MI | 494041321 | |
| DANIEL COX | | 3212 BELLFLOWER ST. | | | KETTERING | OH | 45409 | |
| DANIEL CRISHON | | 3024 JEFFREY LN | | | MIDLAND | MI | 486402448 | |
| DANIEL CUATT | | 77 FISHELL ROAD | | | RUSH | NY | 14543 | |
| DANIEL DAHLGREN | | 1578 EASTPORT COURT | | | CICERO | IN | 46034 | |
| DANIEL DANKO | | 31800 NOTTINGWOOD | | | FARMINGTON HILLS | MI | 48334 | |
| DANIEL DANKO | | 31800 NOTTINGWOOD ST | | | FARMINGTN HLS | MI | 483342866 | |
| DANIEL DAVIS | | 4505 WILLOW DR | | | KOKOMO | IN | 46901 | |
| DANIEL DAY | | 1699 N. 251ST E. AVE | | | CATOOSA | OK | 74015 | |
| DANIEL DEAN | | 1305 CORVAIR CT | | | KOKOMO | IN | 46902 | |
| DANIEL DELFORGE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DANIEL DELLING | | 4436 ESTA DR. | | | FLINT | MI | 48506 | |
| DANIEL DENARDO | | 165 CORINTHIA ST | | | LOCKPORT | NY | 14094-2009 | |
| DANIEL DENKINS | | 2377 MAPLELAWN | | | BURTON | MI | 48509 | |
| DANIEL DENLINGER | | 2300 HIDDEN FOREST DR | | | GRAND BLANC | MI | 48439 | |
| DANIEL DIENER | | 6179 W. SANILAC RD. | | | VASSAR | MI | 48768 | |
| DANIEL DILTS | | 1207 SUNSET ROAD | | | COVINGTON | KY | 41011 | |
| DANIEL DILTS | | 1207 SUNSET RD | | | COVINGTON | KY | 410111129 | |
| DANIEL DIMICH | | 2448 CRANEWOOD DR | | | FENTON | MI | 48430 | |
| DANIEL DIPPOLITO | | 7699 BROOKWOOD | | | WARREN | OH | 44484 | |
| DANIEL DORSTEN | | 104 BUCKCREEK CT. | | | ENGLEWOOD | OH | 45322 | |
| DANIEL DORSTEN | | 104 BUCKCREEK CT. | | | ENGLEWOOD | OH | 453222254 | |
| DANIEL DRALLE | | 566 W. CHIPPEWA COURT | | | SANFORD | MI | 48657 | |
| DANIEL DRALLE | | 566 W. CHIPPEWA COURT | | | SANFORD | MI | 486579502 | |
| DANIEL DUCHAM | | 2988 NEW LOTHROP RD | | | LENNON | MI | 48449 | |
| DANIEL DUCKRO | | 4395 LAC LAMEN DRIVE | | | DAYTON | OH | 45458 | |
| DANIEL DUFFY | | 210 OSWALD DR | | | UNION | OH | 45322 | |
| DANIEL DWYER | | 1908 S COURTLAND AVE. | | | KOKOMO | IN | 46902 | |
| DANIEL DWYER | | 1908 S COURTLAND AVE | | | KOKOMO | IN | 469022050 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DANIEL E WARREN | | 135 MEADOW BROOK DR | | | SPRINGBORO | OH | 45066 | |
| DANIEL EAGAN | | 5139 GRAHAM RD | | | MIDDLEPORT | NY | 14105-9612 | |
| DANIEL ELIZONDO | | 8494 JACLYN ANN DR | | | FLUSHING | MI | 48433 | |
| DANIEL ERDMAN | | 3041 MAIN STREET | | | WEST MIDDLESEX | PA | 16159 | |
| DANIEL EURICH | | 1706 S JOHNSON ST | | | BAY CITY | MI | 487084205 | |
| DANIEL FAIRWEATHER | | 902 VILLAGE DRIVE | | | DAVISON | MI | 48423 | |
| DANIEL FARKAS | | 5911 CHERRYWOOD DR | | | YOUNGSTOWN | OH | 44512-3990 | |
| DANIEL FARLEY | | 4604 IDE ROAD | | | WILSON | NY | 14172 | |
| DANIEL FARLEY | | 4604 IDE RD | | | WILSON | NY | 141729758 | |
| DANIEL FICELI | | 4502 HYDE PARK NW | | | WYOMING | MI | 49548-0000 | |
| DANIEL FIEDLER | | 4318 HEFFREN DRIVE | | | SANBORN | NY | 14132 | |
| DANIEL FOREMAN | | 4190 PIONEER RD | | | OSSEO | MI | 49266-9650 | |
| DANIEL FOX | | 11324 N. 100 W. | | | MACY | IN | 46951 | |
| DANIEL FOX | | 11324 N. 100 W. | | | MACY | IN | 469518016 | |
| DANIEL FREEMAN | | 13275 LAKEVIEW DR | | | WATERPORT | NY | 14571 | |
| DANIEL FRIIS | | 1312 N DAVIS RD | | | BOLTON | MS | 39041-9592 | |
| DANIEL FRY | | 5386 LAKEVIEW RD | | | CORTLAND | OH | 44410-9513 | |
| DANIEL FULLER | | 4484 BRADFORD DR | | | SAGINAW | MI | 486033008 | |
| DANIEL FULTZ | | 12316 CHAPIN RD | | | BERLIN HTS | OH | 44814 | |
| DANIEL GALINGER | | 739 OLD STATE ROUTE 122 | | | LEBANON | OH | 45036 | |
| DANIEL GALINGER | | 739 OLD STATE ROUTE 122 | | | LEBANON | OH | 450368634 | |
| DANIEL GAUTHIER | | 7815 BROOKPINES DR | | | CLARKSTON | MI | 483484469 | |
| DANIEL GIBSON | | 6441 ANDERSON RD | | | ATHENS | AL | 356149806 | |
| DANIEL GLODEN | | 860 STONEHAM RD. | | | SAGINAW | MI | 48603 | |
| DANIEL GLUECK | | 5 TIMBER LANE | | | FAIRPORT | NY | 14450 | |
| DANIEL GOLARZ | | 534 WINDSWOOD WAY | | | SANDUSKY | OH | 44870-7522 | |
| DANIEL GONDER | | 2024 LIBERTY ST | | | FAIRGROVE | MI | 48733 | |
| DANIEL GOODROW | | 2207 MERSHON STREET | | | SAGINAW | MI | 48602 | |
| DANIEL GORKIEWICZ | | 6577 HIGH RIM CT | | | WASHINGTON | MI | 48094-2130 | |
| DANIEL GOSSEL | | 13111 N GENESEE RD | | | CLIO | MI | 48420-9164 | |
| DANIEL GOTTFRIED | | 289 CORRIEDALE DR | | | CORTLAND | OH | 44410 | |
| DANIEL GRABOWSKI | | 19807 CHESTERBROOK DRIVE | | | MACOMB TWP | MI | 48044 | |
| DANIEL GUTMAN | | 1632 HOGAN DRIVE | | | KOKOMO | IN | 46902 | |
| DANIEL HAMILTON | | 6179 ATLAS VALLEY DRIVE | | | GRAND BLANC | MI | 48439 | |
| DANIEL HARK | | 54 BENEFIELD PL | | | TONAWANDA | NY | 141507937 | |
| DANIEL HARPER | | 109 MEADOW COVE | | | CLINTON | MS | 39056 | |
| DANIEL HARRIS | | 602 SOUTH MAIN STREET | #299 | | CRESTVIEW | FL | 32536 | |
| DANIEL HEALY | | 125 AVALON DR. | | | AMHERST | NY | 14226 | |
| DANIEL HEATH | | 11039 HIBNER RD | | | HARTLAND | MI | 48353 | |
| DANIEL HEATH JR | | P.O.BOX 215 | | | NILES | OH | 44446 | |
| DANIEL HEIDEL | | PO BOX 255 | | | NEW CARLISLE | OH | 453440255 | |
| DANIEL HELM | | 1598 WEST VIEW TRAIL | | | HOWELL | MI | 48843 | |
| DANIEL HELM | | 1598 WESTVIEW TRL | | | HOWELL | MI | 488438078 | |
| DANIEL HENNESSY | | 7332 CARLYLE CROSSING | | | WEST BLOOMFIELD | MI | 48322 | |
| DANIEL HENNESSY | | 7332 CARLYLE CROSSING | | | W BLOOMFIELD | MI | 483223282 | |
| DANIEL HESCH | | 6404 O'CONNOR DRIVE | | | LOCKPORT | NY | 14094 | |
| DANIEL HIATT | | 1507 GINNY DR | | | KOKOMO | IL | 46902 | |
| DANIEL HIGGINS | | 2907 PEASE LN | | | SANDUSKY | OH | 44870-5928 | |
| DANIEL HOBBS | | 330 N ELM ST | | | FARMERSVILLE | OH | 45325 | |
| DANIEL HOLAHAN | | 212 N CREEK XING | | | ROCHESTER | NY | 14612-2742 | |
| DANIEL HOULE | | 3830 CRESTVIEW AVE SE | | | WARREN | OH | 44484-3359 | |
| DANIEL HUBBARD | | 12170 WILKINSON ROAD | | | FREELAND | MI | 48623 | |
| DANIEL HUBBARD | | 12170 WILKINSON ROAD | | | FREELAND | MI | 486239370 | |
| DANIEL HUBBARD | | 74 LORRAINE CT LOT 309 | | | ESSEXVILLE | MI | 48732-9733 | |
| DANIEL HUFF | | 47 MARION ROAD | | | POLAND | OH | 44514 | |
| DANIEL HUFF | | 47 MARION ROAD | | | POLAND | OH | 445143725 | |
| DANIEL HUISTRA | | 5306 PINE SLOPE DR SW | | | WYOMING | MI | 49519-9641 | |
| DANIEL HUSCROFT JR | | 3878 SMITH STEWART RD. | | | NILES | OH | 44446 | |
| DANIEL JACOBS | | 2440 DEWYSE RD | | | BAY CITY | MI | 487089125 | |
| DANIEL JEREB | | 141 TERRACE DR. | | | NEW CASTLE | PA | 16102 | |
| DANIEL JONES | | 5208 BUCKNER DR | | | DAYTON | OH | 45424-6133 | |
| DANIEL JOSEPH | | 22465 SIMCHEK DR | | | NORTHVILLE | MI | 48167 | |
| DANIEL KABASIN | | 2288 RIDGEWAY AVENUE | | | ROCHESTER | NY | 14626 | |
| DANIEL KAISER | | 3512 TAFT RD | | | BLOOMFIELD | NY | 14469-9356 | |
| DANIEL KENNEDY | | 251 PATTERSON RD LOT C39 | | | HAINES CITY | FL | 33844-6279 | |
| DANIEL KENNY | | 3499 W BURT RD | | | BURT | MI | 48417-2049 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL KETTLES | | 263 SOUTH LIBERTY STREET | | | RUSSIAVILLE | IN | 46979 | |
| DANIEL KIDD | | 4601 MOUNT MORRIS RD | | | COLUMBIAVILLE | MI | 484218997 | |
| DANIEL KIEL | | 1516 DELBROOK CT | | | INDIANAPOLIS | IN | 46260 | |
| DANIEL KLENK | | 4286 WOODVIEW | | | SAGINAW | MI | 48603 | |
| DANIEL KOPPMANN | | 6110 MEADOW LAKES DRIVE | | | EAST AMHERST | NY | 14051 | |
| DANIEL KOPPMANN | | 6110 MEADOW LAKES DRIVE | | | EAST AMHERST | NY | 140512004 | |
| DANIEL KUCZEWSKI | | 15810 HICKORY RIDGE DR | | | NORTHVILLE | MI | 48167-2013 | |
| DANIEL KUNKLER | | 125 ROBIN RIDGE | | | FITZGERALD | GA | 31750 | |
| DANIEL KURBIEL | | 349 RAMBLING ROAD | | | EAST AMHERST | NY | 14051 | |
| DANIEL KURBIEL | | 349 RAMBLING RD | | | EAST AMHERST | NY | 140511371 | |
| DANIEL LAATSCH | | 2966 EMMONS AVE | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL LAMBERT | | 6201 FOX GLEN DRIVE APT 284 | | | SAGINAW | MI | 48638 | |
| DANIEL LANSBERRY | | 158 STRATHMORE DR | | | ROCHESTER | NY | 14616 | |
| DANIEL LAPINSKY | | P.O. BOX 87 | | | BRIDGEPORT | MI | 48722 | |
| DANIEL LARSEN | | 9310 LEAFY HOLLOW COURT | | | DAYTON | OH | 45458 | |
| DANIEL LAWLYES | | 3144 WOODFIELD DR | | | KOKOMO | IN | 46902 | |
| DANIEL LAZOR SR | | 525 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-2105 | |
| DANIEL LEE | | 1014 GREY SQUIRRELL DRIVE | | | PENDELTON | IN | 46064 | |
| DANIEL LESTINGI | | 555 HADLEY AVENUE, APT. 3 | | | KETTERING | OH | 45419 | |
| DANIEL LISKA | | 354 WESTCHESTER DR SE | | | WARREN | OH | 44484-2173 | |
| DANIEL LITZ | | 3455 KNOLLWOOD DR. | | | BEAVERCREEK | OH | 45432 | |
| DANIEL LOCKETT | | 601 E 8TH ST | | | OCILLA | GA | 31774-1303 | |
| DANIEL LOUGEN JR | | 39 ECHOWOOD DRIVE | | | EAST AMHERST | NY | 14051 | |
| DANIEL LOUGEN JR | | 39 ECHOWOOD DRIVE. | | | EAST AMHERST | NY | 140512158 | |
| DANIEL LUCKNER | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| DANIEL LUTENSKI | | 2712 MIDLAND RD. | | | SAGINAW | MI | 486032757 | |
| DANIEL LUTHMAN | | 3512 ANNABELLE DR. | | | KETTERING | OH | 45429 | |
| DANIEL MACKIEWICZ | | 2816 TIMBER CREEK NORTH | | | CORTLAND | OH | 44410 | |
| DANIEL MAHER | | 2 AMBUSH LN | | | CHURCHVILLE | NY | 144289222 | |
| DANIEL MALONEY | | 776 STONE RD | | | ROCHESTER | NY | 14616 | |
| DANIEL MALUSI | | 2902 S JEFFERSON ST | | | BAY CITY | MI | 487088407 | |
| DANIEL MARTIN | | 11 SCARLET PINE CIRCLE | | | BROCKPORT | NY | 14420 | |
| DANIEL MARTINEZ | | 1 VIA PLACITA | | | EL PASO | TX | 79927 | |
| DANIEL MATSKO | | 10544 LONGVIEW TR | | | CHAGRIN FALLS | OH | 44023 | |
| DANIEL MATSKO | | 10544 LONGVIEW TRL | | | CHAGRIN FALLS | OH | 440236164 | |
| DANIEL MATTHEWS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DANIEL MATUSZEWSKI | | 11447 S LAWLER | | | ALSIP | IL | 60803 | |
| DANIEL MC CARTHY | | 4509 SHARON DRIVE | | | LOCKPORT | NY | 140941313 | |
| DANIEL MC KAY | | 10400 SKEMAN RD | | | BRIGHTON | MI | 48116 | |
| DANIEL MC LUCAS | | 42 STOUTENBURG DR. | | | NORWALK | OH | 44857 | |
| DANIEL MC LUCAS | | 42 STOUTENBURG DR | | | NORWALK | OH | 448572355 | |
| DANIEL MC MILLON | | 2910 FREDRICK-GINGHAMSBG | | | TIPP CITY | OH | 45371 | |
| DANIEL MC MULLIN | | 6339 LAURENTAIN CT | | | FLINT | MI | 48532 | |
| DANIEL MCDONALD | | 601 WILLIAMSBURG DRIVE | | | KOKOMO | IN | 46902 | |
| DANIEL MCDONALD | | 601 WILLIAMSBURG DR | | | KOKOMO | IN | 469024959 | |
| DANIEL MCLAIN | | 889 HERR RD | | | FAIRBORN | OH | 45324 | |
| DANIEL MCMASTERS | | 929 SALEM RD | | | MINOR HILL | TN | 38473-5054 | |
| DANIEL MCNALLY | | 1245 VALLEY VIEW DR | | | YOUNGSTOWN | OH | 44512 | |
| DANIEL MEACHAM | | 15 FOUNTAINBLEU DRIVE | | | MENDON | NY | 14506 | |
| DANIEL MENOSKY | | 5019 S R 45 NW | | | BRISTOLVILLE | OH | 44402 | |
| DANIEL MERCER | | 9397 VASSAR RD | | | MILLINGTON | MI | 487469755 | |
| DANIEL MEYERS | | 1853 E. 100 N. | | | KOKOMO | IN | 46901 | |
| DANIEL MICHAEL | | P.O. BOX 74901 MC.481.DEU.052 | | | ROMULUS | MI | 481740901 | |
| DANIEL MICHAEL | | PO BOX 74901 MC481DEU052 | | | ROMULUS | MI | 481740901 | |
| DANIEL MICHAEL OR MICHAEL DANIEL | MICHAEL DANIEL | 503 W WENGER RD | | | ENGLEWOOD | OH | 45322 | |
| DANIEL MIKOLAIZIK | | 4063 KNOLLWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| DANIEL MILLER | | 7161 HILLTOP DRIVE | | | LINDEN | MI | MI48451 | |
| DANIEL MOHNEY | | 6710 STEWART-SHARON RD | | | BROOKFIELD | OH | 44403 | |
| DANIEL MOMBER | | 2728 13 MILE RD NW | | | SPARTA | MI | 493459735 | |
| DANIEL MONEY | | PO BOX 316 | | | COMO | CO | 80432 | |
| DANIEL MORENO | | 6117 CAMINO ALEGRE | | | EL PASO | TX | 79912 | |
| DANIEL MORENO | | 6117 CAMINO ALEGRE DR | | | EL PASO | TX | 799122607 | |
| DANIEL MORFORD | | 529 PEACH BLOSSOM DR | | | FORTVILLE | IN | 46040 | |
| DANIEL MORRIS | | 4675 ASHLAND DRIVE | | | SAGINAW | MI | 48638 | |
| DANIEL MORRIS | | 6473 W SIMPSON RD | | | OVID | MI | 48866 | |
| DANIEL MOSS | | 2978 WARREN-BURTON RD | | | SOUTHINGTON | OH | 44470 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DANIEL MOTTRAM | | 5653 VILLA MARIE RD | | | LOWELLVILLE | OH | 44436-9503 | |
| DANIEL MURGAS | | 3702 KLEIN AVE | | | FLINT | MI | 48506-4142 | |
| DANIEL MYERS | | 204 WAE TRL | | | CORTLAND | OH | 44410-1642 | |
| DANIEL NEUMANN | | 1009 MIDDLE ROAD | | | RUSH | NY | 14543 | |
| DANIEL NICHOLAS | | 4806 S 650 W | | | RUSSIAVILLE | IN | 46979 | |
| DANIEL NOLAND | | 176 HAWTHORNE DR | | | CARMEL | IN | 460331909 | |
| DANIEL NOTTINGHAM | | 57 KINSMAN ROAD | | | GREENVILLE | PA | 16125 | |
| DANIEL NYE | | 27030A U. S. HWY 98 | | | ELBERTA | AL | 36530 | |
| DANIEL OEHMAN | | 5665 SALT RD | | | CLARENCE | NY | 140311360 | |
| DANIEL OLIVER | | PO BOX 74901 MC481AUS007 | | | ROMULUS | MI | 481740901 | |
| DANIEL O'NEILL | | 17 FALLING BROOK ROAD | | | FAIRPORT | NY | 14450 | |
| DANIEL OSWALD | | 1477 ARTHUR DR NW | | | WARREN | OH | 444851847 | |
| DANIEL PAINTER | | 415 INDIANA AVENUE | | | SANDUSKY | OH | 44870 | |
| DANIEL PATTERSON | | 9623 HAMILL RD | | | OTISVILLE | MI | 48463-9612 | |
| DANIEL PAWLICK | | PO BOX 362 | | | CHESANING | MI | 48616 | |
| DANIEL PEAR | | 5169 S 400 W | | | PERU | IN | 46970 | |
| DANIEL PEAR | | 5169 S 400 W | | | PERU | IN | 469707446 | |
| DANIEL PEASE | | 4148 LAKE WINDEMERE LN | | | KOKOMO | IN | 46902 | |
| DANIEL PECANAC | | S78 W20297 MONTEREY DR | | | MUSKEGO | WI | 531508121 | |
| DANIEL PENKALSKI | | 601 MILWAUKEE AVE APT 303 | | | SOUTH MILWAUKEE | WI | 53172-2220 | |
| DANIEL PENROD | | 4518 W 180 S | | | RUSSIAVILLE | IN | 46979 | |
| DANIEL PERRY | | 1163 LINCOLN ST | | | LINCOLN PARK | MI | 48146 | |
| DANIEL PETERS | | 7009 TAMARACK CT. | | | CLAYTON | OH | 45315 | |
| DANIEL PLESEA | | 14591 LARA CIRCLE | | | N FORT MYERS | FL | 33917 | |
| DANIEL POBUDA | | 5 FURMAN HEIGHTS DRIVE | | | FAIRPORT | NY | 144509190 | |
| DANIEL PRATT | | 4150 STONEWALL CIR | | | DAYTON | OH | 45415-1935 | |
| DANIEL PRAWUCKI | | 6549 LITCHFIELD LANE | | | MIDDLETOWN | OH | 45042 | |
| DANIEL PRITCHARD | | 5484 POOLBEG ST | | | CANAL WINCHESTER | OH | 43110-8119 | |
| DANIEL PYRETT | | 544 POPLAR ST | | | CLIO | MI | 48420 | |
| DANIEL QUINLAN | | 663 MAPLEWOOD | | | BROOKFIELD | OH | 44403 | |
| DANIEL QUINLAN | | 663 MAPLEWOOD DR SE | | | BROOKFIELD | OH | 444039722 | |
| DANIEL RAMBO | | PO BOX 188 | | | MINERAL RIDGE | OH | 44440 | |
| DANIEL RETLEWSKI | | 1058 MIDLAND RD | | | BAY CITY | MI | 487069422 | |
| DANIEL RHODES | | 11442 EARLHAM | | | ORANGE | CA | 92626 | |
| DANIEL RICHEY | | 1813 N 650W | | | NEW CASTLE | IN | 47362 | |
| DANIEL RILEY | | 3540 S. RIVERSHIRE RD #5 | | | GREENFIELD | WI | 53228 | |
| DANIEL ROBERTS | | 6103 W FOSTER RIDGE LN | | | PENDLETON | IN | 460649245 | |
| DANIEL ROGALSKI | | 5712 JAMESTOWN CT SE | | | KENTWOOD | MI | 49508-6530 | |
| DANIEL ROSALES | | 112 AZINGER DRIVE | | | LAREDO | TX | 78045 | |
| DANIEL ROSALES | | | | | | | | |
| DANIEL ROTAR | | 1310 BARBIE DRIVE | | | YOUNGSTOWN | OH | 44512 | |
| DANIEL ROTAR | | 1310 BARBIE DR | | | YOUNGSTOWN | OH | 445123703 | |
| DANIEL ROUSH | | 12900 WOODGROVE DRIVE | | | SOUTH LYON | MI | 48178 | |
| DANIEL RUSHLOW | | 718 FITZNER DR | | | DAVISON | MI | 48423-1954 | |
| DANIEL RYDZAK | | 2841 RAVINE RUN | | | CORTLAND | OH | 44410 | |
| DANIEL SALMONS | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DANIEL SALSBURY | | 419 W LINCOLN RD APT E4 | | | KOKOMO | IN | 469023538 | |
| DANIEL SAND | | 52065 HONEYSUCKLE DRIVE | | | SHELBY TWP | MI | 48316 | |
| DANIEL SAUTER | | 6403 DEERFIELD RD | | | PALMYRA | MI | 49268-9719 | |
| DANIEL SCHARETT | | 3360 CAMBIER RD | | | MARION | NY | 14505 | |
| DANIEL SCHNABEL | | 1304 CORVAIR COURT | | | KOKOMO | IN | 46902 | |
| DANIEL SCHRADER | | 119 ROOSEVELT DRIVE | | | LOCKPORT | NY | 14094 | |
| DANIEL SCHROEDER | | 3990 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| DANIEL SCHROEDER | | 3990 GLEN MOOR WAY | | | KOKOMO | IN | 469029400 | |
| DANIEL SEBALD | | 1116 W HOLLAND AVE | | | SAGINAW | MI | 486024668 | |
| DANIEL SHAFER | | 11120 LAKEFIELD RD. | | | ST. CHARLES | MI | 48655 | |
| DANIEL SHEPHARD | | 12660 SPENCER RD | | | HEMLOCK | MI | 48626 | |
| DANIEL SHERBAN | | 115 WINGFIELD DR | | | MADISON | AL | 35758 | |
| DANIEL SILVEY | | 106 TERRYLN DR. | | | TIPTON | IN | 46072 | |
| DANIEL SILVEY | | 106 TERRYLYN DR. | | | TIPTON | IN | 460729296 | |
| DANIEL SIRTOLI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DANIEL SKIVINGTON | | 2193 REED RD | | | BERGEN | NY | 14416-9326 | |
| DANIEL SKORUPINSKI | | 4810 SQUIRE DR | | | GREENDALE | WI | 53129-2009 | |
| DANIEL SLIWINSKI | | 3595 POHL RD | | | ALDEN | NY | 14004-8505 | |
| DANIEL SLUSHER | | 555 N 700 E | | | GREENTOWN | IN | 46936 | |
| DANIEL SMITH | | 6063 EAST LAKE RD | | | CONESUS | NY | 14435 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SMITH | | 670 LAURELWOOD DR SE | | | WARREN | OH | 44484-2419 | |
| DANIEL SMITHINGELL | | 1219 RAMSGATE | | | FLINT | MI | 48532-0000 | |
| DANIEL STINE | | PO BOX 566 | | | MIAMISBURG | OH | 45343 | |
| DANIEL STONE | | 1535 HICKORY GLENN DR | | | MIAMISBURG | OH | 45342-2011 | |
| DANIEL STOREY | | 3555 S 12TH ST | | | MILWAUKEE | WI | 532211718 | |
| DANIEL STORM | | 199 LAGOON BEACH DR. | | | BAY CITY | MI | 48706 | |
| DANIEL STUART | | 2092 SCOTT ROAD | | | NORTH BRANCH | MI | 48461 | |
| DANIEL STUART | | 2092 SCOTT RD | | | NORTH BRANCH | MI | 484619714 | |
| DANIEL STUCKY | | 633 TABOR ROAD | | | GADSDEN | AL | 35904 | |
| DANIEL SULLIVAN | | 444 PALO VERDE DR | | | BROWNSVILLE | TX | 785212621 | |
| DANIEL SUNG | | P.O. BOX 306 | | | TIFTON | GA | 317930306 | |
| DANIEL SWEET | | 1436 KELLOGG STREET | | | ALDEN | NY | 14004 | |
| DANIEL TAYLOR | | 13352 N JENNINGS RD | | | CLIO | MI | 48420 | |
| DANIEL TIRRES | | 10819 FRAZIER | | | EL PASO | TX | 79935 | |
| DANIEL TOBE | | 1656 WINTERSTONE CT | | | DAYTON | OH | 45458-9611 | |
| DANIEL TOWER | | 1910 BRIARWOOD DR | | | FLINT | MI | 48507-1438 | |
| DANIEL TRICK | | 619 WINGROVE COURT | | | TIPP CITY | OH | 45371 | |
| DANIEL TRICK | | 619 WINGROVE CT | | | TIPP CITY | OH | 453712760 | |
| DANIEL TRYTKO | | 7302 E FRANCES RD | | | MT MORRIS | MI | 48458 | |
| DANIEL VALENTINE | | 5361 BAYHILL DR. | | | CANFIELD | OH | 44406 | |
| DANIEL VALENTINE | | 5361 BAY HILL DR | | | CANFIELD | OH | 444069010 | |
| DANIEL VARBLE | | 28 SOUTHERN HILL CIRCLE | | | HENRIETTA | NY | 14467 | |
| DANIEL WALSH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DANIEL WALTER | | 606 PAVEMENT RD | | | LANCASTER | NY | 140869012 | |
| DANIEL WARNER | | 9065 BEDFORD COURT | | | CENTERVILLE | OH | 45458 | |
| DANIEL WARRELL | | 135 MEADOWBROOK DRIVE | | | SPRINGBORO | OH | 450669469 | |
| DANIEL WATERMAN | | 1945 SHINING TREE DR NE | | | BELMONT | MI | 49306-8836 | |
| DANIEL WEAVER | | 1538 FOXFIRE LANE | | | KOKOMO | IN | 46902 | |
| DANIEL WESTBELD | | 1835 DAYTON XENIA RD | | | BEAVERCREEK | OH | 45434-7120 | |
| DANIEL WHITEHEAD | | 14345 BROOK HOLLOW RD | | | SUMMERDALE | AL | 36580 | |
| DANIEL WILCZYNSKI | | 13459 NEFF RD | | | CLIO | MI | 48420-8817 | |
| DANIEL WILSON | | 818 W CENTER STREET | | | MEDINA | NY | 14103 | |
| DANIEL WILSON | | 1946 CHURCH RD | | | HAMLIN | NY | 14464 | |
| DANIEL WILSON | | 62 9TH ST. | | | NILES | OH | 44446 | |
| DANIEL YEATER | | 8221 O POSSUM RUN RD | | | LONDON | OH | 43140 | |
| DANIEL YEOMANS II | | 105 SANDALWOOD DRIVE | | | GREENVILLE | OH | 45331 | |
| DANIEL ZELIK | | 3673 SHAREWOOD CT. | | | KETTERING | OH | 45429 | |
| DANIEL ZOLLER | | 207 PATTERSON | | | AUBURN | MI | 48611 | |
| DANIELA BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DANIELA BOGAD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DANIELA EM | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DANIELA KOWALSKI | | 55602 PARKVIEW DR. | | | SHELBY TWP. | MI | 48316 | |
| DANIELA REIGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DANIELA WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DANIJELA MENJAK | | 507 E. FRANCONIAN DR. | | | FRANKENMUTH | MI | 48734 | |
| DANILLE WILLIAMS | | 3364 QUINCE LANE | | | KOKOMO | IN | 46902 | |
| DANITA LEE | | 29435 ROCK CREEK DR | | | SOUTHFIELD | MI | 48076 | |
| DANNEY PITCOCK | | 15120 ROMALONG LN | | | CARMEL | IN | 460325102 | |
| DANNEY SMITH | | 2146 NORTH JAY STREET | | | KOKOMO | IN | 46901 | |
| DANNIE CROYLE | | 6134 WASHINGTON AVE | | | HUBBARD | OH | 44425-1844 | |
| DANNIE LOFTIS | | 11205 REYNOLDS RD | | | LEWISBURG | OH | 45338 | |
| DANNIE MOORE | | 26714 W. L. SCHOOL ROAD | | | LESTER | AL | 35647 | |
| DANNIE ROBINSON | | 4106 S CHAPEL HILL RD SW | | | DECATUR | AL | 35603-3344 | |
| DANNIE VANCE | | 5633 SODOM HUTCHINGS RD | | | FARMDALE | OH | 44417-9712 | |
| DANNY AARON JR | | 1945 ATLANTIC AVENUE | | | SANDUSKY | OH | 44870 | |
| DANNY ANDERSON | | 2513 SWALLOW LN | | | NORTHPORT | AL | 35476-5628 | |
| DANNY BARRETT | | 230 JANE STREET | | | TAYLORSVILLE | MS | 39168 | |
| DANNY BERENS | | 1918 138TH | | | DORR | MI | 49323-9494 | |
| DANNY BROCK | | 596 LAKEWOOD PLACE | | | GREENTOWN | IN | 46936 | |
| DANNY CALA | | 6357 LA POSTA DR. | | | EL PASO | TX | 79912 | |
| DANNY CARTER | | 22675 AL HIGHWAY 99 | | | ELKMONT | AL | 35620-7243 | |
| DANNY COMBS | | 4535 IRELAN ST | | | KETTERING | OH | 45440-1534 | |
| DANNY D'ADDARIO | | 47481 LEXINGTON | | | MACOMB TWP, | MI | 48044 | |
| DANNY DAILEY | | 3546 RAMBLEHURST CT | | | BEAVERCREEK | OH | 45430-1475 | |
| DANNY DAVIDSON | | 2902 BUCKINGHAM | | | PARAGOLD | AR | 72450 | |
| DANNY ENGLAND | | 1512 COUNTY ROAD 70 | | | MOULTON | AL | 35650 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DANNY FLOWERS | | 7300 WINDY WAY | | | BROOKSVILLE | FL | 34601-3853 | |
| DANNY FOWLER | | 2001 PONTIAC CT | | | KOKOMO | IN | 46902-2521 | |
| DANNY FULTZ | | 104 MAURI COVE | | | CLINTON | MS | 39056 | |
| DANNY GATLIN | | 14071 BLACKBURN RD | | | ATHENS | AL | 35611 | |
| DANNY GIBBS | | 3038 S. 350 WEST | | | KOKOMO | IN | 46902 | |
| DANNY GOREE | | 4600 WHITE TRILLIUM | | | SAGINAW | MI | 48603 | |
| DANNY GREEN | | 285 WESTGATE DRIVE | | | MANSFIELD | OH | 44906 | |
| DANNY GRIMES | | 950 RIVERBEND DR APT 80 | | | GADSDEN | AL | 35901 | |
| DANNY HAIR | | 148 N PINE STREET RD | | | BAY CITY | MI | 48708-9134 | |
| DANNY HANER | | 835 CHURCH ST | | | FREELAND | MI | 48623-9058 | |
| DANNY HARDIMAN | | 19744 SHERRY CONN LANE | | | TANNER | AL | 35671 | |
| DANNY HARRIS | | 404 RUNNING FAWN DR | | | SUWANEE | GA | 30024-4104 | |
| DANNY HARRIS | | 11101 MAIN RD | | | FENTON | MI | 48430-9717 | |
| DANNY HERNANDEZ | | P.O. BOX 341196 | | | ARLETA | CA | 91334 | |
| DANNY HILE | | 4530 WEAVER RD | | | BERLIN CENTER | OH | 44401 | |
| DANNY HOGAN | | 438 FREEMAN RD | | | DANVILLE | AL | 35619 | |
| DANNY HOOPLE | | 1831 MICHIGAN AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| DANNY JOHNSON | | 18569 EASTERFERRY RD | | | ATHENS | AL | 35614 | |
| DANNY KILLBREATH | | 7031 GILLETTE RD | | | FLUSHING | MI | 48433-9341 | |
| DANNY MAINES | | 7425 HOFFMAN RD | | | APPLETON | NY | 14008-9616 | |
| DANNY MASSEY | | 365 VAUGHN DR | | | GADSDEN | AL | 35904 | |
| DANNY MCCRAVY | | # 301 BARKLEY BRIDGE RD SW | | | HARSELLE | AL | 35640 | |
| DANNY MCWAIN | | 152 EVERGREEN COURT | | | FRANKLIN | OH | 45005 | |
| DANNY MEDINA | | 25040 OSAGE CIRCLE | | | BROKEN ARROW | OK | 74014 | |
| DANNY MINNIX | | 410 WITHERBY DR | | | KETTERING | OH | 45429-5256 | |
| DANNY MOORE | | PO BOX 6005 | | | KOKOMO | IN | 46904 | |
| DANNY NELSON | | 6570 E 50 N | | | GREENTOWN | IN | 46936 | |
| DANNY RENICK | | 11467 GOVERNORS LANE | | | FISHERS | IN | 46037 | |
| DANNY SEATON | | 1355 FOX HOLLOW LOOP | | | SAVANNAH | TN | 38372-6822 | |
| DANNY SEXTON | | 4084 CONLEY DR | | | W ALEXANDRIA | OH | 45381 | |
| DANNY SHAKER | | 320 MADISON CT | | | FORT MYERS BEACH | FL | 33931 | |
| DANNY SPRAGUE | | 245 W LARCH RD RT 3 | | | HARRISON | MI | 48625-8104 | |
| DANNY STANAFORD | | 4094 MIDDLEBROOK DR | | | DAYTON | OH | 45440-3370 | |
| DANNY STIGDON | | 1711 S GOYER RD | | | KOKOMO | IL | 46902 | |
| DANNY TRAYLOR | | 705 JEFF DRIVE | | | KOKOMO | IN | 46901 | |
| DANNY TWENTYMON | | 1349 HILTON PARMA CORNERS RD | | | HILTON | NY | 14468 | |
| DANNY VANHORN | | 7348 PONDEROSA DRIVE | | | SWARTZ CREEK | MI | 48473-9453 | |
| DANNY WARREN | | 6152 SUGARLOAF DR | | | GRAND BLANC | MI | 48439-9159 | |
| DANNY WHITE | | 4822 E 1300 N | | | ALEXANDRIA | IN | 46001-8969 | |
| DANNY WOLINSKI | | 1325 S MILLER RD | | | SAGINAW | MI | 48609-9587 | |
| DANNY WOOD | | 2742 DOUGLAS LANE | | | THOMPSON STATION | TN | 37179 | |
| DANNY WRIGHT | | 100 WINTER CREEK CT | | | ENGLEWOOD | OH | 45322-2246 | |
| DANUTA RANEK | | 2847 BYWATER DRIVE | | | TROY | MI | 48085 | |
| DANY DELAPORTE | | 215 PARKVIEW BLVD | | | LAKE ORION | MI | 48362-3425 | |
| DANYELE EASTERHAUS | | 17025 EMERALD GREEN CIR. | | | WESTFIELD | IN | 46074 | |
| DANYELE EASTERHAUS | | 17025 EMERALD GREEN CIR | | | WESTFIELD | IN | 460749155 | |
| DAPHINE HAWKINS | | 2977 DUNSTAN DR NW | | | WARREN | OH | 44485-1513 | |
| DAPHNE BOGAN | | 1151 WOLLENHAUPT DRIVE | | | VANDALIA | OH | 45377 | |
| DAPHNE JOHNS | | 10248 WELLINGTON DRIVE | | | CLARKSTON | MI | 48348 | |
| DAQUAN XU | | MC481CHN009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| DARCI GARCIA | | 200 NORTH ADAM ST | | | LOCKPORT | NY | 14094 | |
| DARCI HURST | | 2328 HARMONY DRIVE | | | BURTON | MI | 48509 | |
| DARCI HURST | | 2328 HARMONY DRIVE | | | BURTON | MI | 485091164 | |
| DARIN DELLINGER | | 5785 STATE ROUTE 201 | | | TIPP CITY | OH | 45371 | |
| DARIN DELLINGER | | 5785 STATE ROUTE 201 | | | TIPP CITY | OH | 453719797 | |
| DARIN MULLENAX | | 2236 CLEARVIEW DR. | | | WARREN | OH | 44483 | |
| DARINA LUMAR | | 11825 BAYPORT LANE | UNIT 504 | | FORT MYERS | FL | 33908 | |
| DARIS JOHN M | | 1865 HOFIUS LN | | | HERMITAGE | PA | 16148 | |
| DARL DUFENDACH | | 504 HILLSDALE CT | | | KOKOMO | IN | 46901 | |
| DARL DUFENDACH | | 504 HILLSDALE CT | | | KOKOMO | IN | 469013650 | |
| DARLA GARY | | 10388 TALLMADGE RD. | | | DIAMOND | OH | 44412 | |
| DARLA JULIAN | | 7700 MICAWBER RD NE | | | WARREN | OH | 44484-1424 | |
| DARLE AZBELL | | 1206 W BLAIR PIKE RD | | | PERU | IN | 46970-8031 | |
| DARLEEN PEARSON | | 2275 RAYMOND RD | | | JACKSON | MS | 39212 | |
| DARLEEN PEARSON | | 2275 RAYMOND RD | | | JACKSON | MS | 392122320 | |
| DARLENE CRIBBS | | 3129 SARANAC DRIVE | | | SHARPSVILLE | PA | 16150 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DARLENE DAVIS | | 6525 STILLCREST WAY | | | DAYTON | OH | 45414 | |
| DARLENE FRANCIS | | 31 E WALNUT ST | | | TIPP CITY | OH | 45371-1923 | |
| DARLENE HODGE | | 2615 KELLAR AVE | | | FLINT | MI | 485042761 | |
| DARLENE JOHNSON | | 10 WESTBRIDGE CT | | | SAGINAW | MI | 48601 | |
| DARLENE POULARD | | 2433 S 300 E RD | | | KOKOMO | IN | 46902 | |
| DARLENE ROBERTS | | P.O. BOX 294 | | | WARREN | OH | 44482 | |
| DARLENE ROGERS | | 6701 RUSSETT CT | | | FLINT | MI | 48504-1675 | |
| DARLENE VAN NORMAN | | 7429 GRANDWOOD DR | | | SWARTZ CREEK | MI | 484739454 | |
| DARLENE VIGORITO | | 798 ROSEGARDEN DR NE | | | WARREN | OH | 44484-1835 | |
| DARLENE WAKE | | 1701 CADILLAC DR W | | | KOKOMO | IL | 46902 | |
| DARLENE WEDDELL | | 2492 RIDGE RD | | | VIENNA | OH | 44473-9706 | |
| DARLENE WILLIAMS | | 16 SPRING TOWNE CIRCLE | | | BALTIMORE | MD | 21234 | |
| DARLENE YUILL | | 1445 E BROAD ST APT 104A | | | COLUMBUS | OH | 43205-1565 | |
| DARLIREE GRAYSON | | 738 JAY ST | | | ROCHESTER | NY | 14611-1329 | |
| DARNELL JONES, JR. | | 111 GRAFTON AVE. #506 | | | DAYTON | OH | 45405 | |
| DARNELL SHACKELFORD | | 1518 MARION ST SW | | | DECATUR | AL | 35601-2735 | |
| DAROLD WARD | | 2934 MARSHALL ST | | | ANNARBOUR | MI | 48108 | |
| DARR PAUL W | | 5496 RAYMOND AVE | | | BURTON | MI | 48509-1928 | |
| DARRAL LEACH | | 1808 GLOUCESTER PLACE | | | CLINTON | MS | 39056 | |
| DARREL CROSSEN | | 9488 WORTH RD | | | DAVISON | MI | 48423 | |
| DARREL PEUGH JR | | 767 HUNTERS TRAIL | | | KOKOMO | IN | 46901 | |
| DARREL TAYLOR | | 643 EMERSON ST | | | ROCHESTER | NY | 14613 | |
| DARRELL BROWN | | 4325 FOXTON CT | | | DAYTON | OH | 45414 | |
| DARRELL CHAMBERS | | 95 BINDON DR | | | NORTH BRANCH | MI | 48461-9726 | |
| DARRELL COLLINS | | 1026 ARAPAHO TRL | | | TIPP CITY | OH | 453711536 | |
| DARRELL COWAN | | 7227 GALE ROAD | | | GRAND BLANC | MI | 48439 | |
| DARRELL FRAZIER | | 4149 LAKE WINDEMERE LN | | | KOKOMO | IN | 46902 | |
| DARRELL FRAZIER | | 4149 LAKE WINDEMERE LN | | | KOKOMO | IN | 469029413 | |
| DARRELL FREER | | 4075 RELLIM AVENUE N.W. | | | WARREN | OH | 44483 | |
| DARRELL FREER | | 4075 RELLIM AVE NW | | | WARREN | OH | 444832039 | |
| DARRELL HURTLEY | | 5225 ELDERBERRY ROAD | | | NOBLESVILLE | IN | 46062 | |
| DARRELL KEIL | | 8558 COUNTY ROAD 434 | | | TRINITY | AL | 356733019 | |
| DARRELL KIDD | | 8165 STAGHORN TRAIL | | | CLARKSTON | MI | 483484570 | |
| DARRELL KRUZELL | | 5880 ELLISON RD. | | | STERLING | MI | 48659 | |
| DARRELL LEWIS | | 2809 RAVINE RUN | | | CORTLAND | OH | 44410 | |
| DARRELL LUBBEN | | 720 NUTMEG LANE | | | KOKOMO | IN | 46902 | |
| DARRELL MALONE | | 5257 RUCKS RD | | | TRODWOOD | OH | 45427 | |
| DARRELL MCCURRY | | 1202 BALDWIN CIRCLE | | | HOLLY | MI | 48442 | |
| DARRELL MEDRANO | | 5106 RIVERMONT DRIVE | | | BYRAM | MS | 39272 | |
| DARRELL NEASE | | 5674 LAKE ROAD | | | MORROW | OH | 45152 | |
| DARRELL PEPA | | 1970 S. MARBLEWOOD DR. | | | MARBLEHEAD | OH | 43440 | |
| DARRELL PRUETT | | 6760 LEGGETT RD | | | WHITTEMORE | MI | 48770 | |
| DARRELL RALEIGH | | 1266 RINGWALT DR. | | | RIVERSIDE | OH | 45432 | |
| DARRELL WARD | | 6125 SANDY LN | | | BURTON | MI | 485191309 | |
| DARRELL WILLIAMS | | P O BOX 601 | | | ALEXANDRIA | IN | 46001 | |
| DARREN MARTIN | | 2770 PETERS CORNERS RD | | | ALDEN | NY | 14004 | |
| DARREN MCKENZIE | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| DARREN NAKANISHI | | 1049 DAHLGREN LANE | | | CICERO | IN | 46034 | |
| DARRICK BUTTERS | | 5801 NORTH 12TH. STREET | | | MCALLEN | TX | 78504 | |
| DARRIK MAZEY | | 1822 NOCTURNE AVE NE | | | WARREN | OH | 44483-4179 | |
| DARRIN AFFELDT | | 6328 FRANKLIN VIEW DRIVE | | | EL PASO | TX | 79912 | |
| DARRIN BRACKEN | | 5770 STONE ROAD | | | LOCKPORT | NY | 14094 | |
| DARRIN BRACKEN | | 5770 STONE ROAD | | | LOCKPORT | NY | 140941214 | |
| DARRIN GARCIA | | 1201 MAPLEWOOD DR | | | KOKOMO | IL | 46902 | |
| DARRIN GILL | | 6611 N MORRISON RD | | | MUNCIE | IN | 47304 | |
| DARRIN KNIFE | | 4439 NEW MARKET BANTA RD. | | | LEWISBURG | OH | 45338 | |
| DARRIN MASON | | 33 HIGHLANDER AVE. | | | MIAMISBURG | OH | 45342 | |
| DARRIN VANSICKLE | | 5708 GARNET CIRCLE | | | CLARKSTON | MI | 48348 | |
| DARRYEL ERDMAN | | 5860 WILLOWBROOK DR | | | SAGINAW | MI | 48638 | |
| DARRYL BELL | | 1594 CHANCELLOR COURT | | | CLERMONT | FL | 34711-6500 | |
| DARRYL BENNETT | | 3306 VALERIE DR | | | DAYTON | OH | 45405-1139 | |
| DARRYL BERRY | | 819 SCOTT WOODS DR | | | COMSTOCK PARK | MI | 49321 | |
| DARRYL BROCK | | P O BOX 296 | | | ELKMONT | AL | 35620 | |
| DARRYL CHAPLIN | | 7620 HARRINGTON AVE | | | DAYTON | OH | 45415 | |
| DARRYL CRUTCHER | | 921 MARVINE | | | DAYTON | OH | 45417 | |
| DARRYL DAVIS | | 2910 PIMLICO LANE | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DARRYL DAVIS, SR | | 4456 OLD TROY PIKE | | | DAYTON | OH | 454041332 | |
| DARRYL FARMER | | 2065 WINDING CREEK LN | | | MASON | OH | 45404 | |
| DARRYL FLEMING | | 3912 CO RD 92 | | | MOULTON | AL | 35650 | |
| DARRYL FULMER | | 2008 NETHERY RD | | | HARTSELLE | AL | 356407353 | |
| DARRYL GREATHOUSE | | 6831 N. GLEANER RD. | | | FREELAND | MI | 48623 | |
| DARRYL HOGAN | | 425 FREEMAN RD | | | DANVILLE | AL | 35619 | |
| DARRYL MCCLELLAN | | 605 N UNION PL | | | TULSA | OK | 74127 | |
| DARRYL PEGG | | BOX 7 | | | MEXICO | IN | 46958 | |
| DARRYL PENNYWELL | | 1180 YOUNG ST | | | MOUNT VERNON | AL | 36560 | |
| DARRYL REDDICK | | 827 EDGEWOOD AVE | | | TRENTON | NJ | 08618-5301 | |
| DARRYL SCOTT | | 5052 N 27TH ST | | | MILWAUKEE | WI | 532095515 | |
| DARRYL SHARP | | 146 S JAMES RD | | | COLUMBUS | OH | 43213 | |
| DARRYL SMITH | | 8721 PARK HAVEN PT | | | CENTERVILLE | OH | 45458-2834 | |
| DARRYL THOMAS | | P.O. BOX 20384 | | | DAYTON | OH | 454200384 | |
| DARRYL TRACY | | 205 OAK ST. | | | FLUSHING | MI | 48433 | |
| DARRYL WISE | | 1304 HARBOR ISLAND DR | | | PORT ISABEL | TX | 78578 | |
| DARTHA GILMORE | | 101 WOODCLIFF DRIVE | | | JACKSON | MS | 39212 | |
| DARTHA WOODS | | 1701 32ND ST SE | | | GRAND RAPIDS | MI | 49508-1403 | |
| DARVIN GOOLSBY | | 2406 CARNEGIE ST | | | DAYTON | OH | 454061413 | |
| DARWIN DUJIK | | 2367 S BELSAY RD | | | BURTON | MI | 48519-1215 | |
| DARWIN GRAHAM | | 12954 E ROAD 00 NS | | | GREENTOWN | IN | 46936 | |
| DARWIN GROH | | 3669 MEYETTE RD | | | PINCONNING | MI | 48650-8313 | |
| DARWIN MORTON | | 3981 DUTCHER RD | | | AKRON | MI | 48701 | |
| DARWIN REES | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| DARY CHAWANSKY | | 759 TAYLOR-BLAIR RD | | | WEST JEFFERSON | OH | 43162 | |
| DARYL BERRYMAN | | PO BOX 74901 MC481CAN054 | | | ROMULUS | MI | 481740901 | |
| DARYL BROOKS | | 22926 HORSESHOE BND | | | ATHENS | AL | 356137065 | |
| DARYL CHAMBERS | | 7359 WHEELER RD | | | LOCKPORT | NY | 14094-9418 | |
| DARYL DAULTON | | 417 MAIN ST | | | BROOKVILLE | OH | 45309-1848 | |
| DARYL DUNSTON | | 6 WHITE PINE CT | | | EAST AMHERST | NY | 14051 | |
| DARYL EATON | | 3504 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| DARYL EATON | | 3504 TIMBER VALLEY DR | | | KOKOMO | IN | 469025094 | |
| DARYL GRAY | | 13200 VILLAGE PARK DR | APT. 1051 | | SOUTHGATE | MI | 48195 | |
| DARYL GUTHRIE | | 107 RUSTIC RIDGE RD | | | HUNTSVILLE | AL | 35806 | |
| DARYL HANNES | | 105 EGGLESTON RD. | | | AURORA | OH | 44202 | |
| DARYL HARRIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DARYL HENDERSON | | 512 BURTON | | | GRAND RAPIDS | MI | 49507 | |
| DARYL PERKINS | | 203 CALHOUN DR. | | | MADISON | MS | 39110 | |
| DARYL PUCKETT | | 2275 BEAUVIEW LN | | | MIAMISBURG | OH | 453422760 | |
| DARYL SCHIEFER | | 8558 BELSAY RD | | | MILLINGTON | MI | 487469542 | |
| DARYL SCHOMAKER | | 3600 S AIRPORT RD | | | BRIDGEPORT | MI | 48722 | |
| DARYL SPAULDING | | 6112 KINGS SHIRE ROAD | | | GRAND BLANC | MI | 48439 | |
| DARYL SPAULDING | | 6112 KINGS SHIRE ROAD | | | GRAND BLANC | MI | 484398712 | |
| DARYL THOMAS | | 2683 HOOVER CROSSING WAY | | | GROVE CITY | OH | 43123 | |
| DASHKOVITZ DENNIS | | 9301 BUCK RD | | | FREELAND | MI | 48623-0000 | |
| DASHKOVITZ DENNIS | | 9301 BUCK RD | | | FREELAND | MI | 48623-0000 | |
| DAVE KNUTSON | | W264 S8420 OAKDALE DR | | | MUKWONAGO | WI | 531499635 | |
| DAVE SMITH | | 6351 MARBURY COURT | | | HUBER HEIGHTS | OH | 45424 | |
| DAVID A DEAN | | 5725 DELPHI DR | MIC 483 400 216 | | TROY | MI | 48098 | |
| DAVID A ZGODA | | 136 LEONARD ST | | | BUFFALO | NY | 14215-2366 | |
| DAVID ACHINGER | | 7220 SAN MARINO DRIVE | | | EL PASO | TX | 79912 | |
| DAVID ACHINGER | | 7220 SAN MARINO DRIVE | | | EL PASO | TX | 799121540 | |
| DAVID ADAMS | | 13715 BARNES RD | | | BYRON | MI | 48418-8953 | |
| DAVID ADEN | | 7586 MADELINE | | | SAGINAW | MI | 48609 | |
| DAVID ADEN | | 7586 MADELINE | | | SAGINAW | MI | 486094951 | |
| DAVID ALAN CHENEY | | 575 N SCOTT ST | | | ADRIAN | MI | 49221-1370 | |
| DAVID ALEXANDER | | 9191 CHUNKY DUFFEE RD | | | LITTLE ROCK | MS | 39337-9682 | |
| DAVID ALEXANDER | | 150 WICKENS RD | | | SCOTTSVILLE | NY | 14546-9744 | |
| DAVID ALEXANDER | | 7590 NEW LONDON CIRCLE | | | CENTERVILLE | OH | 45459 | |
| DAVID ALEXANDER | | 7590 NEW LONDON CIR | | | DAYTON | OH | 454590058 | |
| DAVID ALLAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID ALLEN | | 5149 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8892 | |
| DAVID ALLEN | | 2275 SPAHR RD | | | XENIA | OH | 45385 | |
| DAVID ALMQUIST | | 3441 E MAPLE | | | BURTON | MI | 48529 | |
| DAVID ALMQUIST | | 3441 E MAPLE AVE | | | BURTON | MI | 485291813 | |
| DAVID ANDERSON | | 16553 GLAZE RD | | | ATHENS | AL | 35611 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ANDERSON | | 1397 KENTFIELD DR | | | ROCHESTER | MI | 48307 | |
| DAVID ANDERSON | | 7420 PETERS PIKE | | | DAYTON | OH | 45414 | |
| DAVID ANDREWS | | 9775 ROCKY POINT | | | CLARENCE | NY | 140311589 | |
| DAVID ANDRUS | | 2016 NEWBERRY ST | | | SAGINAW | MI | 48602-2771 | |
| DAVID ANDRZEJEWSKI | | 6909 MAPLE DR | | | NORTH TONAWANDA | NY | 14120-1005 | |
| DAVID ANSPACH | | 1135 NELIS COURT | | | WAYNESVILLE | OH | 450689563 | |
| DAVID ANTHONY | | 4200 COUNTY ROAD 170 | | | HILLSBORO | AL | 35643 | |
| DAVID ANTHONY | | 620 SANTA FE BLVD | | | KOKOMO | IN | 46901 | |
| DAVID ANTHONY | | 620 SANTA FE BLVD | | | KOKOMO | IN | 469017023 | |
| DAVID ARMSTRONG | | 2604 ELVA DR. | | | KOKOMO | IN | 46902 | |
| DAVID ARMSTRONG | | 5695 KING RD | | | BRIDGEPORT | MI | 48722-9738 | |
| DAVID ARNDT | | 6419 RUTTMAN CT | | | SAGINAW | MI | 48603-3477 | |
| DAVID ARNOLD | | 1646 WOODVIEW LANE | | | ANDERSON | IN | 46011 | |
| DAVID ARNOLD | | 7448 NEW YORK WAY | | | DAYTON | OH | 45414 | |
| DAVID ARNOTT | | 5499 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439 | |
| DAVID ARSLAIN | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| DAVID ASKEY | | 398 HARTFORD RD. | | | AMHERST | NY | 14226 | |
| DAVID ATCHISON | | 2711 WILD ORCHARD PT | | | CENTERVILLE | OH | 45458-9441 | |
| DAVID AUSTIN | | 2808 W. JUDSON RD. | | | KOKOMO | IN | 46901 | |
| DAVID AUSTIN | | 5458 COMSTOCK RD. | | | LOCKPORT | NY | 14094 | |
| DAVID AVINK | | 5356 STANTON ST | | | HUDSONVILLE | MI | 49426-8616 | |
| DAVID BACAK | | 1391 N TETTAU RD | | | PORT CLINTON | OH | 434529403 | |
| DAVID BAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID BAILEY | | 10410 TRILLIUM CT | | | NOBLESVILLE | IN | 46060 | |
| DAVID BAILEY | | 1410 E WILLIAMSON ST | | | BURTON | MI | 48529-1640 | |
| DAVID BAILEY | | 211 EAST TOWNE DRIVE | | | BRANDON | MS | 39042 | |
| DAVID BAILEY | | 2723 TRANSIT RD LOWER | | | NEWFANE | NY | 14108 | |
| DAVID BAILEY | | 5683 PALMYRA RD | | | WARREN | OH | 44481 | |
| DAVID BAIRD | | 177 S. 400 E. | | | ANDERSON | IN | 46017 | |
| DAVID BAKER | | 5208 S STATE ROAD 67 | | | ANDERSON | IN | 46013-9786 | |
| DAVID BALL | | 303 SMITH ST APT 217 | | | CLIO | MI | 48420-2120 | |
| DAVID BANKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID BARBEAU | | 1952 CLUB DRIVE | | | TROY | MI | 480986646 | |
| DAVID BARLOW | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID BARNARD | | 579 NORTH 500 WEST | | | TIPTON | IN | 46072 | |
| DAVID BARR | | 3034 MERLE DR | | | COLUMBIAVILLE | MI | 48421-8913 | |
| DAVID BARR JR | | PO BOX 372 | | | CLIO | MI | 48420 | |
| DAVID BARRETT | | 3072 W NEWARK RD | | | LAPEER | MI | 48446-9315 | |
| DAVID BARRICKMAN | | 4217 W 8TH STREET RD | | | ANDERSON | IN | 46011-9192 | |
| DAVID BARSON | | 8882 SHERWOOD DR NE | | | WARREN | OH | 44484-1766 | |
| DAVID BARTA | | 2877 STONE MILL COURT | | | BEAVERCREEK | OH | 45434 | |
| DAVID BARTEL | | 13746 OFFUTT DR | | | CARMEL | IN | 46032 | |
| DAVID BARTEL | | 13746 OFFUTT DR | | | CARMEL | IN | 460326237 | |
| DAVID BARTLETT | | 69 BARRY ST | | | BROCKPORT | NY | 14420-1635 | |
| DAVID BARTLETT JR | | 405 EDGAR AVE | | | DAYTON | OH | 45410-2050 | |
| DAVID BARTLOW | | 4 EVA COURT | | | CONKLIN | NY | 13748 | |
| DAVID BARTTRUM | | 517 MILTON AVE | | | ANDERSON | IL | 46012 | |
| DAVID BASS | | PO BOX 2315 | | | DECATUR | AL | 356022315 | |
| DAVID BASS | | 205 BERKSHIRE LANE | | | NOBLESVILLE | IN | 46062 | |
| DAVID BASTION | | 4101 SPRUCE RD | | | LINCOLN | MI | 48742-9559 | |
| DAVID BATES | | 221 LONGVIEW AVE APT 102 | | | CELEBRATION | FL | 34747-5097 | |
| DAVID BATES | | 601 LAURELANN DR | | | KETTERING | OH | 454295341 | |
| DAVID BAZZOLI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DAVID BEARE | | 9844 DIXIE HWY | | | CLARKSTON | MI | 48348 | |
| DAVID BEARE | | 9844 DIXIE HWY | | | CLARKSTON | MI | 483482459 | |
| DAVID BECK | | 5647 BURNING TREE DR. | | | EL PASO | TX | 79912 | |
| DAVID BECKER | | 5012 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| DAVID BELCHER | | 4815 AMESBOROUGH RD | | | DAYTON | OH | 45420-3353 | |
| DAVID BELL | | P.O. BOX 512315 | | | LOS ANGELES | CA | 90051 | |
| DAVID BELL | | 1429 NORFOLK AVE | | | GRAND BLANC | MI | 48439-5173 | |
| DAVID BELL | | 4554 BRADINGTON ST | | | SAGINAW | MI | 48604-1528 | |
| DAVID BENKERT | | 1350 W CURTIS RD | | | SAGINAW | MI | 486019717 | |
| DAVID BENNETT | | 148 FAIRWAY PLACE | | | WARREN | OH | 44483 | |
| DAVID BERENT | | 5708 CORYDALIS | | | SAGINAW | MI | 48603 | |
| DAVID BERG | | 1882 WILDER RD. | | | AUBURN | MI | 48611 | |
| DAVID BERTASSO | | 6405 LUCAS | | | FLINT | MI | 48506 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID BICKLEY | | 8780 S HARTSHORN RD | | | MARBLEHEAD | OH | 43440-2561 | |
| DAVID BIDDLECOMBE | | 711 KINGFISHER COURT | | | HURON | OH | 44839 | |
| DAVID BIDDLECOMBE | | 711 KINGFISHER COURT | | | HURON | OH | 448391876 | |
| DAVID BIESER | | 7955 S WAYLAND DR | | | OAK CREEK | WI | 531542824 | |
| DAVID BINGHAM | | 170 PARKVIEW | | | NEW LEBANON | OH | 45345 | |
| DAVID BIRDSLEY | | 1985 BEAN HILL RD | | | MIKADO | MI | 48745-9725 | |
| DAVID BISHOFF | | 2681 OAK FOREST DR | | | NILES | OH | 44446 | |
| DAVID BISHOP | | 6973 WOODLYN CT | | | CLARKSTON | MI | 48348 | |
| DAVID BISIGNANI | | 1891 WOODGATE STREET | | | YOUNGSTOWN | OH | 44515 | |
| DAVID BISIGNANI | | 1891 WOODGATE ST | | | YOUNGSTOWN | OH | 445155542 | |
| DAVID BIXLER | | 122 CONRADT AVE. | | | KOKOMO | IN | 46901 | |
| DAVID BIXLER | | 122 CONRADT AVE | | | KOKOMO | IN | 469015254 | |
| DAVID BLADES | | 23 N SCATTERFIELD RD | | | ANDERSON | IN | 46012 | |
| DAVID BLAND | | 6847 MARSHWOOD DR SW APT 2A | | | BYRON CENTER | MI | 493155-9281 | |
| DAVID BLAND | | 4606 LARSON WEST RD | | | W FARMINGTON | OH | 44491-9709 | |
| DAVID BLASCHKE | | 4212 S SHERIDAN DR | | | MUSKEGON | MI | 49444-4343 | |
| DAVID BLEDSOE | | 7908 GRACELAND ST | | | DAYTON | OH | 45459-3835 | |
| DAVID BLOWS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID BLUHM | | 851 S LANYARD DR | | | CICERO | IN | 46034-9368 | |
| DAVID BOCH | | 232 WEST WOODBURY DRIVE | | | DAYTON | OH | 45415 | |
| DAVID BODKIN | | 180 WOODWIND DR | | | BLOOMFLD HLS | MI | 483042170 | |
| DAVID BOENSCH | | 6355 N. CENTER RD. | | | SAGINAW | MI | 48604 | |
| DAVID BOHMER | | 894 SOUTH 520 WEST | | | RUSSIAVILLE | IN | 46979 | |
| DAVID BOHN | | 4577 E 50 N | | | KOKOMO | IN | 46901 | |
| DAVID BOHNEN | | 6711 S 18TH ST | | | MILWAUKEE | WI | 53221-5212 | |
| DAVID BOOS | | 1542 WOODS DR | | | BEAVERCREEK | OH | 454322123 | |
| DAVID BORGERDING | | 3285 W 194TH ST | | | STILWELL | KS | 66085 | |
| DAVID BOTTOMLEY | | 2001 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| DAVID BOZE | | 9719 BURNING TREE DRIVE | | | GRAND BLANC | MI | 48439 | |
| DAVID BRACE | | 588 WASHINGTON ROAD | | | GROSSE POINTE | MI | 48230 | |
| DAVID BRACE | | 588 WASHINGTON RD | | | GROSSE POINTE | MI | 482301663 | |
| DAVID BRADLEY | | 4 TURNBERRY PL | | | CORTLAND | OH | 44410 | |
| DAVID BRADLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID BRADSHAW | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID BRAMMER | | 6102 N E 1200 | | | SHIRLEY | IN | 47384-0000 | |
| DAVID BREASBOIS | | 4595 S 9 MILE RD | | | BRECKENRIDGE | MI | 48615-9604 | |
| DAVID BRIDGE | | 433 GREENBRIAR DRIVE | | | CORTLAND | OH | 44410 | |
| DAVID BRIDGE | | 433 GREENBRIAR DR | | | CORTLAND | OH | 444101655 | |
| DAVID BRIDGER | | P O BOX 706 | | | WILSON | NY | 14172 | |
| DAVID BRONSON | | 1028 PRENTICE RD NW | | | WARREN | OH | 44481-9414 | |
| DAVID BROOKS | | 8060 CALKINS RD | | | FLINT | MI | 48532 | |
| DAVID BROOKS | | 8060 CALKINS RD | | | FLINT | MI | 485325519 | |
| DAVID BROWN | | 9850 SUGAR LEAF PLACE | | | FISHERS | IN | 46038 | |
| DAVID BROWN | | 1203 WESTBROOK DR | | | KOKOMO | IN | 469023236 | |
| DAVID BROWN | | 2921 LOWER BELLBROOK RD | | | SPRING VALLEY | OH | 45370 | |
| DAVID BROWN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID BROWNFIELD | | 1407 ZARTMAN RD | | | KOKOMO | IN | 46902-3261 | |
| DAVID BROWNLEE | | 441 NORTH ST NW | | | WARREN | OH | 44483-3721 | |
| DAVID BRUGGER | | 6907 TOMER RD | | | CLAYTON | MI | 49235-9747 | |
| DAVID BRUNS | | 3116 SOUTHERN BLVD | | | KETTERING | OH | 45409 | |
| DAVID BUEHLER | | 2686 S PRINCE WILLIAM RD | | | DELPHI | IN | 46923 | |
| DAVID BUFFINGTON | | 938 MEADOW RUN CT. | | | RUSSIAVILLE | IN | 46979 | |
| DAVID BUFFUM | | 1117 W JACKSON ST | | | KOKOMO | IN | 46901-4352 | |
| DAVID BULIN | | 10127 E. 300 S. | | | GREENTOWN | IN | 46936 | |
| DAVID BULIN | | 10127 E 300 S | | | GREENTOWN | IN | 469369799 | |
| DAVID BURGESS | | 1050 S. DEHMEL RD | | | FRANKENMUTH | MI | 48734 | |
| DAVID BURGESS | | 1050 S. DEHMEL RD | | | FRANKENMUTH | MI | 487349730 | |
| DAVID BURGNER | | 152 W HURON ST, STE 700 | | | CHICAGO | IL | 60610 | |
| DAVID BURKE | | 3313 W 80 N | | | KOKOMO | IN | 46901 | |
| DAVID BURKE | | 3313 W 80 N | | | KOKOMO | IN | 469013821 | |
| DAVID BURKE | | 7644 HILLSIDE DRIVE | | | VICTOR | NY | 14564 | |
| DAVID BURKE | | 7644 HILLSIDE DRIVE | | | VICTOR | NY | 145648928 | |
| DAVID BURKETT | | 4438 MAPLE CREEK DR | | | GRAND BLANC | MI | 48439-9054 | |
| DAVID BURKHARDT | | P O BOX 324 | | | AKRON | NY | 14001 | |
| DAVID BURNS | | 1965 BRITTAINY OAKS TR. | N.E. | | WARREN | OH | 44484 | |
| DAVID BURNS | | 1965 BRITTANY OAKS TRL NE | | | WARREN | OH | 444843959 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID BURRIS | | 545 E 400 S | | | KOKOMO | IL | 46902 | |
| DAVID BURTON | | 156 S 258TH E AVENUE | | | CATOOSA | OK | 74015 | |
| DAVID BYERS | | 1381 BRIARSON DR. | | | SAGINAW | MI | 48638 | |
| DAVID BYNUM | | 1304 E ALTO RD APT L122 | | | KOKOMO | IN | 46902-4323 | |
| DAVID BYRNE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID C BARBEAU | | 1952 CLUB DR | | | TROY | MI | 48098 | |
| DAVID C CHAMBERLIN | | 77 GORSLINE ST | | | ROCHESTER | NY | 14613-1203 | |
| DAVID CABUSH | | 1529 SUMMERFIELD LANE | | | HOWELL | MI | 48843 | |
| DAVID CALHOUN | | 8108 N. 121 E. AVE. | | | OWASSO | OK | 74055 | |
| DAVID CAMP | | 31471 LYONS CIRCLE W | | | WARREN | MI | 48092 | |
| DAVID CAMPBELL | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| DAVID CARAWAY | | 2111 OVERLAND AVE NE | | | WARREN | OH | 44483-2812 | |
| DAVID CARMICHAEL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID CARTER | | 4227 BELLE TERRACE LANE | | | LEBANON | OH | 45036 | |
| DAVID CARTER | | 3350 SYCAMORE KNOLLS DR | | | COLUMBUS | OH | 43219-3063 | |
| DAVID CARTWRIGHT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID CARUSONE | | 46 TOWNSEND | | | GIRARD | OH | 44420 | |
| DAVID CASSIDY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID CHAMBERS | | 29 TALLWOOD DR. | | | HILTON | NY | 14468 | |
| DAVID CHAMBERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DAVID CHAPMAN | | 56073 CHIANTI DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| DAVID CHAPMAN | | 56073 CHIANTI DRIVE | | | SHELBY TWSP | MI | 483165086 | |
| DAVID CHARBONNEAU | | 3600 ARAPAHOE TRL | | | BEAVERTON | MI | 48612-8739 | |
| DAVID CHATMAN | | PO BOX 70414 | | | ALBANY | GA | 31708-0414 | |
| DAVID CHATT | | 7133 NORTH LEDGE DRIVE | | | LOCKPORT | NY | 14094 | |
| DAVID CHAU | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| DAVID CHAVEZ | | 1206 SOUTH BROADWAY ST | | | SANTA ANNA | CA | 92707 | |
| DAVID CHENEY | | 575 N SCOTT | | | ADRIAN | MI | 49221 | |
| DAVID CHINNICI | | 250 TRAVER CIRCLE | | | ROCHESTER | NY | 14609 | |
| DAVID CHINNICI | | 250 TRAVER CIR | | | ROCHESTER | NY | 146092312 | |
| DAVID CHRISTNER | | 130 HUNTINGDON TRAIL | | | CORTLAND | OH | 44410 | |
| DAVID CHURCH | | 9787 CUNNINGHAM LANE | | | TRAVERSE CITY | MI | 49684 | |
| DAVID CIAPPA | | 5449 LEETE ROAD | | | LOCKPORT | NY | 14094 | |
| DAVID CLAIBORNE | | 80 SYCAMORE CREEK DRIVE | | | SPRINGBORO | OH | 45066 | |
| DAVID CLARK | | 10130 SHADYHILL LN | | | GRAND BLANC | MI | 48439-8319 | |
| DAVID CLARK | | 249 STONEWOOD AVE | | | ROCHESTER | NY | 14616 | |
| DAVID CLARK | | 53 EISENHOWER | | | RIVERSIDE | OH | 45431 | |
| DAVID CLAY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID CLAYTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID CLUTE | | 714 PLEASANT POINT CIR. | | | CICERO | IN | 46034 | |
| DAVID CLUTE | | 1555 W. HUNTSVILLE ROAD | | | PENDLETON | IN | 46064 | |
| DAVID COLE | | 2309 BAXTER RD | | | DAVISON | MI | 48423 | |
| DAVID COLE | | 3021 RIVER FOREST CT. | | | KAWKAWLIN | MI | 48631 | |
| DAVID COLLIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID CONNELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID COOK | | 10100 E S 700 | | | SELMA | IN | 47383-0000 | |
| DAVID COOMBS | | 26128 HWY 49 S. | | | LOXLEY | AL | 36551 | |
| DAVID COON | | 3357 JOHNSON RD | | | HESPERIA | MI | 49421 | |
| DAVID COOPER | | 6660 RIDDLE RD | | | LOCKPORT | NY | 14094-9333 | |
| DAVID COPAS | | 8099 BUNNELL HILL RD | | | SPRINGBORO | OH | 45066-9369 | |
| DAVID COPP | | 1015 E MERIDIAN ST | | | SHARPSVILLE | IN | 46068-9294 | |
| DAVID CORRIGAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DAVID CORRY | | 330 WOODCREST BLVD | | | BUFFALO | NY | 14223-1414 | |
| DAVID COULTER | | 3710 E. XYLER STREET | | | TULSA | OK | 74115 | |
| DAVID COWENS | | 18 BAY COLONY DRIVE | | | PITTSFORD | NY | 14534 | |
| DAVID COX | | 108 WITHNER ST. | | | DANVILLE | IL | 61832 | |
| DAVID COX | | 1038 CARNOUSTIE CIRCLE | | | GROVE CITY | OH | 43123 | |
| DAVID COX | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID CRABTREE | | 120 WARWICK WAY | | | PENDLETON | IN | 46064 | |
| DAVID CRAIG | | 4245 W OLD US 40 | | | KNIGHTSTOWN | IN | 46148-9640 | |
| DAVID CRANDALL | | 1023 PENDLE HILL AVE | | | PENDLETON | IN | 46064 | |
| DAVID CRANDALL | | 1023 PENDLE HILL AVE | | | PENDLETON | IN | 460649121 | |
| DAVID CROFT | | 19103 BALDWIN CIRCLE | | | HOLLY | MI | 48442 | |
| DAVID CRONKRIGHT | | 5121 INDIAN HILLS TRL | | | FLINT | MI | 485061184 | |
| DAVID CUNCLIFFE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID CUPP | | 4317 LINCHMERE DR. | | | DAYTON | OH | 45415 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID CURRY JR | | 135 RICHLAND NORTH | | | HEMLOCK | MI | 48626 | |
| DAVID CUTLER | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| DAVID DABROWSKI | | 600 POWERS ST | | | PALMYRA | WI | 53156 | |
| DAVID DANIEL | | 5172 WASHTENAW ST | | | BURTON | MI | 48509-2032 | |
| DAVID DANIELS | | 674 HYDE SHAFFER RD. | | | BRISTOLVILLE | OH | 44402 | |
| DAVID DARNELL | | 7051 LINCOLN AVE EXT | | | LOCKPORT | NY | 140946219 | |
| DAVID DEAN | | 6076 BROOKSTONE LANE | | | GRAND BLANC | MI | 484399432 | |
| DAVID DEBRUINE | | 4295 DEL MAR DR SW | | | WYOMING | MI | 49418-8725 | |
| DAVID DEIBEL | | 3312 DELEVAN COURT 2 | | | SAGINAW | MI | 48603 | |
| DAVID DELANEY | | 3441 AMBLESIDE DR | | | FLUSHING | MI | 48433 | |
| DAVID DELANEY | | 266 ASHBOURNE RD | | | ROCHESTER | NY | 14618 | |
| DAVID DELANEY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DAVID DELGADO | | 313 LA MIRADA CIRCLE | | | EL PASO | TX | 79932 | |
| DAVID DESKALO | | 2415 W SUELANE RD | | | GLENDALE | WI | 532092730 | |
| DAVID DEWITT | | 228 VIOLA AVE | | | HUBBARD | OH | 44425 | |
| DAVID DEYS | | 3747 INVERNESS DRIVE | | | ROCHESTER | MI | 48306 | |
| DAVID DICKSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID DICOSOLA | | 10252 W STANLEY ROAD | | | FLUSHING | MI | 48433 | |
| DAVID DILTS | | 5225 53RD ST PARKWAY E | | | ANDERSON | IN | 46013 | |
| DAVID DONAGHUE | | 65 BEAVER ROAD | | | CHURCHVILLE | NY | 14428 | |
| DAVID DORR | | P O BOX 86 | 5766 FOREST AVE | | OTTER LAKE | MI | 48464 | |
| DAVID DRAEGER | | 1789 MORNING DEW DRIVE | | | BYRON CENTER | MI | 49315 | |
| DAVID DRAKE | | 3017 PITT ST | | | ANDERSON | IN | 46013 | |
| DAVID DRENNEN | | 4303 BREWSTERS RUN CT | | | BELLBROOK | OH | 45305 | |
| DAVID DREXLER | | 1874 THOMAS DR | | | EAST TROY | WI | 53120 | |
| DAVID DROZ | | 2738 SUNDERLAND | | | WATERFORD | MI | 48329-2850 | |
| DAVID DUBBERT | | 3814 DONAIR DR | | | SANDUSKY | OH | 448705736 | |
| DAVID DUES | | 8574 GLENVIEW DR | | | HOWELL | MI | 48843 | |
| DAVID DUES | | 8574 GLENVIEW DR | | | HOWELL | MI | 488438108 | |
| DAVID DUKES | | 2046 HOWARD AVE | | | FLINT | MI | 48503-4210 | |
| DAVID DURFEY | | 1868 VALLEY VIEW DR | | | KOKOMO | IN | 46902-5067 | |
| DAVID DURSCH | | 1110 DAYTON GERMANTOWN PIKE | | | GERMANTOWN | OH | 45327-1146 | |
| DAVID DUTKO | | 7586 BRANDT PL. | | | YOUNGSTOWN | OH | 44512 | |
| DAVID E GAY | | 9062 SOUTH 760 WEST | | | PENDLETON | IN | 46064-9795 | |
| DAVID E INLOW | | 9008 CARRIAGE LN | | | PENDLETON | IN | 46064-9344 | |
| DAVID E. JOHNSON | | 3030 TYLER RD | | | SANBORN | NY | 14132-9444 | |
| DAVID EAGAN | | 3614 CHANCELLOR WAY | | | WEST LAFAYETTE | IN | 47906 | |
| DAVID EDEL | | 5841 GARFIELD RD | | | AUBURN | MI | 48611-9546 | |
| DAVID EHLE | | 3484 MERWIN ROAD | | | LAPEER | MI | 48446 | |
| DAVID EHLE | | 3484 MERWIN ROAD | | | LAPEER | MI | 484467803 | |
| DAVID EHLER | | 3883 FISHER TWIN RD | | | W ALEXANDRIA | OH | 45381 | |
| DAVID EICHE | | 410 LION'S CREEK CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| DAVID ELLERBROCK | | 26 LARCHMONT ROAD | | | BUFFALO | NY | 14214 | |
| DAVID ELLIOTT | | 460 ROLSTON RD | | | LINDEN | MI | 48451 | |
| DAVID ELLIOTT | | 7192 THUNDERING HERD PL | | | DAYTON | OH | 45415 | |
| DAVID ELLIOTT | | 7192 THUNDERING HERD PL | | | DAYTON | OH | 454151267 | |
| DAVID ELMER | | 14 BALKCOM ST | | | RIVERSIDE | RI | 02915-5675 | |
| DAVID ELMORE JR | | 1400 GARNET DRIVE | | | ANDERSON | IN | 46011 | |
| DAVID ELWELL | | 211 EVERGREEN DRIVE | | | BRANDON | MS | 39042 | |
| DAVID ENGLAND | | 359 GRANGE HALL RD | | | BEAVERCREEK | OH | 45430-2046 | |
| DAVID ENGLE | | 6101 TOWER HILL RD | | | BYRON | NY | 144229565 | |
| DAVID ENGLISH | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID ERBISCH | | 979 KING JAMES COURT | | | VASSAR | MI | 48768 | |
| DAVID ERMER | | 66 HARRIET STREET | | | TONAWANDA | NY | 14150 | |
| DAVID ERRICO | | 5879 ALDER COURT | | | MIDDLETOWN | OH | 45044 | |
| DAVID EVANS | | 1806 CENTRAL AVENUE | | | ANDERSON | IN | 46016 | |
| DAVID EVANS | | 15 CHARLEMAGNE DR | | | MENDON | NY | 14506 | |
| DAVID EVANS | | 15 CHARLEMAGNE DR | | | MENDON | NY | 145069748 | |
| DAVID EVANS | | 46 HEATH DRIVE N.W. | | | WARREN | OH | 44481 | |
| DAVID EVINSKY | | 828 IOWA AVE | | | MC DONALD | OH | 444371622 | |
| DAVID FAERBER | | 4289 ELMONTE | | | SAGINAW | MI | 48603 | |
| DAVID FANSON | | 6150 SUTTON | | | ANN ARBOR | MI | 48105 | |
| DAVID FANSON | | 6150 SUTTON RD | | | ANN ARBOR | MI | 481059539 | |
| DAVID FELLER | | 7259 E COLDWATER RD | | | DAVISON | MI | 48423-8944 | |
| DAVID FERCANA | | 4665 CRABWOOD DR | | | AUSTINTOWN | OH | 445155133 | |
| DAVID FERRON | | 203 RANCH TRAIL WEST | | | WILLIAMSVILLE | NY | 14221 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID FERRON | | 203 RANCH TRL W | | | WILLIAMSVILLE | NY | 142212249 | |
| DAVID FILIPIAK | | 2945 S. 6TH STREET | | | MILWAUKEE | WI | 53215 | |
| DAVID FISCHER | | 4448 HAMILTON WAY | | | GLADWIN | MI | 48624-8630 | |
| DAVID FITCHET | | 8443 HITCHCOCK ROAD | | | BOARDMAN | OH | 44512 | |
| DAVID FITELSON | | 150 ONETA RD | | | ROCHESTER | NY | 14617 | |
| DAVID FITZPATRICK | | 2812 HAMMAN DR | | | YOUNGSTOWN | OH | 44511-1830 | |
| DAVID FLATT | | 6181 SENATE CIRCLE | | | E. AMHERST | NY | 140511979 | |
| DAVID FLYNN | | 6086 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| DAVID FOLAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID FOREN | | 11847 CURWOOD DR | | | GRAND BLANC | MI | 48439 | |
| DAVID FOREN | | 11847 CURWOOD DR | | | GRAND BLANC | MI | 484391104 | |
| DAVID FORNESS | | 7745 WHEELER RD | | | GASPORT | NY | 14067-9312 | |
| DAVID FOSTER | | 6337 DAKOTA RIDGE | | | EL PASO | TX | 79912 | |
| DAVID FOSTER | | 6337 DAKOTA RIDGE | | | EL PASO | TX | 799128125 | |
| DAVID FOX | | 3316 STONEWAY DRIVE EAST | | | SANDUSKY | OH | 44870 | |
| DAVID FOX | | 955 DAVID LN NE | | | BROOKFIELD | OH | 444039632 | |
| DAVID FRAZIER | | 1654 AERO AVE | | | KETTERING | OH | 45429 | |
| DAVID FREEMAN | | 3179 W. FARRAND RD | | | CLIO | MI | 48420-8836 | |
| DAVID FRIDAY | | DELPHI DIESEL-INTL | 2DA | | | | GL10 3SX | UNITED KINGDOM |
| DAVID FRIES | | 530 QUEENSGATE RD | 40 ST.HELEN'S ROAD, SOLIHULL, | | SPRINGBORO | OH | 45066 | |
| DAVID FROWNFELTER | | 1317 BLANCHARD AVE | | | FLINT | MI | 48503 | |
| DAVID FURMAN | | 2084 LAMBDEN RD | | | FLINT | MI | 48532-4644 | |
| DAVID GADBERRY | | 8806 W N 550 | | | MIDDLETOWN | IN | 47356-0000 | |
| DAVID GAILEY | | 10551 E. BRAMBLE AVE. | | | MESA | AZ | 85208 | |
| DAVID GAINES | | 3316 JACQUE ST | | | FLINT | MI | 485323763 | |
| DAVID GARCAR | | 2441 TIMOTHY KNOLL DR | | | POLAND | OH | 44514 | |
| DAVID GARCAR | | 2441 TIMOTHY KNOLL LN | | | POLAND | OH | 445142547 | |
| DAVID GARGIS | | 6834 E. 2ND ST. | | | MUSCLE SHOALS | AL | 35661 | |
| DAVID GARRETT | | 3299 FRAMPTON RD | | | W MIDDLESEX | PA | 16159-3107 | |
| DAVID GARRETT JR | | 5444 PROVINICAL | | | BLOOMFIELD HILLS | MI | 48302 | |
| DAVID GATCHELL | | 213 LARAMIE LANE | | | KOKOMO | IN | 46901 | |
| DAVID GAUER | | 7788 POST TOWN RD | | | DAYTON | OH | 45426 | |
| DAVID GAULT | | 3914 ORLEANS DR | | | KOKOMO | IL | 46902 | |
| DAVID GEESE | | 1329 RUBYANN DR | | | SAGINAW | MI | 48601 | |
| DAVID GEIERSBACH | | 11245 E ADAMS RD | | | WHEELER | MI | 48662-9722 | |
| DAVID GENORD | | 1136 OLD MILFORD FRMS RD | | | MILFORD | MI | 48381 | |
| DAVID GERMAIN | | 808 E LUDINGTON AVE | | | LUDINGTON | MI | 49431-2227 | |
| DAVID GIANGIORDANO | | 3145 WOODFIELD DR | | | KOKOMO | IN | 46902 | |
| DAVID GIANGIORDANO | | 3145 WOODFIELD DR | | | KOKOMO | IN | 469024789 | |
| DAVID GILBERT | | 14123 OAK ST | | | BRETHREN | MI | 49619 | |
| DAVID GILBERT | | 3677 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9558 | |
| DAVID GILLERSON | | 338 HOMESTEAD LN | | | SAGINAW | MI | 48601-9414 | |
| DAVID GILLIS | | 309 HACKNEY TRAIL | | | AUBURN | MI | 48611 | |
| DAVID GINTER | | 306 CLIFTON DR NE | | | WARREN | OH | 44484-1806 | |
| DAVID GLATT | | 2823 PRESIDENT LANE | | | KOKOMO | IN | 46902 | |
| DAVID GOETZ | | 2816 REBECCA DRIVE | | | RACINE | WI | 534021645 | |
| DAVID GOLONKA | | 221 LA PATOS DRIVE | | | MYRTLE BEACH | SC | 29588 | |
| DAVID GONDER | | 364 JACKSON ST | | | HUBBARD | OH | 444251508 | |
| DAVID GONZALEZ | | 815 N WORKMAN ST | | | SAN FERNANDO | CA | 91340 | |
| DAVID GOODEMOTE | | 3515 SARANAC DR | | | TRANSFER | PA | 16154 | |
| DAVID GOPPERTON | | 12450 TROY RD | | | NEW CARLISLE | OH | 45344-9546 | |
| DAVID GORSEGNER | | 2819 ARLINGTON AVE | | | RACINE | WI | 53403 | |
| DAVID GOTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID GOTTSCHLING | | 4443 EAST PARK DR. | | | BAY CITY | MI | 48706 | |
| DAVID GOULETTE | | 7216 SHEA ROAD | | | MARINE CITY | MI | 48039 | |
| DAVID GRANT | | 2409 DURAND ST | | | SAGINAW | MI | 48602-5420 | |
| DAVID GRAY | | 13806 N SCOTT DR | | | CARMEL | IN | 46032 | |
| DAVID GREENE | | 1185 N 800 E | | | GREENTOWN | IN | 46936 | |
| DAVID GREGORY | | 1258 LAKE TRACE COVE | | | HOOVER | AL | 35244 | |
| DAVID GRIFFIS | | 305 BOBWHITE DR | | | DECATUR | AL | 35601 | |
| DAVID GRUBER | | 552 JACOB WAY APT 204 | | | ROCHESTER | MI | 48307 | |
| DAVID GULLEDGE | | 161 CHAPEL CLIFF DR. | | | RAYMOND | MS | 39154 | |
| DAVID GUNLOCK | | 3638 ELMWOOD CT | | | VASSAR | MI | 48768 | |
| DAVID HABIGHURST SR | | 2174 E. HILL ROAD | | | GRAND BLANC | MI | 48439 | |
| DAVID HACKLER | | 4511 ROLLAND DRIVE | | | KOKOMO | IN | 46902 | |
| DAVID HAGGADONE | | 3174 BRONSON LAKE RD | | | LAPEER | MI | 48446 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID HAHN | | 19432 COVERED BRIDGE WAY | | | NOBLESVILLE | IN | 46060 | |
| DAVID HAIRSTON | | 3993 FRYTOWN ROAD | | | DAYTON | OH | 45418 | |
| DAVID HAIRSTON | | 3993 FRYTOWN RD | | | DAYTON | OH | 454182305 | |
| DAVID HALE | | 6620 COUNTY ROAD 87 | | | MOULTON | AL | 35650 | |
| DAVID HALL | | 3903 LAUREL LN | | | ANDERSON | IN | 46011-3037 | |
| DAVID HALL | | 884 LAHMAN TRL | | | MIO | MI | 48647-9716 | |
| DAVID HALL | | 5272 BUCKNER DR. | | | HUBER HEIGHTS | OH | 45424 | |
| DAVID HAMILTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID HAMMERBACHER | | 3153 MANNION RD. | | | SAGINAW | MI | 48603 | |
| DAVID HAMMERBACHER | | 3153 MANNION RD | | | SAGINAW | MI | 486031604 | |
| DAVID HAMMOND | | 3112 WINTHROP LN | | | KOKOMO | IN | 46902 | |
| DAVID HAMMOND | | 4212 E COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-8321 | |
| DAVID HARDISON | | 7421 E. 156TH S. N. | | | COLLINSVILLE | OK | 74021 | |
| DAVID HARGROVE | | 170 CHASE DR | | | DECATUR | AL | 35603 | |
| DAVID HARRIS | | 8694 BLOCK RD | | | BIRTH RUN | MI | 48415 | |
| DAVID HARRIS | | 2940 GALAXY DR APT. 7 | | | SAGINAW | MI | 48601 | |
| DAVID HARRIS | | 840 TIMBERWOOD LANE | | | SAGINAW | MI | 48609 | |
| DAVID HARRIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID HARVEY | | 717 WALTLAKE TRAIL | | | SANDUSKY | OH | 44870 | |
| DAVID HARVOTH | | 608 WORDSWORTH CT. | | | NOBLESVILLE | IN | 46060 | |
| DAVID HASKIN | | 419 SYCAMORE CT | | | GALVESTON | IL | 469329783 | |
| DAVID HATALSKY | | 1688 LAURA LN | | | MINERAL RIDGE | OH | 44440-9709 | |
| DAVID HAWKINS | | 79 PLUNKETT DR | | | HORTON | AL | 35980 | |
| DAVID HAWKINS | | 4084 MOHEGAN AVE. | | | HUBER HEIGHTS | OH | 454242848 | |
| DAVID HAYES | | 7313 NICKETT DR | | | N. TONAWANDA | NY | 14120 | |
| DAVID HAYNER | | 11604 N COUNTY LINE RD | | | WHEELER | MI | 48662-9717 | |
| DAVID HE | | 14430 PLYMOUTH ROCK DR. | | | CARMEL | IN | 46033 | |
| DAVID HEARN | | 15512 EAST 80TH ST N | | | OWASSO | OK | 74055 | |
| DAVID HEDGES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID HEEMSTRA | | 719 COLRAIN ST SW | | | WYOMING | MI | 49509-2964 | |
| DAVID HEIZER | | 2000 ERICKMAN LN | | | XENIA | OH | 45385-8917 | |
| DAVID HELD | | 315 E. FOX ROAD | | | SANDUSKY | OH | 44870 | |
| DAVID HELFER | | 808 YELLOW MILLS RD | | | PALMYRA | NY | 14522 | |
| DAVID HELMICK | | 14441 ELLSWORTH RD. | | | BERLIN CENTER | OH | 44401 | |
| DAVID HELTON | | 9154 ROTONDO DRIVE | | | HOWELL | MI | 48855 | |
| DAVID HEMMINGSEN | | 334 ENXING AVE. | | | W. CARROLLTON | OH | 45449 | |
| DAVID HENDRICKSON | | 2512 MAHAN DENMAN RD NW | | | BRISTOLVILLE | OH | 444029741 | |
| DAVID HERR | | 11350 LADD RD | | | BROOKLYN | MI | 49230 | |
| DAVID HERR | | 11350 LADD RD | | | BROOKLYN | MI | 49230 | |
| DAVID HESS | | 4684 WEXMOOR DR. | | | KOKOMO | IN | 46902 | |
| DAVID HESS | | 1275 WOODLEDGE DR. | | | MINERAL RIDGE | OH | 44440 | |
| DAVID HEUKER | | 10916 PANSING ROAD | | | ENGLEWOOD | OH | 45322 | |
| DAVID HICKMAN | | 8155 SPRINGFIELD-JAMESTOWN RD | | | SPRINGFIELD | OH | 45502 | |
| DAVID HILDEN | | 8260 E POTTER RD | | | DAVISON | MI | 48423-8146 | |
| DAVID HILKER | | 700 SALEM DRIVE | | | KOKOMO | IN | 46902 | |
| DAVID HILTON | | 100 HUNTER COURT | | | MADISON | MS | 39110 | |
| DAVID HITZ | | 1069 BRISSETTE BEACH ROAD | | | KAWKAWLIN | MI | 48631 | |
| DAVID HLAVATY | | 40121 WOODSIDE DR N | | | NORTHVILLE | MI | 481673433 | |
| DAVID HLAVATY | | 40121 WOODSIDE DR. NORTH | | | TOWNSHIP | MI | 481673433 | |
| DAVID HOBBS | | 3710 SOUTHLEA | | | KOKOMO | IN | 469023647 | |
| DAVID HOBBS, JR. | | 1827 WOODHAVEN AVE | | | DAYTON | OH | 45414 | |
| DAVID HOBSON | | 9123 ALLAN RD | | | NEW LOTHROP | MI | 48460-9794 | |
| DAVID HOBSON | | 80 ST. KATHERINE WAY | | | BROCKPORT | NY | 14420 | |
| DAVID HODGES | | 922 DAMIAN STREET | | | VANDALIA | OH | 45377 | |
| DAVID HODGKINSON | | PO BOX 7 | | | WEST BRANCH | MI | 48661-0007 | |
| DAVID HOEFLER | | 603 FRANKLIN AVE | | | UNION | OH | 45322 | |
| DAVID HOFMANN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| DAVID HOLDEMAN | | 1085 HARBOR LANDING | | | FENTON | MI | 48430 | |
| DAVID HOLEVINSKI | | 9434 BIG TREE ROAD | | | HEMLOCK | NY | 14466 | |
| DAVID HOMAN | | 3412 SALEM DR | | | ROCHESTER HLS | MI | 48306-2940 | |
| DAVID HOPPER | | 502 N 30TH ST | | | GADSDEN | AL | 359041553 | |
| DAVID HOPTRY | | 60 BALLARD DRIVE | | | SPRINGBORO | OH | 45066 | |
| DAVID HORNBY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID HORST | | 3995 MIDDLE RD | | | HIGHLAND | MI | 48357-2910 | |
| DAVID HOUSER | | 8357 NOBLET RD | | | DAVISON | MI | 48423 | |
| DAVID HOWELL | | 334 COUNTY ROAD 402 | | | SCOTTSBORO | AL | 35768-6535 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DAVID HOWELL | | 2967 S 200 W | | | TIPTON | IN | 46072 | |
| DAVID HRIT | | 5373 N. MCKINLEY ROAD | | | FLUSHING | MI | 48433 | |
| DAVID HUBER | | 7790 CHESTNUT RIDGE RD | | | GASPORT | NY | 140679502 | |
| DAVID HUBINSKY | | 2895 STATE ROUTE 534 | | | SOUTHINGTON | OH | 444709553 | |
| DAVID HUDSON | | 1606 LINDENWOOD LANE | | | KOKOMO | IN | 46902 | |
| DAVID HUDSON | | 577 N HIDDEN VALLEY RD | | | CUYAHOGA FALLS | OH | 44223 | |
| DAVID HUEBNER | | 20466 COUNTRY LAKE BLVD. | | | NOBLESVILLE | IN | 46062 | |
| DAVID HUEBNER | | 20466 COUNTRY LAKE BLVD. | | | NOBLESVILLE | IN | 460627856 | |
| DAVID HUGHES | | 307 E CORUNNA AVE | | | CORUNNA | MI | 48817-1407 | |
| DAVID HUGHES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID HURTUBISE | | 5025 ACKERMAN | | | KETTERING | OH | 45429 | |
| DAVID HUSTON | | 820 PURITAN DRIVE | | | SAGINAW | MI | 48638 | |
| DAVID HYLAND | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| DAVID IHMS | | 8166 W. 200 S. | | | RUSSIAVILLE | IN | 46979 | |
| DAVID IHMS | | 8166 W 200 S | | | RUSSIAVILLE | IN | 469799732 | |
| DAVID IMBODEN | | 3109 S GOYER RD | | | KOKOMO | IN | 46902 | |
| DAVID IMBODEN | | 3109 S GOYER RD | | | KOKOMO | IN | 469024169 | |
| DAVID INSALACO | | 3750 BROCKPORT SPENCERPORT RD | | | SPENCERPORT | NY | 14559-9768 | |
| DAVID IOVIENO | | 4231 BURCH ROAD | | | RANSOMVILLE | NY | 14131 | |
| DAVID IRWIN | | 294 SUNNY MILL LANE | | | ROCHESTER | NY | 14626 | |
| DAVID IRWIN | | 294 SUNNY MILL LANE | | | ROCHESTER | NY | 146264456 | |
| DAVID J ELLIOT | | 7192 THUNDERING HERD PL | | | DAYTON | OH | 45415 | |
| DAVID JACKSON | | 4443 E 150 N | | | ANDERSON | IN | 46012 | |
| DAVID JACKSON | | 4443 E 150 N | | | ANDERSON | IN | 460129436 | |
| DAVID JAGER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID JAGER | | 3495 OLDERIDGE DR NE | | | GRAND RAPIDS | MI | 49525-3024 | |
| DAVID JANOWSKI | | 5740 MIRA GRANDE | | | EL PASO | TX | 79912 | |
| DAVID JELSEMA | | 1496 140TH AVE | | | WAYLAND | MI | 49348 | |
| DAVID JENNINGS | | 3544 EVERGREEN AVE SE | | | WARREN | OH | 44484-3416 | |
| DAVID JOHNS | | 335 N 820 W | | | KOKOMO | IN | 46901 | |
| DAVID JOHNS | | 335 N 820 W | | | KOKOMO | IN | 469019534 | |
| DAVID JOHNSON | | 4255 E SOLIERE AVE #181 BLDG 12 | | | FLAGSTAFF | AZ | 86004 | |
| DAVID JOHNSON | | 98 FOXWOOD CIRCLE | | | ST. MARYS | GA | 31558 | |
| DAVID JOHNSON | | 9553 E. MARSHALL DR. | | | GALVESTON | IN | 46932 | |
| DAVID JOHNSON | | 27125 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| DAVID JONES | | 5318 BETH DR | | | ANDERSON | IN | 46017-9629 | |
| DAVID JONES | | 6640 CREST TOP DR | | | WEST BLOOMFIELD | MI | 48322 | |
| DAVID JONES | | 404 NILES VIENNA RD | | | VIENNA | OH | 44473-9500 | |
| DAVID JONES | | 2015 SPRINGMONT AVE | | | SPRINGFIELD | OH | 45506-2960 | |
| DAVID JONES | | 1601 JOLLA DEL SOL | | | EL PASO | TX | 79911 | |
| DAVID JONES | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| DAVID JORIS | | 1253 STONE RD | | | ROCHESTER | NY | 146164317 | |
| DAVID JOSEPH | | 5320 OLDE SAYBROOKE DR | | | GRAND BLANC | MI | 48439-0000 | |
| DAVID JR HILL | | 1831 WHITTLESEY ST | | | FLINT | MI | 48503 | |
| DAVID KABLUCZENKO | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID KADLUBOWSKI | | 823 N. BRUSH STREET | | | FREEMONT | OH | 43420 | |
| DAVID KALINOWSKI | | 3473 E VAN NORMAN AVE | | | CUDAHY | WI | 53110-1013 | |
| DAVID KANDEL | | 156 STATE RD NW | | | WARREN | OH | 444831620 | |
| DAVID KAPPEL | | 7218 KINNE RD | | | LOCKPORT | NY | 14094 | |
| DAVID KAUPPILA | | 2583 SPYGLASS DR. | | | OAKLAND TWP. | MI | 483632463 | |
| DAVID KEENE | | 3398 QUINCE LANE | | | KOKOMO | IN | 46902 | |
| DAVID KEENE | | 3398 QUINCE LANE | | | KOKOMO | IN | 469029578 | |
| DAVID KELLER | | 14 CHERRY BLOSSOM CIR | | | N. CHILI | NY | 14514 | |
| DAVID KEMBLE | | 5610 S.RT. 225 | | | RAVENNA | OH | 44266 | |
| DAVID KENDALL | | 410 LOCKHART CT | | | VANDALIA | OH | 45377 | |
| DAVID KENNEDY | | 5709 FOREST LAKE DR W | | | TIFTON | GA | 31794-2310 | |
| DAVID KERNER | | 2207 NICHOLE COURT | | | KOKOMO | IN | 46902 | |
| DAVID KERR | | 8879 SHANNON ROAD | | | GRAYLING | MI | 49738 | |
| DAVID KERR | | 6043 UNIVERSITY AVE | | | SAGINAW | MI | 48604-9587 | |
| DAVID KESSLER | | 2469 WHISPERING PINES DR | | | PICKNEY | MI | 48169 | |
| DAVID KETTLER | | 900 S 7TH ST | | | PARAGOULD | AR | 72450 | |
| DAVID KEUP | | 19 YOUNGSVIEW DR | | | CANDLER | NC | 28715 | |
| DAVID KHAMO | | MC 481CHN073 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| DAVID KILLEN JR | | 115 MUIRFIELD DR SE | | | WARREN | OH | 44484 | |
| DAVID KILLEN JR | | 115 MUIRFIELD DR SE | | | WARREN | OH | 444845606 | |
| DAVID KING | | 12204 PIERCE ROAD | | | FREELAND | MI | 48623 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID KINNEY | | 6021 LANCASTER DRIVE | | | FLINT | MI | 48532 | |
| DAVID KIRKLAND | | P. O. BOX 1951 | | | ROBERTSDALE | AL | 36567 | |
| DAVID KIRKPATRICK | | 318 WASHBURN ST | | | LOCKPORT | NY | 14094-4512 | |
| DAVID KITTLE | | 4 LE MANZ DR | | | ROCHESTER | NY | 14606 | |
| DAVID KLINE | | 1969 W 950 S | | | PENDLETON | IN | 46064 | |
| DAVID KLINE | | 1969 W 950 S | | | PENDLETON | IN | 460649365 | |
| DAVID KLUEH | | 1709 PLEASANT DR | | | KOKOMO | IN | 46902 | |
| DAVID KLUEH | | 1709 PLEASANT DR | | | KOKOMO | IN | 469025855 | |
| DAVID KNILL | C O ROBERT S HERTZBERG | C O PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| DAVID KNILL | | 8091 CARIBOU LAKE LANE | | | CLARKSTON | MI | 48346 | |
| DAVID KNILL | | 8091 CARIBOU LAKE LANE | | | CLARKSTON | MI | 483461982 | |
| DAVID KNOWLTON | | 1221 S RAUCHOLZ RD | | | HEMLOCK | MI | 486269761 | |
| DAVID KOCH | | 2075 VICKORY RD | | | CARO | MI | 48723 | |
| DAVID KOEPCKE | | 954 ESCARPMENT DR | | | LEWISTON | NY | 14092 | |
| DAVID KOESTER | | 2006 STARKS CIR | | | LAFAYETTE | IN | 47909 | |
| DAVID KOETSIER | | 1440 STARK AVENUE NW | | | GRAND RAPIDS | MI | 49534 | |
| DAVID KOLLER | | W164 S7363 BAY LANE DR | | | MUSKEGO | WI | 53150 | |
| DAVID KORBER | | 922 BURRITT RD. | | | HILTON | NY | 14468 | |
| DAVID KOSNIK | | 340 RICHARDS RD. | | | BAY CITY | MI | 48706 | |
| DAVID KOSNIK | | 340 RICHARDS RD. | | | BAY CITY | MI | 487061842 | |
| DAVID KOTELES | | 3826 HOLLY AVE | | | FLINT | MI | 48506 | |
| DAVID KOVACS | | 125 BECKLEY FARM WAY | | | SPRINGBORO | OH | 45066 | |
| DAVID KOWALCZYK | | 47072 BLOSSOM LN | | | MACOMB TWP | MI | 480442721 | |
| DAVID KRAMER | | 109 PALMER AVE | | | KENMORE | NY | 14217-1911 | |
| DAVID KRAUSCH | | 1877 DUNHAM DR. | | | ROCHESTER | MI | 483064807 | |
| DAVID KRAUSE | | 2155 W BROADWAY | | | BUNKER HILL | IN | 469149617 | |
| DAVID KREBS | | 3188 SUNNY CREST LANE | | | KETTERING | OH | 45419 | |
| DAVID KRICK | | 7412 W GREENLEAF CT | | | FRANKENMUTH | MI | 48734 | |
| DAVID KRIEG | | 273 REDBUD CIRCLE | | | ANDERSON | IN | 46013 | |
| DAVID KRONOSHEK | | 4566 OREGON ROAD | | | WELLSVILLE | KS | 66092 | |
| DAVID KRUGER | | 4941 N RAISIN CENTER HWY | | | TECUMSEH | MI | 49286-9551 | |
| DAVID KUBIAK | | 3166 ARBUTUS | | | SAGINAW | MI | 48603 | |
| DAVID KUSMIERCZAK | | 413 E OAK ORCHARD ST | | | MEDINA | NY | 14103-1610 | |
| DAVID KUZMIK | | 1352 SHOECRAFT RD | | | WEBSTER | NY | 14580 | |
| DAVID L BROWN | | 990 TARKLIN RD | | | CRANBERRY | PA | 16319-9715 | |
| DAVID L MUELLER | | 1846 W TAMARRON CT | | | SPRINGBORO | OH | 45066 | |
| DAVID LABENNE | | 124 S CASS ST | | | STANDISH | MI | 48658 | |
| DAVID LACH | | 389 KEINATH DRIVE | | | FRANKENMUTH | MI | 48734 | |
| DAVID LAFLEUR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DAVID LAJEUNESSE | | 840 SOUTH SUSSEX CT | | | AURORA | OH | 44202 | |
| DAVID LAJEUNESSE | | 840 SOUTH SUSSEX CT | | | AURORA | OH | 442027692 | |
| DAVID LALIBERTE | | 475 TWIN OAKS DRIVE | | | CARMEL | IN | 46032 | |
| DAVID LALIBERTE | | 475 TWIN OAKS DR | | | CARMEL | IN | 460329718 | |
| DAVID LAMBERT | | 2380 LINDELL ST | | | STERLING HTS | MI | 48310 | |
| DAVID LAMBERT | | 2380 LINDELL RD | | | STERLING HTS | MI | 483104890 | |
| DAVID LANG | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID LARSON | | 2038 NORTH LEAVITT ROAD NW | | | WARREN | OH | 44485-1119 | |
| DAVID LASLEY | | 521 W VIENNA ST | | | CLIO | MI | 48420-5000 | |
| DAVID LAUDICK | | 2886 EAST 100 NORTH | | | KOKOMO | IN | 469013462 | |
| DAVID LAVERY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID LAVIOLETTE | | 12340 REID RD | | | DURAND | MI | 48429 | |
| DAVID LAWRENCE | | 1674 N. BARD RD. | | | GLADWIN | MI | 48624-9674 | |
| DAVID LAYER | | 4236 JOSLIN ST | | | SAGINAW | MI | 48603-6623 | |
| DAVID LEACH | | 8341 CHERRYCREEK DR | | | DAYTON | OH | 45458-3210 | |
| DAVID LEARMAN | | 3193 WOODLAND CT | | | N TONAWANDA | NY | 14120 | |
| DAVID LEBRON | | 377 COLEBOURNE RD | | | ROCHESTER | NY | 14609 | |
| DAVID LEE | | 15 BRANDON COURT | | | SPRINGBORO | OH | 45066 | |
| DAVID LEE | | 15 BRANDON CT | | | SPRINGBORO | OH | 450668929 | |
| DAVID LEGG | | 400 HOFFMAN STREET | | | ATHENS | AL | 35611 | |
| DAVID LEHRSCHALL | | 1341 DESERT CANYON DRIVE | | | EL PASO | TX | 79912 | |
| DAVID LEMASTER | | 7790 HALEY RD | | | WHITE LAKE | MI | 48383 | |
| DAVID LENZ | | 3811 W BRIDGE ST | | | GREENFIELD | WI | 532214535 | |
| DAVID LEONARD | | 1101 PINOAK DRIVE | | | KOKOMO | IN | 46901 | |
| DAVID LESLIE | | 2413 STARK RD. | | | MIDLAND | MI | 48640 | |
| DAVID LESLIE | | 2413 N STARK RD | | | MIDLAND | MI | 486429467 | |
| DAVID LETSON | | PO BOX 163 | | | HILLSBORO | AL | 356430163 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DAVID LEVANGIE | | 3911 KENNY LN | | | SPRINGBORO | OH | 45066 | |
| DAVID LEWIS | | 5181 DILLON RD | | | FLUSHING | MI | 48433 | |
| DAVID LEWIS | | 500 ARDUSSI AVE | | | SAGINAW | MI | 48602 | |
| DAVID LIEN | | 4700 E. PARRISH | | | MIDLAND | MI | 48642 | |
| DAVID LIEN | | 4700 E PARISH RD | | | MIDLAND | MI | 486429784 | |
| DAVID LIMMER | | 7246 E DODGE RD | | | MOUNT MORRIS | MI | 484589717 | |
| DAVID LINDEN | | 1610 WILLOW DR. | | | SANDUSKY | OH | 44870 | |
| DAVID LINDEN | | 1610 WILLOW DR | | | SANDUSKY | OH | 448705225 | |
| DAVID LINDENBERGER | | 1252 LOVERS LANE RD. | | | NORWALK | OH | 44857 | |
| DAVID LINDSEY | | 265 W COLUMBUS ST | | | PICKERINGTON | OH | 43147-1075 | |
| DAVID LITTLE | | 5420 PRINCETON PL | | | KOKOMO | IN | 46902 | |
| DAVID LIU | | P.O. BOX 74901 MC.481.CHN.077 | | | ROMULUS | MI | 481740901 | |
| DAVID LIU | | PO BOX 74901 MC481CHN077 | | | ROMULUS | MI | 481740901 | |
| DAVID LOCKWOOD | | 650 EAST ST APT 10 | | | COOPERSVILLE | MI | 49404-1168 | |
| DAVID LOESSEL | | POBOX 6601 | | | SAGINAW | MI | 48608 | |
| DAVID LOGOZZO | | 27 RUSSELL PLACE | | | ARLINGTON | MA | 2474 | |
| DAVID LOGOZZO | | 27 RUSSELL PLACE | | | ARLINGTON | MA | 2474 | |
| DAVID LONG | | 5001 ELTER DR | | | DAYTON | OH | 45439-1168 | |
| DAVID LONGFELLOW | | 1525 N. WAUGH | | | KOKOMO | IN | 46901 | |
| DAVID LORENZ | | 8675 S 550 E | | | PERU | IN | 46970 | |
| DAVID LOWER | | 3397 JONATHON DR | | | BEAVERCREEK | OH | 45434 | |
| DAVID LOWER | | 3397 JONATHON DR | | | BEAVERCREEK | OH | 454345909 | |
| DAVID LUCK | | 6717 BRANCH RD | | | FLINT | MI | 48506-1367 | |
| DAVID LUCKEY | | 1135 N 700 W | | | KOKOMO | IL | 46901 | |
| DAVID LUCKY | | 2090 WHISPERING WATERS | | | FLUSHING | MI | 48433 | |
| DAVID LUCKY | | 2090 WHISPERING WATERS | | | FLUSHING | MI | 484339794 | |
| DAVID LUNTE | | 50574 STEEH DRIVE | | | MACOMB TWP | MI | 48044 | |
| DAVID LUPU | | 117 DIAMOND WAY | | | CORTLAND | OH | 44410 | |
| DAVID LUTZ | | 1115 WAVERLY ROAD | | | SANDUSKY | OH | 44870 | |
| DAVID LYNCH | | 1001 FIELDCREST LN | | | ANDERSON | IN | 46016-2754 | |
| DAVID M SHERBIN | | DELPHI CORPORATION | 5725 DELPHI DR | | TROY | MI | 48098-2815 | |
| DAVID M TEED | | 6067 MERTON DR | | | FLINT | MI | 48506-1023 | |
| DAVID MAC PHEE | | 11 MOCKINGBIRD COURT | | | W AMHERST | NY | 14228 | |
| DAVID MAC PHEE | | 11 MOCKINGBIRD CT | | | BUFFALO | NY | 142281025 | |
| DAVID MACIEJEWSKI | | 2527 26TH ST | | | BAY CITY | MI | 48708-4201 | |
| DAVID MACKAY | | 24576 NOTTINGHAM | | | NOVI | MI | 48374 | |
| DAVID MACLAM | | 3221 ROLAND DR | | | NEWFANE | NY | 14108-9720 | |
| DAVID MADAJ | | 2492 BALA DR | | | BAY CITY | MI | 48708 | |
| DAVID MAKER | | 8444 GREEN ROAD | | | DANSVILLE | NY | 14437 | |
| DAVID MAKER | | 8444 GREEN RD | | | DANSVILLE | NY | 144379140 | |
| DAVID MALECKE | | 1621 MACKINAW ST | | | SAGINAW | MI | 48602-2561 | |
| DAVID MALIE | | 5655 BLACKFOOT TRAIL | | | CARMEL | IN | 46033 | |
| DAVID MALLORY | | 2845 S. BRENNAN RD | | | HEMLOCK | MI | 48626 | |
| DAVID MANN | | 4491 N GALE | | | DAVISON | MI | 48423 | |
| DAVID MANN | | 4491 N GALE | | | DAVISON | MI | 48423953 | |
| DAVID MANNFELD | | 14833 BEACON BLVD | | | CARMEL | IN | 46032 | |
| DAVID MARKLE | | 3910 UNION ST | | | NORTH CHILI | NY | 145149718 | |
| DAVID MARSHALL ANDREWS | | 9775 ROCKY POINT | | | CLARENCE | NY | 14031 | |
| DAVID MARTIN | | 8547 KIMBLEWICK LN NE | | | WARREN | OH | 44484-2067 | |
| DAVID MARTINO | | 1782 HUTH ROAD | | | GRAND ISLAND | NY | 14072 | |
| DAVID MASCHOFF | | 5544 NORTHCREST VILLAGE | | | CLARKSTON | MI | 48346 | |
| DAVID MASCHOFF | | 5544 NORTHCREST VILLAGE | | | CLARKSTON | MI | 483462795 | |
| DAVID MATSON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID MATTE | | 9366 WEBSTER RD | | | CLIO | MI | 48420- | |
| DAVID MATUS | | 6808 ECHO CLIFFS DR | | | EL PASO | TX | 799127404 | |
| DAVID MC CARTHY | | 442 KENDALL ROAD | | | CHURCHVILLE | NY | 14428 | |
| DAVID MC KNIGHT | | 8775 SHARON DRIVE | | | WHITE LAKE | MI | 48386 | |
| DAVID MCBEE | | 4123 S WEST ST # 580 | | | RUSSIAVILLE | IN | 46979-9204 | |
| DAVID MCBRIDE | | 3082 STRALEY LN | | | YOUNGSTOWN | OH | 44511-3353 | |
| DAVID MCCAULEY | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| DAVID MCCLELLAND | | 2024 RED FOX RUN | | | CORTLAND | OH | 44410 | |
| DAVID MCCLELLAND | | 2024 RED FOX RUN | | | CORTLAND | OH | 444101815 | |
| DAVID MCCOLLUM | | 2711 HAMPSHIRE ST | | | SAGINAW | MI | 486014517 | |
| DAVID MCCORD | | 13236 N STATE ROAD 13 | | | ELWOOD | IN | 46036-9131 | |
| DAVID MCFARLAND | | 5102 ARROWHEAD BLVD | | | KOKOMO | IN | 46902 | |
| DAVID MCGREGOR | | 3259 ARBUTUS DR | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID MCGREGOR | | 3259 ARBUTUS DR | | | SAGINAW | MI | 486031906 | |
| DAVID MCGREGOR | | 1434 S.VERNON RD | | | CORUNNA | MI | 48817-9555 | |
| DAVID MCMENEMY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID MCQUEEN | | 1414 MULBERRY LN | | | FLINT | MI | 485075331 | |
| DAVID MEEKS | | 633 COLORADO DR | | | XENIA | OH | 45385-4511 | |
| DAVID MERCER | | 205 LAURA LANE | | | CORTLAND | OH | 44410 | |
| DAVID MERTENS | | 51291 PINEWOOD DR. | | | MACOMB TWP. | MI | 48042 | |
| DAVID MEYER | | 22103 RIENDEAU LANE | | | ROBERTSDALE | AL | 36567 | |
| DAVID MEYER | | 4201 MEADOWBROOK DR | | | FREELAND | MI | 48623-8840 | |
| DAVID MEYERS | | 22 OAK TREE LN SE | | | WARREN | OH | 444845611 | |
| DAVID MICHAEL | | PO BOX 105 | | | FOREST | IN | 46039-0105 | |
| DAVID MICHALAK | | 8851 RIDGE ROAD | | | GASPORT | NY | 14067 | |
| DAVID MILEWSKI | | 6739 BLYTHEFIELD AVE N.E | | | ROCKFORD | MI | 49341 | |
| DAVID MILEWSKI | | 6739 BLYTHEFIELD AVE NE | | | ROCKFORD | MI | 493419228 | |
| DAVID MILLER | | 17745 SWEETBRIAR DR | | | ATHENS | AL | 35613 | |
| DAVID MILLER | | 21118 N BANBURY RD | | | NOBLESVILLE | IN | 46062 | |
| DAVID MILLER | | 234 W. ROWAN CT. | | | WESTFIELD | IN | 46074 | |
| DAVID MILLER | | 4500 COLUMBUS BLVD | | | KOKOMO | IN | 46901 | |
| DAVID MILLER | | 4301 BROOKSIDE DR | | | KOKOMO | IN | 46902 | |
| DAVID MILLER | | PO BOX 331 | | | MANITOU BEACH | MI | 49253 | |
| DAVID MILLER | | 6477 MARTHA GROVE TR | | | BRIGHTON | MI | 481169174 | |
| DAVID MILLER | | 8838 HOWLAND SPRINGS RD SE | | | WARREN | OH | 44484-3126 | |
| DAVID MITCHELL | | 4629 SPRINGBROOK CT. | | | MIDLAND | MI | 48642 | |
| DAVID MITCHELL | | 4629 SPRINGBROOK CT. | | | MIDLAND | MI | 486426809 | |
| DAVID MOHRING | | 8172 E 500 S | | | GREENTOWN | IN | 46936 | |
| DAVID MOLLER | | 201 W. COLUMBIA LN | | | WESTFIELD | IN | 46074 | |
| DAVID MOLLER | | 201 W COLUMBINE LN | | | WESTFIELD | IN | 460749738 | |
| DAVID MONGIELO | | 5306 ERNEST RD | | | LOCKPORT | NY | 14094-5414 | |
| DAVID MONTECINOS | | 1273 EVERGREEN TRAIL | | | ADRIAN | MI | 49221 | |
| DAVID MONTECINOS | | 1273 EVERGREEN TRL | | | ADRIAN | MI | 49221 | |
| DAVID MOOAR | | 5576 LAKE KNOLL WAY | | | NOBLESVILLE | IN | 46062 | |
| DAVID MOODY | | 7689 W 180 S | | | RUSSIAVILLE | IN | 46979 | |
| DAVID MOON | | 1901 S GOYER RD APT 65 | | | KOKOMO | IL | 46902 | |
| DAVID MOONEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID MOORE | | 5281 MONTGOMERY AVE | | | FRANKLIN | OH | 45005 | |
| DAVID MORGAN | | 4402 CHRISTOPHER DR. | | | KOKOMO | IN | 46902 | |
| DAVID MORIN | | 1606 MICHIGAN AVENUE | | | BAY CITY | MI | 48708 | |
| DAVID MORRIS | | 47411 KATHLEEN RD | | | MACOMB | MI | 48044 | |
| DAVID MORSE | | 580 DOCKSIDE CIRCLE | | | HOLLY | MI | 48442 | |
| DAVID MOSELEY | | 8006 VILLAGE HARBOR DR. | | | CORNELIUS | NC | 28031 | |
| DAVID MOUNTS | | 1417 S MAIN ST | | | KOKOMO | IL | 46902 | |
| DAVID MUELLER | | 1846 W. TAMARRON CT. | | | SPRINGBORO | OH | 45066 | |
| DAVID MUFFLEY | | 4444 SOUTH 500 WEST | | | RUSSIAVILLE | IN | 46979 | |
| DAVID MUFFLEY | | 4444 S 500 W | | | RUSSIAVILLE | IN | 469799408 | |
| DAVID MUNSON | | 605 COUNTY RD. 288 | | | CLYDE | OH | 43410 | |
| DAVID MYER | | 1046 E 50 S | | | FLORA | IN | 46929 | |
| DAVID MYER | | 1046 E 50 S | | | FLORA | IN | 469291453 | |
| DAVID MYERS | | 4524 PARK STREET | | | HUBBARD | OH | 44425 | |
| DAVID MYERS | | 4524 PARK STREET | | | HUBBARD | OH | 444253327 | |
| DAVID N FARR | CHAIRMAN CEO & PRESIDENT | EMERSON | 8000 W FLORISSANT AVE | | ST LOUIS | MO | 63136 | |
| DAVID NABOZNY | | 476 DUANE DR | | | N TONAWANDA | NY | 14120-4138 | |
| DAVID NAVARRETE | | 7917 SUMMER SUN WAY | | | EL PASO | TX | 79932 | |
| DAVID NAVARRETE | | 7917 SUMMER SUN WAY | | | EL PASO | TX | 799321095 | |
| DAVID NELSON | | 948 E CENTER RD | | | KOKOMO | IN | 46902 | |
| DAVID NELSON | | 948 E CENTER RD | | | KOKOMO | IN | 469025387 | |
| DAVID NELSON | | 4093 MEYERS AVE | | | WATERFORD | MI | 483291946 | |
| DAVID NESSMAN | | 3455 S CRANDON PL | | | MILWAUKEE | WI | 532194748 | |
| DAVID NEUMAN | | 3805 ORLEANS DR | | | KOKOMO | IN | 46902 | |
| DAVID NICHOLS | | 15223 STARS PRIDE CT | | | CARMEL | IN | 46032 | |
| DAVID NIERMAN | | 2202 EASTBROOK DR | | | KOKOMO | IN | 46902 | |
| DAVID NORTON | | 8741 OXWELL LANE | | | LAUREL | MD | 20708 | |
| DAVID NORTON | | 5820 ROSEWOOD DRIVE | | | BOARDMAN | OH | 445123978 | |
| DAVID NOVAK | | 5779 WEST SHORE COVE | | | CANADICE | NY | 14471 | |
| DAVID NOWICKI | | 13922 8TH AVE | | | MARNE | MI | 49435 | |
| DAVID NOYES | | 16695 PINE DUNES CT | | | GRAND HAVEN | MI | 49417-8807 | |
| DAVID OLDIGES | | 2657 FALLING WATER DRIVE | | | DAYTON | OH | 45459 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID OLNEY | | 702 SHELMAR LANE | | | ORTONVILLE | MI | 48462 | |
| DAVID OLNEY | | 702 SHELMAR LANE | | | ORTONVILLE | MI | 484629783 | |
| DAVID OLVERA | | 4188 BARNEY DR | | | FAIRGROVE | MI | 48733-9748 | |
| DAVID ONEY | | 2590 BUSHWELL CAMPBELL RD | | | FOWLER | OH | 44418 | |
| DAVID OPREA | | 3567 KINGS POINT | | | TROY | MI | 48083 | |
| DAVID ORIGER | | 4699 WEXMOOR DR | | | KOKOMO | IN | 46902 | |
| DAVID ORTEL | | 61 MEADOWCREST DR | | | FRANKLIN | OH | 45005 | |
| DAVID OVERBEEK | | 1291 WHITE PINE DR SW | | | GRAND RAPIDS | MI | 49544-6600 | |
| DAVID OWENS | | 106 LAUREL LANE | | | MT CARMEL | PA | 17851 | |
| DAVID P KRZEWINSKI | | 210 W N UNION ST A3 | | | BAY CITY | MI | 48706 | |
| DAVID PALASZEWSKI | | 9 SHADYSIDE LN | | | LANCASTER | NY | 14086-1157 | |
| DAVID PALMA | | 10057 HUNT DR | | | DAVISON | MI | 48423 | |
| DAVID PALMA | | 10057 HUNT DR | | | DAVISON | MI | 484233515 | |
| DAVID PANKO | | 4821 CASETA | | | EL PASO | TX | 79922 | |
| DAVID PANKO | | 4821 CASETA | | | EL PASO | TX | 799221702 | |
| DAVID PAPIERZ | | 7005 COLONIAL DR | | | NIAGARA FALLS | NY | 14305 | |
| DAVID PARKER | | 251 COUNTY ROAD 96 | | | MOULTON | AL | 356505735 | |
| DAVID PARKER | | 7450 LEMON RD | | | BANCROFT | MI | 48414-9430 | |
| DAVID PARKER | | 111 CHAPEL CLIFF DR | | | RAYMOND | MS | 39154 | |
| DAVID PARKS | | 12271 EWALD CT. | | | STERLING HEIGHTS | MI | 48312 | |
| DAVID PARKS | | 12271 EWALD CT | | | STERLING HTS | MI | 483123138 | |
| DAVID PARTLO | | 11030 DODGE RD | | | OTISVILLE | MI | 48463-9739 | |
| DAVID PASCUTE | | 3481 NILES CORTLAND | APT 18 | | CORTLAND | OH | 44410-9564 | |
| DAVID PASHAK | | 3957 8 MILE ROAD | | | AUBURN | MI | 48611 | |
| DAVID PASSEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID PATTENGALE | | PO BOX 93 | | | ROCHESTER | WI | 531670093 | |
| DAVID PATTERSON | | 4385 EAST LAKE ROAD | | | WILSON | NY | 141729753 | |
| DAVID PAUL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID PAULUS | | W161 S7355 DAISY DR. | | | MUSKEGO | WI | 53150 | |
| DAVID PAXTON | | 4006 E PIERSON RD | | | FLINT | MI | 48506-1438 | |
| DAVID PEARCE | | 4400 PHALANX MILLS HERNER RD | | | SOUTHINGTON | OH | 44470 | |
| DAVID PERDUE | | 1430 HUMBOLT AVE. | | | YOUNGSTOWN | OH | 44502 | |
| DAVID PETER | | 3411 E 8TH ST | | | ANDERSON | IN | 46012-4603 | |
| DAVID PETERS | | 797 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | |
| DAVID PETERSON | | 520 JACKSON ROAD | | | AURORA | OH | 44202 | |
| DAVID PETRICK | | 1006 WOODGLEN AVENUE | | | NEWTON FALLS | OH | 44444 | |
| DAVID PETRICK | | 1006 WOODGLEN AVENUE | | | NEWTON FALLS | OH | 444449706 | |
| DAVID PETRY | | 6561 EAGLE RIDGE DR | | | EL PASO | TX | 79912 | |
| DAVID PETRY | | 6561 EAGLE RIDGE DR | | | EL PASO | TX | 799127434 | |
| DAVID PETTYES | | 3657 MILL CREEK DR | | | LAKE ORION | MI | 48360 | |
| DAVID PETTYES | | 3657 MILL CREEK DR | | | LAKE ORION | MI | 483601567 | |
| DAVID PHILLIPS | | 1517 KINGSTON AVE | | | N TONAWANDA | NY | 14120 | |
| DAVID PICKETT | | 219 LUCKY LANE | | | PENDLETON | IN | 46064 | |
| DAVID PICKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID PIERCE | | 10548 W CORTEZ CIR APT 18 | | | FRANKLIN | WI | 531321566 | |
| DAVID PIERSALL | | 368 WEEPING WILLOW DR | | | FLINT | MI | 48506-4547 | |
| DAVID PIETRUSZYNSKI | | 1328 WESTHAMPTON WOODS CT | | | CHESTERFIELD | MO | 63005-6324 | |
| DAVID PIHET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DAVID PITTS | | 1229 PLYMOUTH AVE S | | | ROCHESTER | NY | 14611-3807 | |
| DAVID POLISOTO | | 2665 DODGE RD. | | | EAST AMHERST | NY | 14051 | |
| DAVID POST | | 5909 SILAS MOFFITT WAY | | | CARMEL | IN | 46033 | |
| DAVID PRAWDZIK | | 10250 TOSHA LANE | | | GRAND BLANC | MI | 48439 | |
| DAVID PRAY | | 2860 WILMINGTON-DAYTON ROAD | | | BELLBROOK | OH | 45305 | |
| DAVID PRAY | | 2860 WILMINGTON-DAYTON R | | | BELLBROOK | OH | 453059734 | |
| DAVID PRICE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DAVID PRIOR | | 626 EAST WHITETHORN DR. | | | MIDLAND | MI | 48640 | |
| DAVID PRITCHARD | | 7180 SAINT URSULA DR | | | CANFIELD | OH | 44406-8059 | |
| DAVID PULFER | | 8583 STATE ROUTE 219 LOT 9 | | | CELINA | OH | 45822 | |
| DAVID PURCELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID PUTNAM | | 480 CALKINS RD. | | | ROCHESTER | NY | 14623 | |
| DAVID PUTZ | | 1737 HARRISON LN | | | YOUNGSTOWN | NY | 14174-9752 | |
| DAVID PYBIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID QUELLO | | 1601 LARKSPUR LN | | | WEST BEND | WI | 53090-1037 | |
| DAVID QUINN | | 9456 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| DAVID QUINN | | 9456 ASPEN VIEW DR | | | GRAND BLANC | MI | 484398037 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID R HEILMAN | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| DAVID RACINE | | 8547 WINDY HILL | | | GRAND BLANC | MI | 48439 | |
| DAVID RADCLIFFE | | 200 S CENTRAL ST | | | OLATHE | KS | 660613609 | |
| DAVID RAINWATER | | 5080 WAY ST | | | BURTON | MI | 48509-1537 | |
| DAVID RAKOWSKI | | 10202 S NICHOLSON RD | | | OAK CREEK | WI | 531545816 | |
| DAVID RANGEL | | 9 ARMS BLVD. | APT#1 | | NILES | OH | 44446 | |
| DAVID RASH | | 1460 ROSEVIEW DR | | | DAYTON | OH | 45432-3816 | |
| DAVID RAY | | 6721 W 300 N | | | SHARPSVILLE | IN | 460689138 | |
| DAVID RAY | | 6721 W 300 N | | | SHARPSVILLE | IN | 460689139 | |
| DAVID RAYLS | | 5716 PRINCETON PL | | | KOKOMO | IN | 46902-5282 | |
| DAVID REED | | 4640 FIFTH AVE EXT | | | YOUNGSTOWN | OH | 44505-1205 | |
| DAVID REEVES | | 7096 SOMERS GRATIS RD | | | CAMDEN | OH | 453118811 | |
| DAVID REGULA | | 791 LEXINGTON DR | | | HERMITAGE | PA | 16148-3790 | |
| DAVID REID | | 10538 E MAPLE ROAD | | | DAVISON | MI | 48423 | |
| DAVID REUTER | | 3401 ARLINGTON PLACE | | | BEAVERCREEK | OH | 45434 | |
| DAVID REUTER | | 3401 ARLINGTON PL | | | DAYTON | OH | 454347318 | |
| DAVID REYNOLDS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID RICHARDSON | | G-5137 BRAY RD | | | FLINT | MI | 48505 | |
| DAVID RIDDICK | | 2421 KIPLING DR | | | SAGINAW | MI | 48602-3405 | |
| DAVID RILEY | | 4626 FOX CHASE DR | | | WHITE LAKE TWP | MI | 48383 | |
| DAVID RILEY | | 4626 FOX CHASE DR | | | WHITE LAKE | MI | 483831682 | |
| DAVID RISING | | 6326 SHIMER DR | | | LOCKPORT | NY | 14094-6406 | |
| DAVID RITZ | | PO BOX 1682 | | | LOCKPORT | NY | 14095-1682 | |
| DAVID ROACH | | 10549 PREMIA PLACE | | | LAS VEGAS | NV | 89135 | |
| DAVID ROBERTS | | PO BOX 5 | | | PEQUABUCK | CT | 06781-0005 | |
| DAVID ROBERTS | | 2169 IVY CREST DR | | | BELLBROOK | OH | 45305-1853 | |
| DAVID ROBERTS | | 3612 ANNAGILL STREET | | | EL PASO | TX | 799361320 | |
| DAVID ROBERTSON | | 3848 N 475 W | | | KOKOMO | IL | 469018239 | |
| DAVID ROCK | | 1141 ATLANTIC ST. | | | WARREN | OH | 44483 | |
| DAVID ROESCH | | 7764 KENETTA CT | | | FISHERS | IN | 460381440 | |
| DAVID ROESCH | | 600 TAYLOR RD. | | | SANDUSKY | OH | 44870 | |
| DAVID ROSEMAN | | 609 VANIMAN AVE. | | | DAYTON | OH | 45426 | |
| DAVID ROSENTHAL | | 1312 S CATAMARAN CIR | | | CICERO | IN | 46034-9568 | |
| DAVID ROSS | | 5557 MT MORRIS ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| DAVID ROWE | | 3490 DURST CLAGG RD | | | CORTLAND | OH | 44410-9502 | |
| DAVID RULE | | 3503 LYNWOOD DR NW | | | WARREN | OH | 44485-1316 | |
| DAVID RUMRILL | | 308 LYNNWOOD CIRCLE | | | DECATUR | AL | 35603 | |
| DAVID RUSSELL | | 2743 SALEM RD | | | MINOR HILL | TN | 384735056 | |
| DAVID RUTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID RYAN | | 118 S. MONTGOMERY STREET | | | WATERTOWN | WI | 53094 | |
| DAVID SALAZAR | | 951 BRADISH ST | | | ADRIAN | MI | 49221 | |
| DAVID SALISBURY | | 637 BIRCHWOOD DR | | | LOCKPORT | NY | 14094 | |
| DAVID SAMPLES | | 709 COPPERFIELD LN. | | | TIPP CITY | OH | 45371 | |
| DAVID SANT | | 233 HAYWOOD GLEN | | | VICTOR | NY | 14564 | |
| DAVID SAPH | | 8976 MEMORY LANE | | | FREELAND | MI | 48623 | |
| DAVID SAWLE | | 760 KORNOELJE DR NE | | | COMSTOCK PARK | MI | 493219537 | |
| DAVID SCHAEFER | | 904 STATE ROUTE 121 N | | | NEW PARIS | OH | 45347-9129 | |
| DAVID SCHALL | | 9080 N MCCLELLAND RD | | | BRECKENRIDGE | MI | 48615-9766 | |
| DAVID SCHELL | | 309 S COLLINWOOD BLVD | | | FREMONT | OH | 434204531 | |
| DAVID SCHEMPF | | 2275 W SLOAN RD | | | BURT | MI | 484179611 | |
| DAVID SCHENCK | | 7629 JAMAICA ROAD | | | MIAMISBURG | OH | 45342 | |
| DAVID SCHERER | | 3780 WOODMAN DR. | | | KETTERING | OH | 45429 | |
| DAVID SCHILL | | 5410 S. NICOLET DR. | | | NEW BERLIN | WI | 53151 | |
| DAVID SCHMENK | | 3954 WAYNE CT | | | RIVERSIDE | CA | 92705 | |
| DAVID SCHMIDT | | 3385 S COLLEGE AVE | | | INVERNESS | FL | 34452-7024 | |
| DAVID SCHMIDT | | 48 FIDDLER'S GREEN | | | E. AMHERST | NY | 14051 | |
| DAVID SCHMIDT | | 48 FIDDLERS GRN | | | EAST AMHERST | NY | 140512401 | |
| DAVID SCHNURRENBERGER | | 5901 NEW RD | | | YOUNGSTOWN | OH | 44515 | |
| DAVID SCHOEWE | | BOX 2094 | | | BRIGHTON | MI | 48116-5894 | |
| DAVID SCHULTE | | 3472 GINGER COURT | | | KOKOMO | IN | 46901 | |
| DAVID SCHULZ | | 38029 PARKHURST | | | LIVONIA | MI | 48154 | |
| DAVID SCHUMANN | | 11 HOLLY CIRCLE | | | SPENCERPORT | NY | 14559 | |
| DAVID SCHUSTER | | 8041 HALYARD WAY | | | INDIANAPOLIS | IN | 46236 | |
| DAVID SCHUSTER | | 8041 HALYARD WAY | | | INDIANAPOLIS | IN | 462369563 | |
| DAVID SCHUT | | 11813 NICKELS DR NW | | | GRAND RAPIDS | MI | 49544-9517 | |
| DAVID SCOTT | | 1400 W MOORE RD | | | SAGINAW | MI | 48601-9712 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SEDAM | | 203 WICKERSHAM DR E | | | KOKOMO | IN | 46901-4012 | |
| DAVID SEDLAK | | 51 CRESCENT AVE | | | LAKE ORION | MI | 48362 | |
| DAVID SEFCIK | | 8968 SHERWOOD DR. NE | | | WARREN | OH | 44484 | |
| DAVID SEVERT | | 1193 TRAILS EDGE | | | HUBBARD | OH | 44425 | |
| DAVID SEWELL | | 32 LEISURE LANE | | | ANDERSON | IN | 46013 | |
| DAVID SEWELL | | 516 S HICKORY LN | | | KOKOMO | IN | 46901 | |
| DAVID SEYBERT | | 291 DIANE DRIVE | | | FLUSHING | MI | 48433 | |
| DAVID SHADE | | 3219 GREENBRIAR RD | | | ANDERSON | IN | 46011 | |
| DAVID SHAFFER | | 11610 SIGEL RD | | | GERMANTOWN | OH | 45327 | |
| DAVID SHAFFER | | 11610 SIGEL RD | | | GERMANTOWN | OH | 453279759 | |
| DAVID SHAL | | 1222 RAVELLE CT. | | | BELLBROOK | OH | 45305 | |
| DAVID SHANKS | | 5620 E 350 S | | | BRINGHURST | IN | 46913-9501 | |
| DAVID SHANNON | | 3876 BALL RD | | | CARO | MI | 48723-9622 | |
| DAVID SHARP | | 10837 E WINDERMERE BLVD | | | FISHERS | IN | 46037 | |
| DAVID SHELLHAAS | | 4822 W SHEARER RD | | | WEST MILTON | OH | 45383-9717 | |
| DAVID SHORES | | 1284 REDBLUFF DR APT A | | | W CARROLLTON | OH | 45449-3710 | |
| DAVID SHORTINO | | 185 BALLANTYNE RD | | | ROCHESTER | NY | 14623 | |
| DAVID SHORTT | | 6934 W BENNETT AVE | | | MILWAUKEE | WI | 532192921 | |
| DAVID SHROAT | | 909 AUTUMN RIDGE DRIVE | | | WESTLAND | MI | 48185 | |
| DAVID SHUCK | | 1907 NOBLE ST | | | ANDERSON | IN | 46016-4439 | |
| DAVID SHUFELT | | 162 INDEPENDENCE DRIVE | | | LOCKPORT | NY | 14094 | |
| DAVID SHULER | | 49 PINE VALLEY DR | | | ROCHESTER | NY | 14626-3511 | |
| DAVID SIEFERT | | 5619 CORTLAND CIRCLE | | | BAY CITY | MI | 48706-5630 | |
| DAVID SIEGFRIED | | 489 SCOTVILLE DR | | | VIENNA | OH | 44473 | |
| DAVID SIEGFRIED | | 489 SCOVILLE DR | | | VIENNA | OH | 44473 | |
| DAVID SIERZANT | | 7261 CASCADE WOODS DR SE | | | GRAND RAPIDS | MI | 49546-7425 | |
| DAVID SIGELKO | | 9304 WEST REINBOLD R | OAD | | REESE | MI | 48757 | |
| DAVID SILK | | 945 BERGEN AVENUE | SECOND FLOOR | | N BRUNSWICK | NJ | 08902-2649 | |
| DAVID SIMKOFF | | 109 W SIRIUS AVE | | | ANAHEIM | CA | 92802-4830 | |
| DAVID SIMONS JR | | 1089 LUCHARLES | | | MT MORRIS | MI | 48458 | |
| DAVID SINIFF | | 3073 W. RIVERVIEW | | | BAY CITY | MI | 48706 | |
| DAVID SKRZELA | | 7377 W VIENNA RD | | | CLIO | MI | 48420 | |
| DAVID SKRZELA | | 7377 W VIENNA RD | | | CLIO | MI | 484209448 | |
| DAVID SKUZENSKI | | 4693 STONY CREEK AVE NW | | | COMSTOCK PARK | MI | 493219135 | |
| DAVID SLATER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID SLY | | 12322 N CLIO APT# W | | | CLIO | MI | 48420 | |
| DAVID SMART | | 6699 MEADOWLAWN | | | CLARKSTON | MI | 48346 | |
| DAVID SMITH | | 1516 BELVEDERE DRIVE | | | KOKOMO | IN | 469025608 | |
| DAVID SMITH | | 9260 E COUNTY ROAD 1150 S | | | GALVESTON | IN | 46932-8812 | |
| DAVID SMITH | | 1248 LAKE VALLEY DR | | | FENTON | MI | 48430 | |
| DAVID SMITH | | 2988 E. FISHER | | | BAY CITY | MI | 48706 | |
| DAVID SMITH | | 1248 LAKE VALLEY DR | | | FENTON | MI | 484301228 | |
| DAVID SMITH | | 6619 N WEBSTER RD | | | FLINT | MI | 48505-2461 | |
| DAVID SMITH | | 3982 STUDOR RD | | | SAGINAW | MI | 48601-5745 | |
| DAVID SMITH | | 3188 JOHN I HAY RD | | | HAZLEHURST | MS | 39083 | |
| DAVID SMITH | | 8977 STONEBRIAR DRIVE | | | CLARENCE CENTER | NY | 14032 | |
| DAVID SMITH | | 222 WINDERMERE RD | | | LOCKPORT | NY | 14094-3428 | |
| DAVID SMITH | | 4821 CAMBRIDGE DR APT H | | | LOCKPORT | NY | 14094-3457 | |
| DAVID SMITH | | 499 DAVISON RD APT A11 | | | LOCKPORT | NY | 14094-4017 | |
| DAVID SMITH | | 4675 STEEPLE CHASE DR | | | FAIRBORN | OH | 45324 | |
| DAVID SMITH | | 565 WHISPERING PINES AVE | | | TIPP CITY | OH | 45371 | |
| DAVID SMITH | | PO BOX 18 | | | VANDALIA | OH | 45377-0018 | |
| DAVID SMITH | | 2087 TURNBULL RD | | | BEAVERCREEK | OH | 45431-3226 | |
| DAVID SNOPEK | | 2447 S 16TH ST | | | MILWAUKEE | WI | 53215-3036 | |
| DAVID SNYDER | | 751 BAY RD | | | BAY CITY | MI | 48706-1931 | |
| DAVID SNYDER | | 8815 GRATIS JACKSONBURG RD | | | CAMDEN | OH | 45311 | |
| DAVID SPELL | | P O BOX 6196 | | | KOKOMO | IN | 469046196 | |
| DAVID SPELLICK | | 204 CREED ST | | | STRUTHERS | OH | 44471-1637 | |
| DAVID SPENCER | | 4392 ELLIS TER | | | LANE | KS | 66042-9781 | |
| DAVID SPENCER | | 716 GLENDALE DR. | | | TROY | OH | 45373 | |
| DAVID SPENCER | | 843 CARTWRIGHT CT | | | TROY | OH | 45373-8457 | |
| DAVID STACEY | | 2508 E. PRINSTON ST. | | | BROKEN ARROW | OK | 74014 | |
| DAVID STANCZYK | | 53 ASHFORD AVE | | | TONAWANDA | NY | 14150-8503 | |
| DAVID STANLEY | | 10480 SEYMOUR RD | | | GAINES | MI | 48436 | |
| DAVID STANLEY | | 859 LOCKPORT ROAD | | | YOUNGSTOWN | NY | 14174 | |
| DAVID STARRETT | | P.O. BOX 371 | | | ORANGE BEACH | AL | 36561 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DAVID STEELE | | 10551 COBB ROAD | | | DEERFIELD | OH | 44411 | |
| DAVID STEELE | | 10551 COBB RD | | | DEERFIELD | OH | 444119743 | |
| DAVID STEMEN | | 5031 ANGELITA AVENUE | | | DAYTON | OH | 45424 | |
| DAVID STEVENS | | 477 S HICKORY | | | KOKOMO | IN | 46901 | |
| DAVID STEVENS | | 477 S HICKORY | | | KOKOMO | IN | 469013933 | |
| DAVID STEVENS | | 3112 SUDBURY DR | | | KETTERING | OH | 45420 | |
| DAVID STEWART | | 3735 MERCEDES PLACE | | | CANFIELD | OH | 44406 | |
| DAVID STOCKERO | | 1125 CALLE LOMAS DRIVE | | | EL PASO | TX | 79912 | |
| DAVID STOLL | | 1016 90TH ST | | | NIAGARA FALLS | NY | 143042814 | |
| DAVID STREHLE | | 212 WINDY CT | | | BEAVERCREEK | OH | 45434 | |
| DAVID STUART | | 2556 S WAFFER RD | | | MILLINGTON | MI | 48746-0180 | |
| DAVID STUDT | | 21180 CARRIGAN CROSSING | | | NOBLESVILLE | IN | 46062 | |
| DAVID STUDT | | 21180 CARRIGAN CROSSING | | | NOBLESVILLE | IN | 460629307 | |
| DAVID SUMMERS | | P O BOX 3061 | | | KOKOMO | IN | 469043061 | |
| DAVID SUTTON | | 454 WILDWOOD WAY | | | SOMERVILLE | AL | 35670 | |
| DAVID SWOOPE | | 2425 FULLER RD | | | BURT | NY | 14028 | |
| DAVID SZYMCZAK | | 10533 LOST VALLEY ROAD | | | MONTAGUE | MI | 49437 | |
| DAVID TASKEY | | 4823 PARKWAY DR. | | | KOKOMO | IN | 46901 | |
| DAVID TAULBEE | | 2606 RHAPSODY DR | | | W CARROLLTON | OH | 45449-3359 | |
| DAVID TAYLOR | | PO BOX 861 | | | HEIDELBERG | MS | 394390861 | |
| DAVID TAYLOR | | 804 REID RD | | | LAUREL | MS | 39443-9630 | |
| DAVID TAYLOR | | 208 ORCHARD ST. | | | NEWTON FALLS | OH | 44444-1509 | |
| DAVID THEYS | | 44267 CONSTELLATION DR | | | STERLING HEIGHTS | MI | 48314-3171 | |
| DAVID THIBO | | 13532 HORRELL RD | | | FENTON | MI | 48430 | |
| DAVID THIBO | | 13532 N HORRELL RD | | | FENTON | MI | 484301013 | |
| DAVID THOMAS | | 2261 DOUGLAS JOE | | | FLINT | MI | 48505 | |
| DAVID THOMPSON | | 6131 WESTVIEW DR | | | GRAND BLANC | MI | 48439 | |
| DAVID THOMPSON | | 370 CALM LAKE CIR APT D | | | ROCHESTER | NY | 146122549 | |
| DAVID TIMMA | | 6319 W FARRAND RD | | | CLIO | MI | 48420-8242 | |
| DAVID TIPTON | | 1235 ROB WATSON RD | | | ONEIDA | TN | 37841-3777 | |
| DAVID TODD | | 6609 CRANWOOD DRIVE | | | FLINT | MI | 48505-1950 | |
| DAVID TOLBERT | | 2205 CRESTWOOD DR | | | ANDERSON | IN | 46016-2751 | |
| DAVID TRAPASSO | | 3169 COUNTY RD 40 | | | E BLOOMFIELD | NY | 14469 | |
| DAVID TRAPASSO | | 3169 COUNTY ROAD 40 | | | BLOOMFIELD | NY | 144699363 | |
| DAVID TRAVIS | | 29670 PLEASANT TRAIL | | | SOUTHFIELD | MI | 48076 | |
| DAVID TRAVIS | | 1068 LIPTON LN | | | DAYTON | OH | 45430-1314 | |
| DAVID TRENDELL | | 742 THE CIRCLE | | | LEWISTON | NY | 14092 | |
| DAVID TROIANI | | 5 HOLLEY CREEK | | | PITTSFORD | NY | 14534 | |
| DAVID TROIANI | | 5 HOLLEY CREEK | | | PITTSFORD | NY | 145343659 | |
| DAVID TRUJILLO | | 2245 OAKBROOK DRIVE | | | KOKOMO | IN | 46902 | |
| DAVID TUBINIS | | 4204 BURCH RD | | | RANSOMVILLE | NY | 14131-9541 | |
| DAVID TUTTLE | | 6486 ORIOLE DRIVE | | | FLINT | MI | 485061723 | |
| DAVID UHRIG | | 238 LAWRENCE AVE | | | COLUMBUS | OH | 43228-1129 | |
| DAVID ULLMER | | 11822 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| DAVID VAGNER | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| DAVID VALENCIA | | 2416 KOPKA CT. | | | BAY CITY | MI | 48708 | |
| DAVID VANDEBERGHE | | 6465 SOUTHAMPTON DR. | | | CLARKSTON | MI | 48346 | |
| DAVID VANDEVORT | | 408 W. UTICA PL. | | | BROKEN ARROW | OK | 74011 | |
| DAVID VARGO | | 6201 W FRANCES RD | | | CLIO | MI | 48420-8548 | |
| DAVID VERNON | | 352 EASTERN AVE | | | CAMPBELL | OH | 44405-1241 | |
| DAVID VESS | | 3521 OLIENE DRIVE | | | KOKOMO | IN | 469024732 | |
| DAVID VICAN | | 3805 N HEMLOCK RD | | | HEMLOCK | MI | 48626 | |
| DAVID VICAN | | 3805 N HEMLOCK RD | | | HEMLOCK | MI | 486269667 | |
| DAVID VINTON | | 3101 CHARTER OAKS DR | | | DAVISON | MI | 48423-2575 | |
| DAVID VOLZ | | 5110 CHURCHGROVE RD | | | FRANKENMUTH | MI | 48734 | |
| DAVID W HAAK | | BOX 185 | | | PARROTTSVILLE | TN | 37843-0185 | |
| DAVID W PATTERSON | | 4385 E LAKE RD | | | WILSON | NY | 14122 | |
| DAVID WADSWORTH | | 921 NEIL ARMSTRONG DR | | | WAPAKONETA | OH | 45895-1332 | |
| DAVID WAKEFORD | | 970 N.E. RIVER ROAD | | | LAKE MILTON | OH | 44429 | |
| DAVID WALLER | | PO BOX 74901 MC481AUS007 | | | ROMULUS | MI | 481740901 | |
| DAVID WALLS JR | | 4694 NISQUALLY RD | | | JACKSON | MS | 39206 | |
| DAVID WALOS | | 25 NIAGARA SHORE DR | | | TONAWANDA | NY | 14150 | |
| DAVID WALOS | | 25 NIAGARA SHORE DR | | | TONAWANDA | NY | 141501109 | |
| DAVID WALTERS | | 441 NORTH VILLAGE DRIVE | | | CENTERVILLE | OH | 45459 | |
| DAVID WALTERS | | 1009 JUSTIN RIDGE WAY | | | WAYNESVILLE | OH | 45068-9250 | |
| DAVID WALTZ | | 101 LYNNFIELD CIRCLE | | | UNION | OH | 45322 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DAVID WANTZ | | 3600 W WOODSTOCK LN | | | MUNCIE | IN | 47302-9481 | |
| DAVID WARDROP | | 3520 CHRISTOPHER DR | | | KOKOMO | IN | 46902 | |
| DAVID WASHINGTON | | 8334 NATIONAL RD | | | BROOKVILLE | OH | 45309 | |
| DAVID WATSON | | 220 3RD ST | | | TRENTON | OH | 450671708 | |
| DAVID WEATHERFORD | | 16940 PUNTLEDGE DR | | | NOBLESVILLE | IN | 46062 | |
| DAVID WEBB | | 14 FLINT LOCK CIRCLE | | | ROCHESTER | NY | 14624 | |
| DAVID WEBBER | | 500 "A" ST | | | SHARON | PA | 16146-1218 | |
| DAVID WEBSTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID WECKESSER | | 6330 STONEY CREEK DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| DAVID WECKESSER | | 6330 STONEY CREEK DRIVE | | | HUBER HEIGHTS | OH | 454243669 | |
| DAVID WEEKS | | 602 MOUND ST. | | | BROOKVILLE | OH | 45309 | |
| DAVID WEEKS | | 2606 ALLENBY PLACE | | | DAYTON | OH | 45449 | |
| DAVID WELLS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DAVID WEST | | 17346 W WESTWARD DR | | | NEW BERLIN | WI | 53146-1842 | |
| DAVID WESTPHAL | | 2131 S. PATTERSON ROAD | | | MIDLAND | MI | 48640 | |
| DAVID WETHEY | | 914 TAYLOR RISE | | | VICTOR | NY | 14564 | |
| DAVID WHITE | | 3015 CROOKED STICK DR | | | KOKOMO | IN | 46902 | |
| DAVID WHITE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DAVID WHITEHEAD | | 2395 MILLBROOK CT. | | | ROCHESTER HILLS | MI | 48306 | |
| DAVID WIELGAS | | 72 SCHOELLES RD | | | AMHERST | NY | 14228 | |
| DAVID WIELGAS | | 72 SCHOELLES RD | | | AMHERST | NY | 142281409 | |
| DAVID WIGGINGTON | | 1817 LINDSAY LN N | | | ATHENS | AL | 356135217 | |
| DAVID WILCOX | | 6374 GOLF LAKES COURT E | | | BAY CITY | MI | 48706 | |
| DAVID WILLIAMS | | 3754 S 1150 E | | | GREENTOWN | IN | 46936 | |
| DAVID WILLIG | | 432 KELLY DR. | | | AUBURN | MI | 48611 | |
| DAVID WILLS | | 2222 OAKWOOD AVE NE | | | GRAND RAPIDS | MI | 49505-4172 | |
| DAVID WINEGARDNER | | 1420 S. ARMSTRONG ST. | | | KOKOMO | IL | 46902 | |
| DAVID WING | | 2374 HETZNER DR | | | SAGINAW | MI | 48603-2528 | |
| DAVID WINSLOW | | 3125 CONGRESS DRIVE | | | KOKOMO | IN | 46902 | |
| DAVID WIRICK | | 5379 PYLES RD | | | COLUMBIAVILLE | MI | 48421-8933 | |
| DAVID WITHAM | | 5462 VASSAR RD. | | | GRAND BLANC | MI | 48439 | |
| DAVID WITHAM | | 5462 VASSAR RD | | | GRAND BLANC | MI | 484399112 | |
| DAVID WITTENBACH | | 1315 CADILLAC DR W | | | KOKOMO | IN | 46902 | |
| DAVID WITTENBACH | | 1315 CADILLAC DR W | | | KOKOMO | IN | 469022549 | |
| DAVID WITUCKI | | 5365 MICHAEL STREET | | | BAY CITY | MI | 48706 | |
| DAVID WOHLEEN | C O PHILIP MOWERY ESQ | PC | 222 N LASALLE ST STE 2600 | | CHICAGO | IL | 60601 | |
| DAVID WOHLEEN | | 5157 WINLANE DR | | | BLOOMFIELD HI | MI | 483022959 | |
| DAVID WOJTAS | | 304 CHEYENNE RIVER DRIVE | | | ADRIAN | MI | 49221 | |
| DAVID WOLTKAMP | | 1401 W 125TH ST | | | OLATHE | KS | 66061-5019 | |
| DAVID WOLVERTON | | 100 S. HEADQUARTERS RD | | | GRAYLING | MI | 49738 | |
| DAVID WOOD | | 2897 KILBURN COURT | | | ROCHESTER HLS | MI | 483063026 | |
| DAVID WOODALL | | 693 COUNTY ROAD 225 | | | MOULTON | AL | 35650-7433 | |
| DAVID WOODS | | 517 COHEN ST | | | BROOKHAVEN | MS | 396013904 | |
| DAVID WOODS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID WORKMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DAVID WORLEY | | 126 HOPPER DR | | | ANDERSON | IN | 46012-2539 | |
| DAVID WORTHINGTON | | 14755 RAYMOND LANE | | | CARMEL | IN | 46032 | |
| DAVID WRIGHT | | 120 TERRACE DRIVE | | | NOBLESVILLE | IN | 46060 | |
| DAVID WRIGHT | | 120 TERRACE DR | | | NOBLESVILLE | IN | 460601255 | |
| DAVID WRIGHT | | 6359 CHURCH ST. | | | CASS CITY | MI | 48726 | |
| DAVID WRIGHT | | 6359 CHURCH ST | | | CASS CITY | MI | 487261152 | |
| DAVID YANT | | 7480 ELKTON PIKE | | | ARDMORE | TN | 38449 | |
| DAVID YANZ | | 115 ELMCROFT ROAD | | | ROCHESTER | NY | 14609 | |
| DAVID YANZ | | 115 ELMCROFT RD | | | ROCHESTER | NY | 146097739 | |
| DAVID YASTE | | 110 FAIRWAY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| DAVID YEN | | 2632 MOUNTAIN ASH LANE | | | DAYTON | OH | 45458 | |
| DAVID YORK | | 10551 W SAINT MARTINS RD | | | FRANKLIN | WI | 531322317 | |
| DAVID YOUNG | | 216 LUCKY LANE | | | PENDLETON | IN | 46064-9189 | |
| DAVID YOUNG | | 4906 INDIAN TRAIL | | | SAGINAW | MI | 48603 | |
| DAVID YOUNG | | 4906 INDIAN TRAIL | | | SAGINAW | MI | 480035557 | |
| DAVID YOUNG | | 3660 S LAPEER RD LOT 63 | | | METAMORA | MI | 48455-8916 | |
| DAVID YOUNG | | 6425 W BERKSHIRE DR | | | SAGINAW | MI | 48603-3409 | |
| DAVID YOUNG | | 4046 ST RT127 S | | | GREENVILLE | OH | 45331 | |
| DAVID ZAPOLA | | 534 BERLIN RD | | | HURON | OH | 44839-1904 | |
| DAVID ZEBROWSKI | | 6329 29TH AVE | | | KENOSHA | WI | 531434617 | |
| DAVID ZEMBO | | 4040 MONROE CONCORD RD | | | TROY | OH | 45373-9291 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DAVID ZIELINSKI | | 357 BEADLE RD | | | BROCKPORT | NY | 14420 | |
| DAVID ZIEMKIEWICZ | | 512 TETON COURT | | | NAPERVILLE | IL | 60565 | |
| DAVID ZIMMERMAN | | 12019 COLBARN DRIVE | | | FISHERS | IN | 46038 | |
| DAVID ZIMMERMAN | | 12019 COLBARN DR | | | FISHERS | IN | 460381338 | |
| DAVID ZIMMERMAN | | 170 N GREECE RD | | | HILTON | NY | 14468 | |
| DAVID ZMUDA | | 102 MILL ROAD | | | ROCHESTER | NY | 14626 | |
| DAVID ZMUDA | | 102 MILL ROAD | | | ROCHESTER | NY | 146264891 | |
| DAVID ZUCHOWSKI | | 3217 INDIAN TRL | | | RACINE | WI | 53402-1141 | |
| DAVIES ALAN D | | 572 REDONDO RD | | | YOUNGSTOWN | OH | 44504-1425 | |
| DAVIES JAMES E | | 6667 KING GRAVES RD | | | FOWLER | OH | 44418-9769 | |
| DAVINDER BAINS | | 108 VANSICKLE RD | | | ST. CATHERINES | ON | L2S 3Y6 | CANADA |
| DAVINDER KAUSHIK | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DAVIS RUBY H | | 1825 AMHERST ST | | | SAGINAW | MI | 48602-3979 | |
| DAVIS RUBY H | | 1825 AMHERST ST | | | SAGINAW | MI | 48602-3979 | |
| DAW HUNTER | | 4249 WILLOW CREEK DR | | | DAYTON | OH | 45415-1940 | |
| DAWN BITZER | | 4530 FRASER RD. | | | BAY CITY | MI | 48706 | |
| DAWN BRYANT | | 3516 EVANSVILLE AVE. | | | DAYTON | OH | 45406 | |
| DAWN BYRD | | 6108 CEDAR DONNE CIR | | | SIMPSONVILLE | SC | 29680 | |
| DAWN CHRISTIAN | | 3104 SHERWOOD DR | | | KOKOMO | IN | 46902 | |
| DAWN EATON | | 10575 KONNEYAUT TRAIL | | | CONNEAUT LAKE | PA | 16316 | |
| DAWN FAUVIE | | 1408 NORWOOD ST NW | | | WARREN | OH | 44485-1958 | |
| DAWN FOURIE | | 12841 HERROD DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| DAWN GENGOZIAN | | 9664 S JASPER ST | | | OAK CREEK | WI | 53154-5176 | |
| DAWN HOSTETLER | | 1209 PEACE PIPE DR | | | KOKOMO | IL | 46902 | |
| DAWN HUBBLE | | 1114 PENDLE HILL AVE | | | PENDLETON | IN | 46064 | |
| DAWN LOUGH | | 7665 ANDERSON AVE NE | | | WARREN | OH | 444841524 | |
| DAWN MCMAINS | | 6801 N STATE RD 75 | | | FRANKFORT | IN | 460417269 | |
| DAWN NEIHART | | 127 E BLOOMFIELD LANE | | | WESTFIELD | IN | 46074 | |
| DAWN OLEJNIK | | 1489 JOHNSON PLANK | | | CORTLAND | OH | 44410 | |
| DAWN PETRICK | | 1006 WOODGLEN DRIVE | | | NEWTON FALLS | OH | 44444 | |
| DAWN PINKOWSKI | | 1318 MARQUETTE AVE | | | S MILWAUKEE | WI | 53172-2420 | |
| DAWN TACKETT | | 17BRIGHTON ST. | | | DAYTON | OH | 45404 | |
| DAWN VANDENHOUTEN | | 3166 S 54TH ST | | | MILWAUKEE | WI | 532194419 | |
| DAWN VICKERS | | 528 TUMBLEWEED DRIVE | | | KOKOMO | IN | 46901 | |
| DAWN WHEELER | | 6453 CALLE PLACIDO | | | EL PASO | TX | 79912 | |
| DAWNE LEE | | 77 ELMVIEW CT. | | | SAGINAW | MI | 486023717 | |
| DAWOODI RANGWALA | | 9063 NEWCASTLE COURT | | | GRAND BLANC | MI | 48439 | |
| DAWSON KATHY | | 2641 GEYERWOOD CT | | | GROVE CITY | OH | 43123 | |
| DAXING MA | | 5402 LOCHMERE DRIVE | | | CARMEL | IN | 46033 | |
| DAY JOAN C | | 285 MOSES CREEK BLVD | | | ST AUGUSTINE | FL | 32086-5676 | |
| DAYLE DAY | | 3442 W HONEY TREE CT | | | KOKOMO | IN | 46901-9445 | |
| DAYNE HASSETT | | 325 TUXWORTH ROAD | | | CENTERVILLE | OH | 45458 | |
| DAYTON GOODRICH | | 3602 E ROYAL OAK | | | FAIRVIEW | MI | 48621 | |
| DE FALCO OSVALDO | OSVALDO DE FALCO | 4319 LAKEWAY BLVD | | | AUSTIN | TX | 78734 | |
| DE RAEDT STEVEN | | 5747 KIRKRIDGE TRAIL | | | OAKLAND TOWNSHIP | MI | 48306 | |
| DEAN ADAMS | | 6477 HERITAGE PARK BLVD | | | DAYTON | OH | 45424 | |
| DEAN ASHTON | | 1066 IOWA AVE | | | MC DONALD | OH | 44437-1643 | |
| DEAN BAEHR | | 9349 GRISWOLD ST | | | AKRON | NY | 140019023 | |
| DEAN BASS | | 3639 S EUCLID AVE | | | BAY CITY | MI | 487063430 | |
| DEAN BAYER | | 5217 KNOLLWOOD LANE | | | ANDERSON | IN | 46011 | |
| DEAN BAYER | | 5217 KNOLLWOOD LN | | | ANDERSON | IN | 460118789 | |
| DEAN BEAMAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DEAN BELLAN | | 8975 DAISY CT | | | NOBLESVILLE | IN | 46060 | |
| DEAN BLOOM | | 726 BAKER STREET | | | ROCHESTER HILLS | MI | 48307 | |
| DEAN BUGGIA | | 2525 E BEVENS RD | | | CARO | MI | 48723-9506 | |
| DEAN CHAPMAN | | 2748 E COUNTY ROAD 1250 S | | | GALVESTON | IN | 46932-8856 | |
| DEAN DAHLQUIST | | 7828 W. 00 NS | | | KOKOMO | IN | 46901 | |
| DEAN DUKARSKI | | 6030 AMANDA | | | SAGINAW | MI | 48603 | |
| DEAN EDMUNDSON | | 911 W. FINCH CT. | | | OAK CREEK | WI | 53154 | |
| DEAN FARRELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DEAN FAULKNER | | 3179 KESTREL CT | | | MARTINSVILLE | IN | 461516900 | |
| DEAN FLOWER | | 111 THE BEND DRIVE | | | MADISON | AL | 35757 | |
| DEAN FORD | | 18935 EDWARDS GROVE DR. | | | NOBLESVILLE | IN | 46062 | |
| DEAN FREIHEIT | | 525 DANIEL AVE | | | FLUSHING | MI | 48433-1314 | |
| DEAN FUSI | | 3826 HOLLY AVE | | | FLINT | MI | 48506 | |
| DEAN GARRETT | | 444 HUNTINGTON DRIVE | | | BYRAM | MS | 39272 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DEAN HAGLER | | 9485 CREEK BEND TRAIL | | | DAVISON | MI | 48423 | |
| DEAN HAGLER | | 9485 CREEK BEND TRAIL | | | DAVISON | MI | 484238626 | |
| DEAN HASLER | | 11300 CALCUTTA CT | | | KOKOMO | IN | 46901 | |
| DEAN HOOVER | | 19 HAMPSHIRE CT | | | NOBLESVILLE | IN | 46062 | |
| DEAN KIRKLAND | | 6446 DEERFOOT CROSING DRIVE | | | TRUSSVILLE | AL | 35173 | |
| DEAN LEVEY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| DEAN MELCHER | | 3506 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| DEAN MILLER | | 36 RIDDLE ST | | | ROCHESTER | NY | 14611 | |
| DEAN MORTON | | 697 WINTERSET DRIVE | | | ALGER | MI | 48610 | |
| DEAN NOTTER | | 6780 HERZOG RD. | | | BRIDGEPORT | MI | 48722 | |
| DEAN OMORI | | 16240 N GRAY RD | | | NOBLESVILLE | IN | 46062 | |
| DEAN OMORI | | 16240 N GRAY RD | | | NOBLESVILLE | IN | 460629261 | |
| DEAN PELZEK | | 8353 STONEGATE RD | | | WIND LAKE | WI | 531851494 | |
| DEAN PEPPERINE | | 84 BARONS ROAD | | | ROCHESTER | NY | 14617 | |
| DEAN PEPPERINE | | 84 BARONS ROAD | | | ROCHESTER | NY | 146172171 | |
| DEAN POMERVILLE | | 3633 KING EDWARD WAY | | | BEAVERCREEK | OH | 45431 | |
| DEAN SARGENT | | 3209 E 6TH ST | | | ANDERSON | IN | 46012-3827 | |
| DEAN SCHWEISBERGER | | 3516 E. ARMOUR AVE | | | CUDAHY | WI | 53110 | |
| DEAN SNELLING | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DEAN STRATTON | | 2896 NEUMAN RD | | | RHODES | MI | 48652-9507 | |
| DEAN STREHLE | | 1743 GONDERT AVE | | | DAYTON | OH | 45403 | |
| DEAN UNRUE | | 1259 BARNESWOOD LANE | | | ROCHESTER HILLS | MI | 48306 | |
| DEAN UNRUE | | 1259 BARNESWOOD LANE | | | ROCHESTER HLS | MI | 483064113 | |
| DEAN VANCAUWENBERGH | | 3375 CASSTOWN-SIDNEY RD | | | TROY | OH | 45373 | |
| DEAN WOODS | | RT 1, BOX 63-2 | | | CHELSEA | OK | 74016 | |
| DEAN YURGENS | | 5338 S. GLEN OAK DRIVE | | | SAGINAW | MI | 48603 | |
| DEANA SEDLAR | | 1001 VOLKMER RD | | | CHESANING | MI | 48616 | |
| DEANDRA BARKOCY | | 2751 BARBANO CT | | | WESTFIELD | IN | 46074 | |
| DEANNA CIECHANOWSKI | | 7347 S DELAINE DR | | | OAK CREEK | WI | 53154-2411 | |
| DEANNA DOUGLAS-KNAPP | | 5599 W. BLUFF | BOX 145 | | OLCOTT | NY | 14126 | |
| DEANNA PFEIFFER | | 782 WEST STATE ROAD 218 | | | BUNKERHILL | IN | 46914 | |
| DEANNA POTTS | | 180 S TIPPECANOE DR. | | | TIPP CITY | OH | 45371 | |
| DEANNA SCHOHL | | 35583 DRAKE DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| DEANNA VENT | | 9750 WEST 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| DEARTH KENNETH J | | 7432 BROOKSTONE DR | | | FRANKLIN | OH | 45005 | |
| DEBABRATA SARKAR | | 2476 TWIN LAKES DRIVE | | | YPSILANTI | MI | 48197 | |
| DEBANGSHU MAJUMDAR | | 6130 SMITHFIELD DRIVE | | | TROY | MI | 48085 | |
| DEBANGSHU MAJUMDAR | | 6130 SMITHFIELD DRIVE | | | TROY | MI | 480851080 | |
| DEBASHIS GHOSH | | 2E PINELAKE DR. | | | WILLIAMSVILLE | NY | 14221 | |
| DEBBIE ALLEN | | 226 COMMERCE DRIVE | | | AVON | NY | 14414 | |
| DEBBIE BONACKER | | 217 COUNTRY CLUB DR SE | | | WARREN | OH | 44484-4661 | |
| DEBBIE BURKHEAD | | 15402 E. HOOTY CREEK | | | CLAREMORE | OK | 74017 | |
| DEBBIE DIBELL | | 5280 JEROME DRIVE | | | ELOY | AZ | 85231 | |
| DEBBIE JONES | | 6615 GLENDALE | | | BOARDMAN | OH | 44512 | |
| DEBBIE WADSWORTH-DUBBERT | | 1137 OTTAWA DRIVE | | | PORT CLINTON | OH | 43452 | |
| DEBBIE WADSWORTH-DUBBERT | | 1137 OTTAWA DR | | | PORT CLINTON | OH | 434522239 | |
| DEBERA ORZECHOWSKI | | 3045A N PIERCE ST | | | MILWAUKEE | WI | 53212-2133 | |
| DEBORA HASTON | | 310 STOTLER RD | | | W ALEXANDRIA | OH | 45381-1295 | |
| DEBORA HOWE | | S68 W12922 BRISTLECONE LN | | | MUSKEGO | WI | 531503410 | |
| DEBORAH AVERY | | 3112 FALCON RIDGE DRIVE | | | LEBANON | OH | 45036 | |
| DEBORAH AYERS | | 1828 HALLS CORNERS RD | | | WARSAW | NY | 145699406 | |
| DEBORAH BAILEY | | 3790 EVERETT HULL RD | | | CORTLAND | OH | 44410-9768 | |
| DEBORAH BAILEY | | 708 HALIDON CT | | | W CARROLLTON | OH | 45449-2343 | |
| DEBORAH BERRY | | 3231 PHILADELPHIA DR APT 2B | | | DAYTON | OH | 45405-1957 | |
| DEBORAH BIALORUCKI | | 623 BAYBERRY ROAD | | | LORAIN | OH | 44053 | |
| DEBORAH BICE | | 1438 NORTH ROAD S.E. | | | WARREN | OH | 44484 | |
| DEBORAH BOLIN | | 9681 ELMS RD | | | BIRCH RUN | MI | 48415-8445 | |
| DEBORAH BOSARD | | 10175 WELLINGTON DRIVE | | | CLARKSTON | MI | 48348 | |
| DEBORAH BOSARD | | 10175 WELLINGTON DRIVE | | | CLARKSTON | MI | 483481556 | |
| DEBORAH BOURQUE | | 35 COUNTY CLARE CRES | | | FAIRPORT | NY | 14450 | |
| DEBORAH BRIGHT | | 2214 JENKINS | | | MIDLAND | MI | 48642 | |
| DEBORAH BROWN | | 4333 HOWE RD | | | GRAND BLANC | MI | 48439-7947 | |
| DEBORAH BROWN | | 2819 GLENDERRY ST | | | JACKSON | MS | 392122720 | |
| DEBORAH CANNEDY | | 2611 WOLF POINT DR | | | ROCHESTER | IN | 46975 | |
| DEBORAH CANNEDY | | 2611 WOLFS POINT DR | | | ROCHESTER | IN | 469759763 | |
| DEBORAH CHAPMAN | | 4162 N 1200 W | | | FLORA | IN | 46929 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DEBORAH CHEEK | | 7792 E 100 N | | | GREENTOWN | IN | 46936 | |
| DEBORAH CHOATE | | 840 ROBERTS CT | | | CARLISLE | OH | 45005 | |
| DEBORAH COMER | | 601 E WESTERN RESERVE U301 | | | POLAND | OH | 44514 | |
| DEBORAH CROCKETT | | 2356 S 350 W | | | RUSSIAVILLE | IN | 46979-9181 | |
| DEBORAH CRODDY | | 2858 BEACHWALK LN | | | KOKOMO | IN | 46902 | |
| DEBORAH DANIEL | | 4437 QUEENS AVE | | | DAYTON | OH | 45406-3229 | |
| DEBORAH DISHON | | 21 S COUNTY ROAD 440 W | | | KOKOMO | IN | 46901-9772 | |
| DEBORAH DOUBLE | | 3964 WESTLAKE RD | | | CORTLAND | OH | 44410-9314 | |
| DEBORAH DOWE | | 2181 COIT AVE. | | | WARREN | OH | 44485 | |
| DEBORAH EVANS | | 4273 CHERRY HILL DRIVE EAST | | | ORCHARD LAKE | MI | 48323 | |
| DEBORAH FIELD | | 8761 NORMANDY CREEK | | | CENTERVILLE | OH | 45458 | |
| DEBORAH FOGLE | | 11202 CAROLEEN LANE | | | GARDEN GROVE | CA | 92641 | |
| DEBORAH FURLO | | 11120 SPENCER RD | | | SAGINAW | MI | 486099729 | |
| DEBORAH GASTON | | 3305 N OLIVE RD | | | TROTWOOD | OH | 454262607 | |
| DEBORAH GEIER | | 6643 DALE ROAD | | | NEWFANE | NY | 14108 | |
| DEBORAH GONSER-ADAMS | | 5363 MANCELONA DR | | | GRAND BLANC | MI | 484399153 | |
| DEBORAH GREEN | | 7416 LE CONTE DR | | | EL PASO | TX | 79912 | |
| DEBORAH GRIFFIN | | 7921 S LONG MEADOW DR | | | OAK CREEK | WI | 53154 | |
| DEBORAH GUNTER | | 340 CREEKSIDE DR | | | LEWISBURG | TN | 37091 | |
| DEBORAH HAMPTON | | 5729 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| DEBORAH HAMPTON | | 5729 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 484399426 | |
| DEBORAH HARRIS | | P.O. BOX 634 | | | FOLEY | AL | 36535 | |
| DEBORAH HARRIS | | 534 BAY POINTE DRIVE | | | BRANDON | MS | 39047 | |
| DEBORAH HART | | 9740 STRATTON RD | | | SALEM | OH | 44460-9640 | |
| DEBORAH HAYDEN | | 2200 S 400 E | | | KOKOMO | IL | 46902 | |
| DEBORAH HAYES | | 7756 WHEELER RD | | | GASPORT | NY | 14067 | |
| DEBORAH HAZEL | | 7221 ALGER DR | | | DAVISON | MI | 48423 | |
| DEBORAH HELMREICH | | 38 DIANE CT LOT 182 | | | ESSEXVILLE | MI | 48732-9412 | |
| DEBORAH HUNT | | 6207 GREENHAVEN AVE | | | GALLOWAY | OH | 43119 | |
| DEBORAH HUNTER | | 1320 S. COLLING RD | | | CARO | MI | 48723 | |
| DEBORAH IRWIN | | 3214 WINTHROPE LANE | | | KOKOMO | IN | 46902- | |
| DEBORAH JACKSON | | 123 W EVERGREEN AVE | | | YOUNGSTOWN | OH | 44507-1331 | |
| DEBORAH JOHNSON | | 524 BANK ST NE | | | WARREN | OH | 44483-3816 | |
| DEBORAH JOHNSON | | 2690 ORCHARD RUN RD | | | W CARROLLTON | OH | 45449-2822 | |
| DEBORAH JONES | | 904 E. SYCAMORE ST. | APT. #3 | | KOKOMO | IN | 46901 | |
| DEBORAH JONES | | 8410 E ST RT 571 | | | NEW CARLISLE | OH | 45344 | |
| DEBORAH JURKO | | 7115 BROCKWAY AVE | | | BROOKFIELD | OH | 44403-9753 | |
| DEBORAH KARYAKOSE | | 5215 IRISH RD | | | GRAND BLANC | MI | 48439 | |
| DEBORAH KEENEY | | PO BOX 175 | | | JAMESTOWN | OH | 45335 | |
| DEBORAH KEMPF | | 3985 WINDY BLUFF CT. | | | DAYTON | OH | 45440 | |
| DEBORAH KEMPF | | 3985 WINDY BLUFF CT | | | DAYTON | OH | 454404304 | |
| DEBORAH KU | | 7826 ASHTON LANE | | | FISHERS | IN | 46038 | |
| DEBORAH KU | | 7826 ASHTON LN | | | FISHERS | IN | 460381405 | |
| DEBORAH LAKE | | 1795 DUCK POND DR | | | GAYLORD | MI | 49735 | |
| DEBORAH LAWSON | | 3203 LEXINGTON DR | | | SAGINAW | MI | 48601-4570 | |
| DEBORAH LETSON | | 51 COUNTY ROAD 545 | | | MOULTON | AL | 35650-9305 | |
| DEBORAH LLEWELLYN | | 8604 TIMBER PARK DR | | | CENTERVILLE | OH | 45458-2067 | |
| DEBORAH LORENZ | | 7279 E COLDWATER RD | | | DAVISON | MI | 48423-8944 | |
| DEBORAH MACK | | 2855 GREENBRIAR | | | SAGINAW | MI | 48601 | |
| DEBORAH MANCINI | | 701 SUMMIT AVENUE | APT # 15 | | NILES | OH | 44446-3649 | |
| DEBORAH MARTIN | | 16010 RIVER PARK ROAD | | | FAIRHOPE | AL | 36532 | |
| DEBORAH MASSEY | | 3500 S 450 W | | | RUSSIAVILLE | IL | 46979 | |
| DEBORAH MC KENZIE | | 3729 CRAIG DR | | | FLINT | MI | 48506 | |
| DEBORAH MCCLURE | | 1774 ERIC DR | | | DAYTON | OH | 45414-3917 | |
| DEBORAH MCFALL | | 2389 E COUNTY ROAD 400 N | | | KOKOMO | IN | 46901-8599 | |
| DEBORAH MILLER | | 6205 ALTER RD. | | | HUBER HEIGHTS | OH | 45424 | |
| DEBORAH MOHNEY | | 1638 BOULDER COURT | | | ROCHESTER | MI | 48306 | |
| DEBORAH MOORE | | 6191 CANTON DR. | | | SAGINAW | MI | 486033494 | |
| DEBORAH NEAGLE | | 7633 SOUTH BARBIAN CT. | | | FRANKLIN | WI | 531328647 | |
| DEBORAH NEWPORT | | P.O. BOX 147 | | | ROBERTSDALE | AL | 36567 | |
| DEBORAH OLIVO | | 1017 E TOBIAS RD | | | CLIO | MI | 48420-1766 | |
| DEBORAH OLSEY | | 14119 N CLIO RD | | | CLIO | MI | 48420-8804 | |
| DEBORAH PAREDES | | 316 PUIG DR. | | | LAREDO | TX | 78045 | |
| DEBORAH PARR | | 1201 KURTZ RD | | | HOLLY | MI | 48442 | |
| DEBORAH PARTRIDGE | | 14021 DUFFIELD RD | | | MONTROSE | MI | 48457-9409 | |
| DEBORAH PRAUS | | 48217 RED OAK DRIVE | | | SHELBY TWP | MI | 48315 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DEBORAH PRESSLEY | | 1202 15TH ST | | | NIAGARA FALLS | NY | 14301 | |
| DEBORAH RAYLS | | 5716 PRINCETON PL | | | KOKOMO | IN | 46902-0000 | |
| DEBORAH REEDER | | 430 ELLIOTT CT | | | KOKOMO | IN | 46901 | |
| DEBORAH REEDER | | 430 ELLIOTT CT | | | KOKOMO | IN | 469015248 | |
| DEBORAH REID | | 791 FAIRGROVE WAY | | | TROTWOOD | OH | 45426 | |
| DEBORAH RILEY | | 327 KEENELAND CT | | | LEBANON | OH | 45036-8514 | |
| DEBORAH ROONEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DEBORAH RYAN | | 6996 OAK HILL DRIVE | | | WEST FARMINGTON | OH | 44491 | |
| DEBORAH RYNO | | 2197 E DODGE RD | | | CLIO | MI | 48420-9746 | |
| DEBORAH SANDERS | | 37126 ANNIE ST | | | PALM DALE | CA | 93550 | |
| DEBORAH SCHOENLEIN | | 306 W SAGINAW | | | MERRILL | MI | 48637 | |
| DEBORAH SCHOGER | | 1055 E 650 S | | | MARKLEVILLE | IN | 46056-9709 | |
| DEBORAH SCOTT | | 6122 PORTER RD | | | GRAND BLANC | MI | 484398538 | |
| DEBORAH SIEFKE | | 10306 HABER RD | | | ENGLEWOOD | OH | 45322-9717 | |
| DEBORAH SMITH | | 8776 W 250 S | | | RUSSIAVILLE | IN | 46979-9799 | |
| DEBORAH SMITH | | 8425 CATHERWOOD DRIVE | | | GOODRICH | MI | 48438 | |
| DEBORAH STEELE | | 11390 DEBORAH STEELE LN | | | FAIRHOPE | AL | 36532 | |
| DEBORAH STIMAC | | P.O. BOX 90735 | | | BURTON | MI | 48509 | |
| DEBORAH SWANK | | 4926 LINDBERG BLVD | | | W CARROLLTON | OH | 454492735 | |
| DEBORAH TACCONE | | 101 HUTCHINGS RD | | | ROCHESTER | NY | 14624-1019 | |
| DEBORAH TALL | | 33 GREENHILL RD. | | | DAYTON | OH | 454051113 | |
| DEBORAH TAYLOR | | 448 BROOKSIDE DR | | | DAYTON | OH | 45406-4825 | |
| DEBORAH TRACY | | 9245 S. ORCHARD PARK CR #2B | | | OAK CREEK | WI | 531545142 | |
| DEBORAH VAJDA | | 501 W. CLARA ST. | | | LINWOOD | MI | 48634 | |
| DEBORAH VANCE | | 5580 NANTUCKET RD | | | TROTWOOD | OH | 45426 | |
| DEBORAH WATTS | | 50 MAIN STREET | | | MIDDLEPORT | NY | 14105 | |
| DEBORAH WELLS | | 2418 ROLLINGVIEW AVE | | | BEAVERCREEK | OH | 454312323 | |
| DEBORAH WHISENHUNT | | P.O. BOX 371 | | | CHELSEA | OK | 74016 | |
| DEBORAH WILLIS | | 12342 SKI CIR | | | LOOGOOTEE | IN | 47553 | |
| DEBORAH WILLS | | 3193 DILLON RD | | | FLUSHING | MI | 48433 | |
| DEBORAH WOLOSKI | | 335 TOWSON DR NW | | | WARREN | OH | 444831732 | |
| DEBORAH WORVIE | | 1196 N GALE RD | | | DAVISON | MI | 48423-2505 | |
| DEBORAH WRIGHT | | 4914 ALGONQUIN DRIVE | | | CEDAR FALLS | IA | 50613 | |
| DEBORAH WRIGHT | | 1031 KILLDEER ROAD | | | GREENTOWN | IN | 46936 | |
| DEBRA A SMITH | | 1116 BAY HILL DR | | | GIBSONIA | PA | 15044 | |
| DEBRA ALEXANDER | | 1310 MUIRWOOD COURT | | | ROCHESTER HLS | MI | 483063791 | |
| DEBRA ALEXANDER | | 4027 DONEGAL ST | | | TROTWOOD | OH | 45426-2341 | |
| DEBRA ALLEN | | 1335 KUMLER AVE | | | DAYTON | OH | 45406-5930 | |
| DEBRA AMY | | 4240 EASTPORT DR | | | BRIDGEPORT | MI | 48722 | |
| DEBRA ARQUILLA | | 2189 HIGH ST | | | WARREN | OH | 44483 | |
| DEBRA ATKINS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DEBRA BAKER | | 1832 BROCKTON | | | YOUNGSTOWN | OH | 44511 | |
| DEBRA BARLEY | | 2582 E COUNTY ROAD 500 S | | | KOKOMO | IN | 46902-9538 | |
| DEBRA BECK-SCHWANDT | | 507 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| DEBRA BECK-SCHWANDT | | 507 MEADOWS DR | | | GREENTOWN | IN | 469361371 | |
| DEBRA BECOATS | | 110 E HOBSON AVE | | | FLINT | MI | 48505-2710 | |
| DEBRA BENSON | | 7 CHIPPENHAM DRIVE | | | PENFIELD | NY | 14526 | |
| DEBRA BITTNER | | 9610 SAGINAW ST | | | REESE | MI | 48757 | |
| DEBRA BITTNER | | 9610 SAGINAW ST | | | REESE | MI | 487579406 | |
| DEBRA BROWN | | 9080 S 4160 RD | | | CLAREMORE | OK | 74017 | |
| DEBRA BULLINER | | 2381 BRIAR CREEK LN | | | BURTON | MI | 485091395 | |
| DEBRA BUSHONG | | 4550 S 300 E | | | ANDERSON | IN | 46017-9508 | |
| DEBRA CARSON | | 15867 PALMYRA RD | | | DIAMOND | OH | 44412 | |
| DEBRA CHEATOM | | 5316 DUPONT ST | | | FLINT | MI | 48505 | |
| DEBRA CICHORACKI | | 6120 FALKENBURY RD | | | NORTH BRANCH | MI | 48441-9658 | |
| DEBRA CLARK | | 4292 AUTUMN RDG | | | SAGINAW | MI | 486038605 | |
| DEBRA COSTELLO | | 2510 NEBRASKA AVE | | | FLINT | MI | 48506-3813 | |
| DEBRA CRUSEY | | 9301 LEAFY HOLLOW CT | | | DAYTON | OH | 45458-9416 | |
| DEBRA DAUGHERTY | | 247 FLORENCE AVE | | | FAIRBORN | OH | 45324-4301 | |
| DEBRA DILL | | 13620 S DEER CREEK AVE | | | KOKOMO | IL | 46901 | |
| DEBRA DOCTOR | | 1245 E. 104TH ST. | | | GRANT | MI | 49327 | |
| DEBRA DUNLAP | | 4093 W 50 S | | | KOKOMO | IL | 469019205 | |
| DEBRA DYE | | 4214 ROSEWOLD AVE | | | ROYAL OAK | MI | 48073 | |
| DEBRA EATON | | 5735 W 100 N | | | TIPTON | IN | 46072 | |
| DEBRA FOLAND | | 850 E 55 S | | | GREENTOWN | IN | 46936 | |
| DEBRA GARDNER | | 5281 S SHERIDAN AVENUE | | | DURAND | MI | 48429 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DEBRA GIBBONS | | 7675 HIGHLAND DR | | | GASPORT | NY | 14067-9265 | |
| DEBRA GULICK | | 2071 HICKORY LANE | | | CLIO | MI | 48420-2412 | |
| DEBRA GUSTIN | | 1811 S. JACKSON | | | BAY CITY | MI | 48708 | |
| DEBRA HARTFELDER | | 6020 AUGUSTA CT | | | GRAND BLANC | MI | 48439 | |
| DEBRA HISSONG | | 2101 NEWPORT ST SW | | | WYOMING | MI | 49519 | |
| DEBRA HUNTER | | 1650 SOUTH DR | | | COLUMBUS | IN | 47203 | |
| DEBRA HYATT | | 2711 FISCHER DR | | | BURLINGTON | WI | 53105-9186 | |
| DEBRA JACKSON | | 3101 PROVIDENCE LN | | | KOKOMO | IL | 469024574 | |
| DEBRA JOHNSON | | 895 ALLEN AVE | | | MUSKEGON | MI | 49442 | |
| DEBRA JOHNSON | | PO BOX 90607 | | | BURTON | MI | 485090607 | |
| DEBRA JORDAN | | 3558 N. FLAJOLE RD. | | | RHODES | MI | 48652 | |
| DEBRA KEOWN | | 12228 GRIFFITH RD | | | BRETHREN | MI | 49619 | |
| DEBRA KRYNZEL | | 7775 SWAMP CREEK RD | | | LEWISBURG | OH | 45338-8702 | |
| DEBRA LADUKE | | 4729 LAKE VIEW DRIVE | | | HALE | MI | 48739 | |
| DEBRA LAUX | | 550 SUMMERGREEN DR. | | | FRANKENMUTH | MI | 48734 | |
| DEBRA LEBLANC | | 615 HATHAWAY TRL | | | TIPP CITY | OH | 45371-1189 | |
| DEBRA M LAW | GARY L BLUME | BLUME & BLUME ATTORNEYS AT LAW PC | 2300 E UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404-4136 | |
| DEBRA MANLEY | | 474 HOWLAND WILSON RD NE | | | WARREN | OH | 44484 | |
| DEBRA MAZZA-WENDT | | 1304 PEARL ST | | | SANDUSKY | OH | 44870 | |
| DEBRA MEIRING | | 2 FOREST BAY LANE | | | CICERO | IN | 46034 | |
| DEBRA MEIRING | | 2 FOREST BAY LANE | | | CICERO | IN | 460349744 | |
| DEBRA MOST | | 2485 BAXTER ROAD | | | DAVISON | MI | 48423 | |
| DEBRA NEBLO | | 8802 HEATHER LANE | | | ONSTED | MI | 49265 | |
| DEBRA NICOPOLIS | | 6541 DOWNS RD NW | | | WARREN | OH | 44481-9416 | |
| DEBRA O'TOOLE | | 3446 WEST FARRAND ROAD | | | CLIO | MI | 48420 | |
| DEBRA PEAVYHOUSE | | 1477 COLLEEN LN | | | DAVISON | MI | 48423 | |
| DEBRA PERKINS | | 232 MCNAUGHTON STREET | | | ROCHESTER | NY | 14606 | |
| DEBRA POPPAS | | 5610 FOUR MILE DRIVE | | | KOKOMO | IN | 46901 | |
| DEBRA ROBERTS | | 2660 N 900 E | | | GREENTOWN | IN | 46936-8834 | |
| DEBRA ROBESON | | 8701 W COUNTY ROAD 500 N | | | KOKOMO | IN | 46901-8777 | |
| DEBRA ROBINSON | | 509 NORTH ST | | | BRANDON | MS | 39042-2813 | |
| DEBRA RODRIGUEZ | | 10265 SCEPTER CIR | | | FRANKLIN | WI | 531321832 | |
| DEBRA S ALEXANDER | | 1310 MUIRWOOD CT | | | ROCHESTER HILLS | MI | 48306 | |
| DEBRA S NEBLO | | 8802 HEATHER LN | | | ONSTED | MI | 49265 | |
| DEBRA SALAK-FRELITZ | | 1722 MERSHON ST | | | SAGINAW | MI | 48602-4949 | |
| DEBRA SALGAT | | 7275 NEWPORT DR | | | DAVISON | MI | 48423-9311 | |
| DEBRA SANGSTER | | PO BOX 14922 | | | SAGINAW | MI | 48601-0922 | |
| DEBRA SANTIAGO | | 2925 S. RITA WAY | | | SANTA ANA | CA | 92704 | |
| DEBRA SITARSKI | | 25 JOANN DR | | | WEST SENECA | NY | 14224-3221 | |
| DEBRA STRADER | | 23 BROOKSIDE | | | BROOKVILLE | OH | 45309 | |
| DEBRA THOMPSON | | 1570 MT OLIVE ROAD SE | | | BOGUE CHITTO | MS | 39629 | |
| DEBRA TIMMERMANS | | 7699 108TH ST SE | | | MIDDLEVILLE | MI | 49333-8950 | |
| DEBRA TYLER | | 4336 S. 109TH E AVE. #908 | | | TULSA | OK | 74146 | |
| DEBRA ULRICH | | 716 TWIN HILLS DRIVE | | | EL PASO | TX | 799123412 | |
| DEBRA VALO | | 271 FOREST PARK DR. | | | YOUNGSTOWN | OH | 44512 | |
| DEBRA VANDERMOLEN | | 790 KENOWA SW | | | WALKER | MI | 49534 | |
| DEBRA WALL | | 22820 ST. PAUL STREET | | | ROBERTSDALE | AL | 36567 | |
| DEBRA WARREN | | 610 HAMPDEN CT | | | MIDLAND | MI | 48640-3442 | |
| DEBRA WERNER | | 8464 FALLAHAY ROAD | | | MILLINGTON | MI | 48746 | |
| DEBRA WHITE | | 1200 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| DEBRA WILLIAMS | | 1421 LAKE CREST DR SW | | | DECATUR | AL | 356034437 | |
| DEBRA WILSON | | PO BOX 20454 | | | JACKSON | MS | 39289-1454 | |
| DEBRA WILSON | | 141 SPIRIT CIRCLE | | | MANCHESTER | TN | 37355 | |
| DEBRA WOODS | | 1362 BRIARSON DR. | | | SAGINAW | MI | 48638 | |
| DEBRA WOODS | | 205 LOCK ST # 1 | | | LOCKPORT | NY | 14094-2230 | |
| DEDRA STOCKBERGER | | 218 N 820 W | | | KOKOMO | IN | 46901 | |
| DEEDRA LYDEN | | 8766 NORTHWAY CIRCLE | | | FREELAND | MI | 48623 | |
| DEEDRA MCCRELESS | | 609 DEWEY AVE | | | ATTALLA | AL | 35954 | |
| DEELLA HALL | | 1527 N WAUGH ST | | | KOKOMO | IL | 469012405 | |
| DEENA KERRIDGE | | 8368 GALLANT FOX TRL | | | FLUSHING | MI | 484338826 | |
| DEENA SMITH | | 1217 S H STREET | | | ELWOOD | IN | 46036-2351 | |
| OF ERIC S RICHMAN | | CASE 9797 | PO BOX 246 | | DEFIANCE | OH | 43512 | |
| DEHORITY JUDITH W | | 2603 CHESTERFIELD PL | | | ANDERSON | IN | 46012-4439 | |
| DEHORITY JUDITH W | | 2603 CHESTERFIELD PL | | | ANDERSON | IN | 46012-4439 | |
| DEIRDRA BUTLER | | 914 WEST BATTLE ST | | | TALLADEGA | AL | 35160 | |
| DEL CABINE | | 1217 BARBARA DRIVE | | | FLINT | MI | 48505-2547 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DELANEY ALEXANDER | | 904 FRANKLIN ST. | | | SANDUSKY | OH | 44870 | |
| DELANEY DAVID | | 266 ASHBOURNE RD | | | ROCHESTER | NY | 14618 | |
| DELAVERGNE GERALD A | | 125 N ROBY DR | | | ANDERSON | IN | 46012-3244 | |
| DELBERT ANDERSON | | 1002 MEADOW RUN DR | | | RUSSIAVILLE | IN | 469799311 | |
| DELBERT CRUICKSHANK | | 3217 SALISHAN CIR | | | FLINT | MI | 48506-2657 | |
| DELBERT DOHERTY | | 2176 ROLLING GREEN | | | SAGINAW | MI | 48603 | |
| DELBERT DOHERTY | | 2176 ROLLING GREEN PL | | | SAGINAW | MI | 486033736 | |
| DELBERT ELLIOTT | | 2142 DELLA LANE | | | ANAHEIM | CA | 92802 | |
| DELBERT HOLLAND | | 3366 VAN CAMPEN RD | | | FLINT | MI | 48507-3307 | |
| DELBERT LEHMAN | | 1112 AIRPORT RD | | | WARREN | OH | 44481 | |
| DELBERT MATLOCK | | 4050 RYMARK CT | | | DAYTON | OH | 45415 | |
| DELBERT MATLOCK | | 4050 RYMARK CT | | | DAYTON | OH | 454151423 | |
| DELBERT SPRING | | 3112 ALEXANDRIA'S DRIVE | | | SANDUSKY | OH | 448706702 | |
| DELBERT WILLIAMS JR. | | 1823 S MARKET | | | KOKOMO | IL | 46902 | |
| DELGADO JOSE N | | 826 SIMONEAU ST | | | SAGINAW | MI | 48601-2314 | |
| DELGADO JOSE N | | 826 SIMONEAU ST | | | SAGINAW | MI | 48601-2314 | |
| DELIA GACZEWSKI | | 6521 GOODRICH RD | | | CLARENCE | NY | 14032 | |
| DELILA MCKAY | | 17150 VON KARMAN | | | IRVINE | CA | 92614 | |
| DELILAH BAILEY | | P.O. BOX 90302 | | | DAYTON | OH | 45490 | |
| DELINDA HOEPNER | | 320 CHASTAIN COURT | | | MURRELLS INLET | SC | 29576 | |
| DELLA BANKS | | 4672 NORDELL DR | | | JACKSON | MS | 39206-3346 | |
| DELLA BARBOSA | | 3822 MACK RD. | | | SAGINAW | MI | 48601 | |
| DELLA BROOKS | | 4341 SPRINGCREEK DR APT P1 | | | DAYTON | OH | 45405-1393 | |
| DELLA MASSE | | 9086 SPRINGBROOK CIR | | | DAVISON | MI | 48423 | |
| DELLA SNODGRASS | | 720 BEERY BLVD. | | | UNION | OH | 45322 | |
| DELLEEN SCHWAB | | 5120 PIERCE RD NW | | | WARREN | OH | 44481-9309 | |
| DELLINGER JAMES R | | 3613 HUGGINS AVE | | | FLINT | MI | 48506-2667 | |
| DELLINGER JAMES R | | 3613 HUGGINS AVE | | | FLINT | MI | 48506-2667 | |
| DELMAR CANNON | | 2008 WAVERLY DR | | | KOKOMO | IL | 46902 | |
| DELMAR FINCH | | 950 PINECREEK DR | | | DAYTON | OH | 45458-2128 | |
| DELOIS PATRICK | | 5225 GOLDEN FERN LANE | | | COLUMBUS | OH | 43228 | |
| DELOIS PIGG | | 418 TUMBLEWEED DR. | | | KOKOMO | IN | 46901 | |
| DELOIS TAYLOR | | 202 BOBWHITE AV SW | | | DECATUR | AL | 35601 | |
| DELORES ALFORD | | 4013 DUPONT ST | | | FLINT | MI | 48504-2285 | |
| DELORES BYRD | | 4900 PORTERFIELD DR | | | DAYTON | OH | 45427-3237 | |
| DELORES FAUCETT | | 8488 BRAY RD | | | MT MORRIS | MI | 48458 | |
| DELORES FORREST | | 1645 S INDIANA AVE | | | KOKOMO | IN | 46902-2064 | |
| DELORES GIVENS | | 3535 WALNUT CREEK DR | | | COLUMBUS | OH | 432242523 | |
| DELORES HELVIE | | 3070 CHAPEL RD | | | ANDERSON | IN | 46012 | |
| DELORES J BALDRIDGE | | 353 BETHEL CHURCH RD | | | MARION | NC | 28752 | |
| DELORES JACKSON | | 1100 E NORTH ST | | | KOKOMO | IN | 46901 | |
| DELORES JOHNSON | | 6034 LOUISE CT NW | | | WARREN | OH | 44481-9006 | |
| DELORES KALE | | 3949 NORTHWOOD DR SE | | | WARREN | OH | 44484-2645 | |
| DELORES MICHELS | | 6225 W KINNICKINNIC RIVER PY | | | MILWAUKEE | WI | 53219 | |
| DELORES P STEINBEISER | | 1921 CLOVERBROOK DR | | | MINERAL RIDGE | OH | 44440-9519 | |
| DELORES PRYOR | | 250 HASTINGS AVENUE | | | BUFFALO | NY | 14215-2988 | |
| DELORES TURNER | | P.O. BOX 443 | | | ROBERTSDALE | AL | 36567 | |
| DELORIS FOREMAN | | RT. 1, BOX 1990 | | | ADAIR | OK | 74330 | |
| DELORIS LEWIS | | 10651 WINDMILLS RD | | | FAIRHOPE | AL | 36532 | |
| DELORIS ROGERS | | 6241 HWY 18 | | | JACKSON | MS | 39209 | |
| DELORIS WARRICK | | 5727 22ND AVE E | | | TUSCALOOSA | AL | 354055215 | |
| DELORSE CUTLIP | | PO BOX 183 | | | LEAVITTSBURG | OH | 44430-0183 | |
| (THAILAND) LIMITED | | 1093/143 CENTRAL CITY TOWER FLOOR 26, | BANAGNA TRAD ROAD, | | BANGKOK | | 10240 | THAILAND |
| AUSTRALIA LIMITED | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| LTD. | | NOMURA BUILDING 31F | KU | | TOKYO | | 163-0569 | JAPAN |
| (GURGAON) | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | GURGAON | HA | | INDIA |
| (GURGAON) | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | GURGAON | HA | 122-016 | INDIA |
| (INDIA) | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | GURGAON | HA | 122-016 | INDIA |
| (INDIA) - BANGALORE | | PLOT NO. 98A, PHASE II, | KIADB INDUSTRIAL AREA | JIGANI ANEKAL TALUK, BANGALORE | BANGALORE | BA | 562 106 | INDIA |
| (INDIA) - NOIDA | | PLOT NO.3, SECTOR 41, | DEVELOPMENT AREA | DISTT. GUATAM BUDH NAGAR, U.P | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| LUXEMBOURG S.A. | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DELPHI AUTOMOTIVE SYSTEMS MOROC | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| OVERSEAS CORP. REP. OFFICE | | OFFICE 12, BUSINESS CENTER "PARUS" | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | MOSCOW | | 125047 | RUSSIA |
| SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PARK 1 | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEDEN A.B. | | HAMNEVIKSVAGEN, BYGGNAD ARI | | | GOTHENBURG | | 41879 | SWEDEN |
| LIMITED | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | HERALD AVENUE | COVENTRY | | CV5 6UB | UNITED KINGDOM |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LIMITED | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LIMITED | | UNIT 1, VAUXHALL SUPPLY PARK | NORTH ROAD | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GMBH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| INTERNATIONAL CORPORATION. | | 5725 DELPHI DRIVE | COMPENSATION | | TROY | MI | 480982815 | |
| DELPHI CHASSIS - SODEX | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| OVERSEAS CORPORATION | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SOLUTIONS | | | | | | | 48083 | |
| DELPHI IRELAND | | 5725 DELPHI DRIVE | COMPENSATION | | TROY | MI | 480982815 | |
| DELPHI KOREA - KOREA BRANCH | | CENTER | 395-70 | SHINDAEBANG-DONG DONGJACK-KU | SEOUL | | 156 - 010 | SOUTH KOREA |
| LIMITED | | PO BOX 1743. | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| (MALAYSIA) SDN. BHD. | | CHENDERING | KUALA TERENGGANU | | IMAN | | 21080 | MALAYSIA |
| UK LIMITED | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DELPHIA HAWKINS | | 2230 GRAHAM AVE SW | APT 9 | | DECATUR | AL | 35601 | |
| DELROY DALE | | 406 WINDSOR PARK DR | | | CENTERVILLE | OH | 45459 | |
| DELYNN BOLANOWSKI | | 8047 HILL ROAD | | | SWARTZ CREEK | MI | 48473 | |
| DEMETRICE JACKSON | | P.O. BOX 272 | | | STOCKTON | AL | 36579 | |
| DEMETRIUS MORGAN | | 6308 MOONSTONE DR | | | GRAND BLANC | MI | 48439 | |
| DEMINO SALVATORE | | 13 HIGHPOINT DR | | | SPENCERPORT | NY | 14559-1001 | |
| DEMOND PRICE | | 1726 OAK ST SW | | | WARREN | OH | 44485-3570 | |
| DENEISE LYMUEL | | 1340 AMARELLO DRIVE | | | CLINTON | MS | 39056 | |
| DENICE A COMBS | | 1455 ROUND LK HWY | | | MANITOU BEACH | MI | 49253 | |
| DENICE COMBS | | 1455 ROUND LAKE HWY | | | MANITOU BEACH | MI | 49253 | |
| DENICE ROYSTER | | 5141 SANDALWOOD CIRCLE | | | GRAND BLANC | MI | 48439-4267 | |
| DENIS AGASSIZ | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DENIS LAURENT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| DENIS LEPEL | | 32 GENESEE PARK BLVD | | | ROCHESTER | NY | 14611-4016 | |
| DENIS LOWERY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DENIS MACHAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DENIS ULICNY JR | | 54790 APACHE LANE | | | SHELBY TWP. | MI | 48315 | |
| DENISE BAKER | | 3275 HESS RD. | | | LOCKPORT | NY | 14094 | |
| DENISE BROWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DENISE CHAPEL | | 3396 SOUTH COUNTY ROAD 650 EAST | | | LOGANSPORT | IN | 46947-0000 | |
| DENISE CREASY | | 23592 CHADWICK DRIVE | | | ATHENS | AL | 35613 | |
| DENISE CROMLEY | | 3099 RIVERWOODS DR N.E. | | | ROCKFORD | MI | 49341 | |
| DENISE CRONE | | 2079 W 600 S | | | PERU | IL | 46970 | |
| DENISE CUCARO | | 103 FOREST HILLS DR | | | HURON | OH | 44839-2333 | |
| DENISE DECECCO | | 15998 MANDOLIN BAY DR. | UNIT 105E | | FORT MYERS | FL | 33908 | |
| DENISE DESANTIS-PENWRIGHT | | 4 FERNLY PARK | | | FAIRPORT | NY | 14450 | |
| DENISE DEWES | | 18728 CROMARTY CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| DENISE DODD | | 310 N 600 W. | | | KOKOMO | IL | 46901 | |
| DENISE DOLIN | | 912 MAPLE STREET | | | TIPTON | IN | 46072 | |
| DENISE FLOYD | | 158 RAINBOW DRIVE | #5815 | | LIVINGSTON | TX | 77399-1058 | |
| DENISE GALLAGHER | | 542 PONDS POINTE DR | | | CARMEL | IN | 46032 | |
| DENISE GALLAGHER | | 542 PONDS POINTE DR | | | CARMEL | IN | 460329715 | |
| DENISE GARCIA | | 8366 NORTH SAND DUNE PLACE | | | TUCSON | AZ | 85743 | |
| DENISE GEOSICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DENISE GIBSON | | P.O. BOX 10036 | MID CITY STATION | | DAYTON | OH | 45402 | |
| DENISE GILMORE | | 4042 FOXBORO DRIVE | #N/A | | DAYTON | OH | 45416 | |
| DENISE HONEMAN | | 8757 OLD STATE AVE | | | FARWELL | MI | 48622-8708 | |
| DENISE HORNAK | | 4241 S PINE AVE | | | MILWAUKEE | WI | 532075137 | |
| DENISE IDE | | 3654 ST. RT. 88 | | | CORTLAND | OH | 44410 | |
| DENISE JOHNSON | | 2121 WELLESLEY LANE | | | KOKOMO | IN | 46902-4590 | |
| DENISE KENEL | | 11089 CORUNNA RD | | | LENNON | MI | 48449 | |
| DENISE KNUCKLES | | 1167 W COLDWATER RD | | | FLINT | MI | 485054812 | |
| DENISE LAPLANTE | | 24321 ONEIDA ST. | | | OAK PARK | MI | 48237 | |
| DENISE LUSTER | | 1017 FULLER AVE SE | | | GRAND RAPIDS | MI | 49506-3244 | |
| DENISE MELVIN | | 3150 VAUXHALL DR | | | COLUMBUS | OH | 43204-2220 | |
| DENISE MOTE | | 550 OVERLOOK DRIVE | | | KENT | OH | 44240 | |
| DENISE OLBRECHT | | P.O. BOX 1152 | | | TROY | MI | 48099 | |
| DENISE OLBRECHT | | P.O. BOX 1152 | | | TROY | MI | 480991152 | |
| DENISE QUINNETTE | | 5408 WYNDAM LANE | | | BRIGHTON | MI | 48116 | |
| DENISE RAY | | 10061 SHADY HILL LANE | | | GRAND BLANC | MI | 48439 | |
| DENISE S YOUNG | DENISE YOUNG | 4697 MALLARDS LANDING | | | HIGHLAND TWP | MI | 48357 | |
| DENISE SAFOS | | ONE SPRING CREEK HOLLOW | | | WARREN | OH | 44484 | |
| DENISE SALTSMAN | | 8620 WARD NORTH RD | | | KINSMAN | OH | 44428 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENISE SAUTER | | 7 HALSTON PKWY | | | EAST AMHERST | NY | 14051 | |
| DENISE SCALES SMITH | | 4130 BRENTON DRIVE | | | TROTWOOD | OH | 45416 | |
| DENISE SMARK | | 5354 GLENWOOD CREEK | | | CLARKSTON | MI | 48348 | |
| DENISE SMITH | | 3601 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| DENISE SMITH | | 7889 INDIAN TRAIL | | | POLAND | OH | 44514 | |
| DENISE TANNER | | 4116 ARDERY AVE | | | DAYTON | OH | 45406-1405 | |
| DENISE WELCH | | 4424 PENGELLY RD | | | FLINT | MI | 485075421 | |
| DENISE WELCH | | P.O. BOX 5676 | | | YOUNGSTOWN | OH | 44504 | |
| DENISE WHITE | | 9526 LAY SPRINGS RD. | | | GADSDEN | AL | 35904 | |
| DENISE WILKINSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DENISE WILLIAMS | | 6741 SPOKANE DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| DENISE YOUNG | | 4697 MALLARDS LANDING | | | HIGHLAND TWP. | MI | 48357 | |
| DENISE YOUNG | | 698 CLIFTON DR N E | | | WARREN | OH | 444843337 | |
| DENNIE EMERSON | | 1528 EASTPORT CT | | | CICERO | IN | 46034 | |
| DENNIS ALDRIDGE | | 125 MAPLEWOOD DRIVE | | | NOBLESVILLE | IN | 46062 | |
| DENNIS ALLEN | | 1538 E. ADAMS AVE # D | | | ORANGE | CA | 92867 | |
| DENNIS ALLEN | | 2651S 400E | | | KOKOMO | IN | 46902-9349 | |
| DENNIS AVERY | | PO BOX 13 | | | SWARTZ CREEK | MI | 48473-0013 | |
| DENNIS BAKER | | 3313 W. STONYBROOK DR. | | | ANAHEIM | CA | 92804 | |
| DENNIS BALOTA | | S97W23695 PAR AVE | | | BIG BEND | WI | 53103-9568 | |
| DENNIS BANKS | | 514 SLACK DR | | | ANDERSON | IN | 46013-3735 | |
| DENNIS BATES | | 303 N. BRADY ST. | | | VASSAR | MI | 48768 | |
| DENNIS BATES JR | | 359 LAKE AVENUE | | | HILTON | NY | 14468 | |
| DENNIS BELLOR | | 13709 GRATIOT RD | | | HEMLOCK | MI | 486268447 | |
| DENNIS BENTZLER | | 937 E CENTER RD | | | KOKOMO | IN | 46902 | |
| DENNIS BERRYMAN | | 111 N NUECES PARK | | | HARLINGEN | TX | 78552 | |
| DENNIS BINGHAM | | 1859 WYSONG RD. | | | W ALEXANDRIA | OH | 453819801 | |
| DENNIS BIRONAS | | 1128 KILLDEER ROAD | | | GREENTOWN | IN | 46936 | |
| DENNIS BOBINCHECK | | 2193 COACHMAN DRIVE | | | CORONA | CA | 91719 | |
| DENNIS BOLTON | | 4340 TURTLEDOVE WY | | | MIAMISBURG | OH | 45342 | |
| DENNIS BOROUGHF | | 1122 MILLER ST. | | | SAGINAW | MI | 48602 | |
| DENNIS BOSTWICK | | 8247 W. WOODFIELD DRIVE | | | FRANKLIN | WI | 53132 | |
| DENNIS BOWMAN | | 2718 HAVERSTRAW AVE | | | DAYTON | OH | 45414-2241 | |
| DENNIS BRAEUTIGAN | | P.O. BOX 613 | | | BRIDGEPORT | MI | 48722 | |
| DENNIS BRANER | | 5811 LANDSVIEW DR | | | GALLOWAY | OH | 431190381 | |
| DENNIS BRIGGS | | 10820 MOLONY RD | | | CULVER CITY | CA | 902305451 | |
| DENNIS BROWN | | 12409. MCMURTY DR. | | | SAND LAKE | MI | 49343 | |
| DENNIS BRUNNER | | 3184 HANCE ROAD | | | MACEDON | NY | 14502 | |
| DENNIS BURCH | | 13126 E. 30TH ST. | | | TULSA | OK | 74134 | |
| DENNIS BUSHA | | 1405 MUNSON ST | | | BURTON | MI | 48509 | |
| DENNIS CANTERBERRY | | 14362 SPACE 59 | | | WEST MINSTER | CA | 92683 | |
| DENNIS CARLSON | | 16560 E. 123RD. ST. N. | | | COLLINSVILLE | OK | 74021 | |
| DENNIS CHURCH | | 2690 E HUCKLEBERRY TRAIL | | | FARWELL | MI | 48622 | |
| DENNIS CLARK | | 705 HOLLENDALE DR | | | KETTERING | OH | 45429-3129 | |
| DENNIS CLAXTON | | 219 SCHILLER AVE | | | SANDUSKY | OH | 44870 | |
| DENNIS CLELAND | | 5621 SPIRITUS PLACE | | | EL PASO | TX | 79932 | |
| DENNIS COCHRAN | | 3586 EAST300 NORTH | | | ANDERSON | IN | 46012-9784 | |
| DENNIS COCHRAN | | 4130 ABBEYGATE DRIVE | | | BEAVERCREEK | OH | 45430 | |
| DENNIS COCHRAN | | 4130 ABBEYGATE DR | | | BEAVERCREEK | OH | 454302091 | |
| DENNIS COOLEY | | 101 N. GRAVEL BAR RD. | | | MARBLEHEAD | OH | 43440 | |
| DENNIS COTTEN | | 2525 HEUCKS RETREAT RD | | | WESSON | MS | 39191 | |
| DENNIS CRISPELL | | PO BOX 436 | | | MONTROSE | MI | 484570436 | |
| DENNIS DAGLEY | | P.O. BOX 39 | | | MONTEZUMA | OH | 45866 | |
| DENNIS DELLING | | 1351 LYLE STREET | | | BURTON | MI | 48509 | |
| DENNIS DELLO STRITTO | | 2176 CELESTIAL DR NE | | | WARREN | OH | 44484 | |
| DENNIS DICOSOLA | | 1968 SCENIC DRIVE | | | MILFORD | MI | 48380 | |
| DENNIS DICOSOLA | | 1968 SCENIC DRIVE | | | MILFORD | MI | 483802029 | |
| DENNIS DINGMAN | | 6262 7 MILE RD | | | BAY CITY | MI | 487069708 | |
| DENNIS DISHAW | | 1229 MONROE AVE | | | SOUTH MILWAUKEE | WI | 53172-2017 | |
| DENNIS DONAHUE | | 5060 AUKER DR | | | FLINT | MI | 48507-4502 | |
| DENNIS DRAZIC | | 209 N MAIN ST APT E | | | ADRIAN | MI | 49221 | |
| DENNIS DUHON | | 7413 GRANDWOOD DR | | | SWARTZ CREEK | MI | 48473-9454 | |
| DENNIS DUNCAN | | 6942 TROWBRIDGE CT | | | SAGINAW | MI | 48603-8637 | |
| DENNIS DUNHAM | | 55 S UNIONVILLE RD | | | CARO | MI | 48723-9666 | |
| DENNIS DUNHAM | | 102 WILLA DELL RD. | | | TRANSFER | PA | 16154 | |
| DENNIS DURAN | | 4185 WALTAN RD | | | VASSAR | MI | 48768-9583 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENNIS E BECK | | 445 BEVERLY HILLS DR | | | YOUNGSTOWN | OH | 44505 | |
| DENNIS EDWARDS | | 2260 ROBLEIGH DRIVE | | | DAYTON | OH | 45459 | |
| DENNIS EICKHOFF | | 5224 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9448 | |
| DENNIS EICKMEYER | | 7138 3 MILE | | | BAY CITY | MI | 48706 | |
| DENNIS ELLWOOD | | 415 VIENNA AVE | | | NILES | OH | 44446 | |
| DENNIS EWING | | 441 S AIRPORT RD | | | SAGINAW | MI | 48601 | |
| DENNIS FOLEY | | 1081 LINDBERGH ST | | | WYANDOTTE | MI | 48192 | |
| DENNIS FULTON-SEARS | | 3608 WILSON CAMBRIA RD | | | WILSON | NY | 14172-9715 | |
| DENNIS GANDY | | 3408 LAWNDALE STREET | | | MIDLAND | MI | 48640 | |
| DENNIS GARY | | 1577 OSBORN ST | | | SAGINAW | MI | 48602-2831 | |
| DENNIS GARY | | 1577 OSBORN ST | | | SAGINAW | MI | 48602-2831 | |
| DENNIS GAYLOR | | 505 CAROL DRIVE | | | WALTON | IN | 46994 | |
| DENNIS GILBERT | | 5329 OAKWOOD DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| DENNIS GIOLITTO | | 5565 US ROUTE 40 | | | TIPP CITY | OH | 45371-9419 | |
| DENNIS GIULIANI | | 11260 BISHOP LN | | | TOMAHAWK | WI | 54487-9516 | |
| DENNIS GOLUBIC | | 9191 N LIMA RD #30A | | | POLAND | OH | 44514 | |
| DENNIS GRABLE | | 1960 OAKLAND HILLS CT | | | SPRINGBORO | OH | 450667790 | |
| DENNIS GREEN | | 1922 S F ST | | | ELWOOD | IN | 46036-2447 | |
| DENNIS GRIFFIN | | 134 MAPLEWOOD DRIVE | | | NOBLESVILLE | IN | 46062 | |
| DENNIS GROULX | | 2087 HARDWOOD | | | DAVISON | MI | 48423 | |
| DENNIS GRUBER | | 9491 W SANILAC | | | RICHVILLE | MI | 48758 | |
| DENNIS GRZEGORCZYK | | 255 W. COTTAGE GROVE RD. | | | LINWOOD | MI | 48634 | |
| DENNIS H UMERLIK | | 47600 JOY RD | | | PLYMOUTH | MI | 4817033 | |
| DENNIS HANSEN | | 7520 LAWNDALE | | | FREELAND | MI | 48623 | |
| DENNIS HARRELL | | 2520 BROOKSHIRE DR | | | KOKOMO | IN | 46902 | |
| DENNIS HART | | 7650 PELBROOK FARM DR | | | CENTERVILLE | OH | 45459-5069 | |
| DENNIS HARTZELL | | 2018 POPLAR ST | | | ANDERSON | IN | 46012 | |
| DENNIS HASH | | 9791 DIXIE HWY | | | BIRCH RUN | MI | 484159068 | |
| DENNIS HAVAICH | | 40 N. ARLINGTON AVE | | | NILES | OH | 44446 | |
| DENNIS HEATH | | 146 HOLLOWVIEW DRIVE | | | NOBLESVILLE | IN | 46060 | |
| DENNIS HEBERLEIN | | 404 BONNIE BRAE AVE SE | | | WARREN | OH | 44484 | |
| DENNIS HERIAN | | 1801 FALLS RD | | | GRAFTON | WI | 530242819 | |
| DENNIS HERMAN | | 10425 HILL RD | | | GOODRICH | MI | 48438-9712 | |
| DENNIS HERRON | | 1112 W SUPERIOR ST | | | KOKOMO | IN | 46901-5290 | |
| DENNIS HILDITCH | | 1310 PATCHEN AVE | | | WARREN | OH | 44484 | |
| DENNIS HOEG | | 2735 INVERNESS | | | BAY CITY | MI | 48706 | |
| DENNIS HOEG | | 2735 INVERNESS DR | | | BAY CITY | MI | 48706 | |
| DENNIS HOLKA | | 2006 33RD ST | | | BAY CITY | MI | 48708-3805 | |
| DENNIS HORNAK | | 184 MONDOU RD | | | HOT SPRINGS | AR | 71901-9439 | |
| DENNIS HORRIGAN | | 7949 LEGEND CREEK COURT | | | FRANKLIN | WI | 53132 | |
| DENNIS HURST | | 1335 OLD COUNTRY LN | | | DAYTON | OH | 45414-1920 | |
| DENNIS IMERZEL | | 3465 MCKEEN LAKE RD | | | COLUMBIAVILLE | MI | 48421-9307 | |
| DENNIS INGLE | | 2941 MAIN STREET | | | MACY | IN | 46951 | |
| DENNIS JAKUBOWSKI | | 2718 DURHAM AVE NE | | | GRAND RAPIDS | MI | 495053854 | |
| DENNIS JEDLOWSKI | | 9483 GALE RD | | | OTISVILLE | MI | 48463-8427 | |
| DENNIS JEROME | | 3300 WINTER ST | | | SAGINAW | MI | 48604-2227 | |
| DENNIS JONES | | 5260 MARION COURT | | | SAGINAW | MI | 48603 | |
| DENNIS JOST | | 9841 S. DEERPATH DRIVE | | | OAK CREEK | WI | 53154 | |
| DENNIS JOST | | 9841 S DEERPATH DR | | | OAK CREEK | WI | 531545039 | |
| DENNIS KEITH | | 771 COUNTRY LANE | | | FRANKENMUTH | MI | 48734 | |
| DENNIS KEITH | | PO BOX 12 | | | PINCONNING | MI | 48650-0012 | |
| DENNIS KETCHMARK | | 1506 KNIGHT AVE | | | FLINT | MI | 48503 | |
| DENNIS KILLIAN | | 2480 E FARRAND RD | | | CLIO | MI | 48420 | |
| DENNIS KINKEAD | | 12471 SAKSONS BLVD. | | | FISHERS | IN | 46038 | |
| DENNIS KUMKOWSKI | | 120 S ELMA ST | | | ANDERSON | IN | 46012-3142 | |
| DENNIS KURYLOWICZ | | 551 OAKHURST AVE NW | | | GRAND RAPIDS | MI | 49504-4618 | |
| DENNIS L THOMPSON | | 111 EASTPOINTE CIR | | | MADISON | MS | 3911078 | |
| DENNIS LADUKE | | 8049 BALFOUR | | | ALLEN PARK | MI | 48101 | |
| DENNIS LADUKE | | 8049 BALFOUR AVE | | | ALLEN PARK | MI | 481012205 | |
| DENNIS LANE | | 2018 TIMBER CREEK DR | | | CORTLAND | OH | 44410 | |
| DENNIS LANE | | 2018 TIMBER CREEK DR E | | | CORTLAND | OH | 444101809 | |
| DENNIS LANGKAMP | | W269 S9155 KARLSTAD DR | | | MUKWONAGO | WI | 53149 | |
| DENNIS LING | | 104 DANVERS FARM CIR | | | UNION | OH | 45322-3406 | |
| DENNIS LOTT | | 17282 ZEHNER RD | | | ATHENS | AL | 356118357 | |
| DENNIS LYRENE | | 11689 HIGHWAY 104 | | | FAIRHOPE | AL | 36532 | |
| DENNIS M MEAD | | 900 ADAMS RD | | | SOUTH HAVEN | MI | 49090 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENNIS MARCUM | | 1530 VILLA CAPRI CIR. | #208 | | ODESSA | FL | 33556 | |
| DENNIS MARCUM | | 4605 MAYFIELD DR | | | KOKOMO | IN | 46901 | |
| DENNIS MARIFKE | | 9228 S 8TH AVE | | | OAK CREEK | WI | 53154-4812 | |
| DENNIS MARLER | | 2215 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| DENNIS MARLER | | 2215 KERRI LYNN DR | | | KOKOMO | IN | 469027408 | |
| DENNIS MARSHALL | | 3240 REAMER ROAD | | | LAPEER | MI | 48446 | |
| DENNIS MARTINUS | | 5105 MACON HWY | | | TECUMSEH | MI | 49286-9618 | |
| DENNIS MATHES | | 540 SOUTH CHURCH STREET | | | BROOKHAVEN | MS | 39601 | |
| DENNIS MAYNE | | 3304 STATE ROUTE 131 | | | FAYETTEVILLE | OH | 45118-9793 | |
| DENNIS MAYNER | | 718 PERRY ST | | | FLINT | MI | 48504 | |
| DENNIS MC DONALD | | 4720 MAEDER | | | SHELBY TOWNSHIP | MI | 48316 | |
| DENNIS MC GRATH | | 2700 PHEASANT RN | | | ORTONVILLE | MI | 48462 | |
| DENNIS MC GRATH | | 2700 PHEASANT RUN | | | ORTONVILLE | MI | 484629268 | |
| DENNIS MCKNIGHT | | 3424 LONGVIEW DR | | | FLUSHING | MI | 48433 | |
| DENNIS MCNEW | | 1813 NEW CASTLE | | | MANSFIELD | TX | 76063 | |
| DENNIS MELANCON | | 10434 STEVENS RD | | | BRANT | MI | 486149754 | |
| DENNIS MICKELSEN | | 7040 OAKCLIFF DRIVE | | | PENSACOLA | FL | 32506 | |
| DENNIS MIKITA | | 10255 PINE ISLAND DR | | | SPARTA | MI | 49345 | |
| DENNIS MOLLICA | | 260 AVALON DR SE | | | WARREN | OH | 44484-2149 | |
| DENNIS MOMGA | | 2607 GREENTREE LANE | | | KOKOMO | IN | 46902 | |
| DENNIS MORGAN | | 6474 DAVISON RD | | | BURTON | MI | 48509 | |
| DENNIS MORGAN | | 1620 PIPER LN APT 206 | | | DAYTON | OH | 45440-5020 | |
| DENNIS NICHOLS | | 7304 WILSON RD | | | OTISVILLE | MI | 484639473 | |
| DENNIS NOHNS | | 3107 N. 800 W. | | | KOKOMO | IN | 46901 | |
| DENNIS NOWLEN | | 6185 GOLFVIEW DR | | | BURTON | MI | 48509 | |
| DENNIS ODELL | | 3493 E STATE ROAD 236 | | | ANDERSON | IN | 46017-9414 | |
| DENNIS OLIVER | | 24252 EL PILAR | | | LAGUNA NIGUEL | CA | 92677 | |
| DENNIS PAGE | | 416 EAGLE ST | | | MEDINA | NY | 14103 | |
| DENNIS PALMER | | 527 COVENTRY WAY | | | NOBLESVILLE | IN | 46060 | |
| DENNIS PAUL | | G-4085 MITCHELL DR | | | FLINT | MI | 48506 | |
| DENNIS PENSYL | | 1028 WATERTOWN ROAD | | | WESTFIELD | IN | 46074 | |
| DENNIS PICKETT | | 2537 W SYCAMORE ST | | | KOKOMO | IN | 46901-4032 | |
| DENNIS POOLE | | PO BOX 119 | | | ELKTON | TN | 384550119 | |
| DENNIS POTVIN | | 1106 FENTON HILLS DRIVE | | | FLINT | MI | 48507 | |
| DENNIS POWELL | | 38 PINEWOOD KNOLL | | | ROCHESTER | NY | 14624 | |
| DENNIS POWELL | | 38 PINEWOOD KNOLL | | | ROCHESTER | NY | 146244758 | |
| DENNIS PRESCOTT | | 2405 WHISPER RIDGE DRIVE | | | BURTON | MI | 48509 | |
| DENNIS PRICE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DENNIS PULASKI | | 1490 BLACK OAK DR | | | CENTERVILLE | OH | 45459 | |
| DENNIS PUNTEL | | 366 SIGNALFIRE | | | DAYTON | OH | 45458 | |
| DENNIS RATLIFF | | 34 KIMBERLY ST SE | | | DECATUR | AL | 356035473 | |
| DENNIS REAGLE | | 11775 SOUTH, 700 EAST | | | AMBOY | IN | 46911 | |
| DENNIS REASONER | | 936 WILLOWDALE AVE. | | | KETTERING | OH | 45429 | |
| DENNIS RINGLER | | 296 DIMATTEO DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| DENNIS RIPPEL | | 916 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362 | |
| DENNIS RIPPEL | | 916 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 483623441 | |
| DENNIS ROBERTSON | | 12071 LEWIS ROAD | | | CLIO | MI | 48420 | |
| DENNIS ROBERTSON | | 12071 N LEWIS RD | | | CLIO | MI | 484207910 | |
| DENNIS ROGERS | | 1220 ALLENDALE DR | | | SAGINAW | MI | 48638-5405 | |
| DENNIS ROSE | | 2263 DELVUE DR | | | DAYTON | OH | 45459-3625 | |
| DENNIS ROSSO | | 942 WILSHIRE DR | | | AMHERST | OH | 44001 | |
| DENNIS S HOEG | C O GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER 10TH FLOOR | | | TROY | MI | 48084 | |
| DENNIS SAVOIE | | 6205 N 1ST LANE | | | MCALLEN | TX | 78504 | |
| DENNIS SAVOIE | | 6205 N 1ST LN | | | MCALLEN | TX | 785042019 | |
| DENNIS SAXTON | | 5782 BIRCH BARK CIR | | | GROVE CITY | OH | 43123-8795 | |
| DENNIS SCHICK | | 2060 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3919 | |
| DENNIS SCHILD | | 6 MARIAN DR | | | NORWALK | OH | 44857 | |
| DENNIS SCHRANK | | 3129 S QUINCY AVE | | | MILWAUKEE | WI | 53207-2717 | |
| DENNIS SCHULLER | | 4776 DURST CLAGG RD | | | CORTLAND | OH | 444109550 | |
| DENNIS SEE | | 650 W 5TH ST | | | PERU | IN | 46970-1707 | |
| DENNIS SEELEY | | 288 KILLARNEY BEACH RD | | | BAY CITY | MI | 48706-8110 | |
| DENNIS SHERIDAN | | 11500 RILEY RD | | | FLUSHING | MI | 48433-9606 | |
| DENNIS SHORKEY | | 2040 GARFIELD RD | | | AUBURN | MI | 48611 | |
| DENNIS SHUFELT | | 6282 E. CARPENTER RD. | | | FLINT | MI | 48506-1249 | |
| DENNIS SIECK | | 32 DEL COURT WEST | | | LOCKPORT | NY | 14094 | |
| DENNIS SIMMONS | | 911 MAPLE AVE # 2 | | | SANDUSKY | OH | 44870-9611 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DENNIS SINGLETON | | 908 REGENTS DRIVE EAST | | | MOBILE | AL | 36609 | |
| DENNIS SKEEN | | 457 W POSSUM RD | | | SPRINGFIELD | OH | 45506 | |
| DENNIS SMITH | | 2765 PIQUA TROY RD | | | TROY | OH | 45373-9741 | |
| DENNIS SMITH | | 5730 W. PHILIP PLACE | | | MILWAUKEE | WI | 53216 | |
| DENNIS SMITH | | 5730 W. PHILIP PLACE | | | MILWAUKEE | WI | 532163149 | |
| DENNIS STEARNS | | 7222 S FORK DR | | | SWARTZ CREEK | MI | 484739759 | |
| DENNIS STEVANUS | | 7134 SPRING LAKE TRAIL | | | SAGINAW | MI | 48603 | |
| DENNIS STEWART | | 4345 NELSON MOSIER RD | | | LEAVITTSBURG | OH | 44430-9426 | |
| DENNIS STRADER | | 355 CARRICK DR | | | CENTERVILLE | OH | 45458 | |
| DENNIS STRAHLE | | 12833 WEST CLARK ROAD | | | EAGLE | MI | 48822 | |
| DENNIS STRICKLAND | | 8017 DOVE LN | | | TUSCALOOSA | AL | 354059428 | |
| DENNIS SULICK | | 7068 HAYES ORANGEVILLE RD NE | | | BURGHILL | OH | 444049736 | |
| DENNIS SZCZEPANSKI | | 4760 BIRNBAUM DRIVE | | | BAY CITY | MI | 48706 | |
| DENNIS THOMPSON | | 5187 OLD COLONY DR SW | | | WARREN | OH | 444819154 | |
| DENNIS THOUNE | | 244 MEADOWBROOK DR | | | KADIZ | KY | 42211 | |
| DENNIS TIDBALL | | 704 W. CHELSEA CIRCLE | | | DAVISON | MI | 48423-1262 | |
| DENNIS TOMORY | | 801 PARK HARBOUR DRIVE | | | BOARDMAN | OH | 44512 | |
| DENNIS UNDERWOOD | | 4497 NORTH 100 WEST | | | PERU | IN | 46970 | |
| DENNIS VIERIK | | 314 LE GRAND BLVD | | | WHITE LAKE | MI | 48383-2640 | |
| DENNIS VIVIAN | | 200 CLEARBROOK DR | | | SALISBURY | NC | 28146 | |
| DENNIS WATSON | | PO BOX 2193 | | | JACKSON | MS | 392252193 | |
| DENNIS WELLS | | 10568 WILDHERST CIR. | | | HIGHLANDS RANCH | CO | 80126 | |
| DENNIS WELLS | | 1732 E ALEX BELL RD | | | CENTERVILLE | OH | 454592604 | |
| DENNIS WEST | | 389 EAST AVE. | | | LOCKPORT | NY | 14094 | |
| DENNIS WEST | | 389 EAST AVE. | | | LOCKPORT | NY | 140943137 | |
| DENNIS WHEELER | | 8826 BUELL RD | | | MILLINGTON | MI | 48746-9583 | |
| DENNIS WIERS | | 961 MANN AVE | | | FLINT | MI | 48439 | |
| DENNIS WILSON | | 7083 EASTWOOD AVE | | | JENISON | MI | 494288117 | |
| DENNIS WILSON | | 207 E. AUBURNDALE AVE. | | | YOUNGSTOWN | OH | 44507-1905 | |
| DENNIS WINKEL | | 13413 PATTEN TRACT RD | | | MONROEVILLE | OH | 44847 | |
| DENNIS WITT | | 11908 W WOODCREST CIR | | | FRANKLIN | WI | 531321341 | |
| DENNIS WOODS | | 1645 GLENDALE AVE | | | SAGINAW | MI | 48603-4728 | |
| DENNIS WRIGHT | | 2803 PRESIDENT LANE | | | KOKOMO | IN | 46902 | |
| DENNIS ZIMMERMAN | | 63 CRYSTAL COMMONS DR | | | ROCHESTER | NY | 14624-2275 | |
| DENNY GETGOOD | | 1711 RIVER RD. | | | MIDLAND | MI | 48640 | |
| DENNY HELMER | | 7851 SEBRING DR | | | DAYTON | OH | 45424-2231 | |
| DENNY LALITE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DENNY RICHCREEK | | 4995 E 550 S | | | PERU | IN | 46970-8956 | |
| DENNY SIREGAR | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| DENO STATHES | | P.O. BOX 780331 | | | ORLANDO | FL | 32878 | |
| DENVER HINZMAN | | 10614 WINDHAM PARKMAN RD | | | GARRETTSVILLE | OH | 44231-9712 | |
| DENVER MESSER | | 5523 BENPATRICK COURT | | | WESTERVILLE | OH | 43081-8212 | |
| DENVER MORRIS JR | | 2107 RADCLIFFE AVE | | | FLINT | MI | 48503 | |
| DENVER WALKER | | 1769 N COUNTY ROAD 300 E | | | KOKOMO | IN | 46901-3510 | |
| DENZIL WARD | | 1810 N DELTHOF ST | | | KOKOMO | IN | 46901-5817 | |
| DEON WILLIAMS | | 1000 COMMERCE NW | | | WARREN | OH | 44485 | |
| TAIWAN REP. OFFICE | | 5F, 12, LANE 101 | YI-LIN STREET | | TAOYAUN | | | TAIWAN |
| DEPIN HILMAWAN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| TREASURERS DEPT | RALPH G & JOANN K FOX | 255 N 1100 E | | | ZIONSVILLE | IN | 46077-9444 | |
| DEREK BLACKCHIEF | | 510 BLOOMINGDALE | | | BASOM | NY | 14013 | |
| DEREK BRADEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DEREK DELRYMPLE | | 2557 ACORN DRIVE | | | KOKOMO | IN | 46902 | |
| DEREK FERRARO | | 900 JAMES DRIVE | | | KOKOMO | IN | 46902 | |
| DEREK FLEMING | | 252 CO RD 238 | | | MOULTON | AL | 35650 | |
| DEREK GLEAVE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DEREK HUGHES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DEREK KOLANO | | 3817 ACADIA | | | LAKE ORION | MI | 483602726 | |
| DEREK LAMPMAN | | 4324 TURTLEDOVE WAY | | | MIAMISBURG | OH | 45342 | |
| DEREK MARTIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DEREK PACKARD | | 209 CYPRESS CT | | | KOKOMO | IN | 46902 | |
| DEREK POTTER | | 4437 STONECASTLE DR | | | BEAVERCREEK | OH | 45440 | |
| DEREK SIMS | | 1535 KIPLING DR | | | DAYTON | OH | 45406 | |
| DEREK WARD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DEREK WILSON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DEREK WITHEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DEREK WORKMAN | | 10219 PARADISE LN | | | NOBLESVILLE | IN | 46062 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DEREN MA | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DEREN MA | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| DERIC HARRIS | | 544 W 117TH ST | | | LOS ANGELES | CA | 90044 | |
| DERICK POUNDS | | 2525 WARWICK ST | | | SAGINAW | MI | 48602-3356 | |
| DERK GEURTS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DERK YOUNG | | 162 NORTH 600 WEST | | | KOKOMO | IN | 46901 | |
| DERK YOUNG | | 162 N 600 W | | | KOKOMO | IN | 469013759 | |
| DERON ALDERMAN | | 4420 UTICA RD. | | | LEBANON | OH | 45036 | |
| DERON SLAUGHTER | | 3109 DARWIN CT | | | KOKOMO | IN | 46902 | |
| DERREK BLAIR | | 2589 SPENCERPORT RD | | | SPENCERPORT | NY | 14559 | |
| DERRELL SERGENT | | 5278 HEADGATES RD | | | HAMILTON | OH | 45011-2041 | |
| DERRICK ANDERSON | | 5385 WHIPPOORWILL CT. | APT. 13 | | DAYTON | OH | 45439 | |
| DERRICK BLACK | | 8090 LUCKSTONE DRIVE | | | DUBLIN | OH | 43017 | |
| DERRICK BLACK | | 8090 LUCKSTONE DRIVE | | | DUBLIN | OH | 430178584 | |
| DERRICK BROWN | | P. O. BOX 351 | | | FRISCO CITY | AL | 36445 | |
| DERRICK LOCKHART | | 1373 DRUID | | | AKRON | OH | 44321 | |
| DERRICK PARSON | | 4208 KELLY COURT | | | KOKOMO | IN | 46902 | |
| DERRICK WILLIAMS | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| DERYL CLEM | | 20884 EDGEWOOD RD | | | ATHENS | AL | 35614 | |
| DESIDERIO SANCHEZ | | 13846 PAXTON ST | | | PACOIMA | CA | 91331 | |
| DESIREE' CANTRELL | | 1136 BALDWIN AVE. | | | SHARON | PA | 16146 | |
| DESIREE EDWARDS-JOHNSON | | 1163 CREEK SIDE COURT | | | BURTON | MI | 48509 | |
| DESMOND BLUNDELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DESRA HERBST JR | | 1108 INDEPENDENCE DR | | | KETTERING | OH | 45429 | |
| DETLEF ERNST | | 4914 BRASSER ROAD | | | WILLIAMSON | NY | 14589 | |
| DETLEF ERNST | | 4914 BRASSER ROAD | | | WILLIAMSON | NY | 145899749 | |
| DETLEF GRIESSMAN | | 515 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| DETLEF ROHLEDER | | 7213 LOBDELL RD | | | LINDEN | MI | 48451 | |
| DETRAYON BETTS | | 4426 FOXTON CT. | | | DAYTON | OH | 45414 | |
| DEV KHOBBA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DEVAN LAGRONE | | 11755 LEWIS RD | | | PLAINWELL | MI | 49080-9283 | |
| DEVARAJ MUTTUR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| DEVENDER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DEVENDER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DEVIN FITZ-PATRICK | | 3607 MEANDER RESERVE CIR. | | | CANFIELD | OH | 44406 | |
| DEVIN SALE | | 771 ARROWWOOD DRIVE | | | CARMEL | IN | 46033 | |
| DEVINE PORTER | | 44 LEANDER RD | | | ROCHESTER | NY | 14612 | |
| DEVOLE ROGER L | | 3505 LEXMARK CT | | | ORANGE BEACH | AL | 36561-3593 | |
| DEVON MANESS | | 306-A W. HARTWOOD | | | RAINBOW CITY | AL | 35906 | |
| DEVON MORGAN | | P.O. BOX 204 | | | WARREN | OH | 44482 | |
| DEVON REED | | 1670 SIXTH STREET SW | | | WARREN | OH | 44485 | |
| DEWA SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DEWAIN JONES | | 4182 PRINGLE RD | | | SNOVER | MI | 48472-9375 | |
| DEWAINE CHERRY | | 26090 SALEM ROAD | | | ARCADIA | IN | 46030 | |
| DEWAYNE BLACK | | 11679 HENRIETTA DRIVE NE | | | ROCKFORD | MI | 49341 | |
| DEWAYNE HELMS | | 372 DUSKIN PT RD | | | JASPER | AL | 35504 | |
| DEWAYNE TURNMIRE | | 8677 ORIOLE DRIVE | | | CARLISLE | OH | 45005 | |
| DEWEY DAVIS | | 20333 KIMZY CARR RD | | | ATHENS | AL | 35614-6823 | |
| DEWEY L FRYE | | 2840 STEUBENVILLE RD | | | FREEDOM | IN | 47431 | |
| DEWEY MORT | | 10 CLINE ROAD | | | KETTLE FALLS | WA | 99141 | |
| DEWI KARTIKANINGSIH | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| DEWITT REED | | PO BOX 756 | | | HEIDELBERG | MS | 39439-0756 | |
| DEXTER BROWN | | 3808 N. 61ST ST. | | | MILWAUKEE | WI | 53216 | |
| DEXTER MARLEY | | 112 MAXEY COURT | | | TIPTON | IN | 46072 | |
| DEXTER MARSH | | 720 EWING AVE APT 134 | | | GADSDEN | AL | 359012594 | |
| DEXTER MCGHEE | | 5721 ERICSSON WAY | | | TROTWOOD | OH | 45426 | |
| DEXTER STOUGHTON | | 2862 FOXWOOD CT | | | MIAMISBURG | OH | 45342 | |
| DEYO SERRELS | | 3300 MERWIN ROAD | | | LAPEER | MI | 48446 | |
| DEZEREE HARRISON | | 6170 NATCHEZ DR | | | MOUNT MORRIS | MI | 48458-2769 | |
| DHANANJAY LONDHE | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| DHARAM SINGH | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DHARAMVIR SINGH | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| DHARMENDER GUPTA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DHARMENDRA RAMACHANDRA | | 1637 DEVONSHIRE DRIVE | | | TROY | MI | 48098 | |
| DHEERAJ KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DHIREN KHUNTIA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DI CIACCIO FRANK | | 44 ROBERT RD | | | PENFIELD | NY | 14526-9751 | |
| DI CIACCIO FRANK | | 44 ROBERT RD | | | PENFIELD | NY | 14526-9751 | |
| DI SANTO ANNA | | 2265 IRELAND RD | | | BROCKPORT | NY | 14420 | |
| DI WU | | 956 SHORE BEND BLVD | | | KOKOMO | IN | 46902 | |
| DIANA ABRESCH | | 5114 ARROWHEAD BLVD | | | KOKOMO | IL | 46902 | |
| DIANA ALEXANDER | | 10432 STREAM PARK CT. | | | CENTERVILLE | OH | 45458 | |
| DIANA AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| DIANA BABCOCK | | 3273 LONG MEADOW COURT | | | WEST BLOOMFIELD | MI | 48324 | |
| DIANA BEESLEY | | P O BOX 951 | | | KOKOMO | IL | 469030951 | |
| DIANA DUNCAN | | 616 BRANDON ST | | | KOKOMO | IN | 46901-6304 | |
| DIANA EADS | | 4785 W 1300 S | | | GALVESTON | IN | 46932-8511 | |
| DIANA FRAZER | | 521 TUMBLEWEED DR | | | KOKOMO | IN | 46901-4017 | |
| DIANA GORE | | PO BOX 113 | | | GLENFORD | OH | 43739-0113 | |
| DIANA GRIDER | | PO BOX 24 | | | RUSSIAVILLE | IN | 46979-0024 | |
| DIANA HALE | | 4509 MAYFIELD DR | | | KOKOMO | IN | 46901-3957 | |
| DIANA HAYES | | 37 OLD FARM CIRCLE | | | PITTSFORD | NY | 14534 | |
| DIANA HOLLY | | 9575 WEBSTER RD | | | FREELAND | MI | 48623 | |
| DIANA HROVATIN | | 226 76TH ST | | | FRANKSVILLE | WI | 53126 | |
| DIANA KENDZIE | | 197 PALMER CHAPEL RD | | | PINEVILLE | LA | 71360 | |
| DIANA KOOGLER | | 26 SUMMER HAVEN RD. | | | BEAVERCREEK | OH | 45440 | |
| DIANA LAMPTON | | 2900 COPPERGROVE DRIVE NE | | | GRAND RAPIDS | MI | 49525 | |
| DIANA MARTIN | | 2716 E MARKLAND AVE | | | KOKOMO | IN | 46901-6666 | |
| DIANA MATIJEVIC | | 100 WOODLAND TRCE | | | CORTLAND | OH | 44410-1903 | |
| DIANA MCBRIDE | | 225 ROBBIES RUN | | | CORTLAND | OH | 44410 | |
| DIANA MOORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DIANA MYERS | | 815 OBERMIYER RD | | | BROOKFIELD | OH | 44403 | |
| DIANA NICHOLS | | 6075 VALLEY VIEW DR | | | BROOKSVILLE | FL | 34601-7777 | |
| DIANA POTOCKI | | 51 PRINCETON BLVD | | | KENMORE | NY | 14217 | |
| DIANA RICE | | 1331 CLIFTON AVENUE | | | SPRINGFIELD | OH | 455053725 | |
| DIANA RUBIO | | 9023 CUERNAVACA | | | EL PASO | TX | 79907 | |
| DIANA SHERMAN | | 526 SUMMIT AVE. | | | TROY | OH | 45373 | |
| DIANA SINNAMON | | 3808 HOLIDAY ST | | | KOKOMO | IN | 46902-4634 | |
| DIANA SMITH | | 2341 N US HIGHWAY 31 | | | SHARPSVILLE | IN | 46068-9127 | |
| DIANA SMITH | | 3148 HESS RD | | | APPLETON | NY | 14008 | |
| DIANA SPRING | | 63 AKRON ST | | | LOCKPORT | NY | 14094 | |
| DIANA STEVENS | | 5401 LIZ LN | | | ANDERSON | IN | 46017-9672 | |
| DIANA TATUM | | 1219 MCLEAN ST | | | JACKSON | MS | 39209-7254 | |
| DIANA VAVRA | | 9450 CREEK BEND TRAIL | | | DAVISON | MI | 48423 | |
| DIANA VAVRA | | 9450 CREEK BEND TRL | | | DAVISON | MI | 484238626 | |
| DIANA WAITUKAITIS | | 4500 DERWENT DR. | | | DAYTON | OH | 45431 | |
| DIANE ALDRIDGE | | 24320 VINCENT AVE | | | PUNTA GORDA | FL | 33955-4626 | |
| DIANE ASHLEY | | 386 N GARBER | | | TIPP CITY | OH | 45371 | |
| DIANE AVRAM | | 4928 FARINGDOM GROVE DRIVE | | | HUDSONVILLE | MI | 49426 | |
| DIANE AYERS | | 3773 MARYKNOLL DR | | | KETTERING | OH | 45429-4446 | |
| DIANE BECKER | | 2545 EAST CURTIS | | | BIRCH RUN | MI | 48415 | |
| DIANE BEDFORD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DIANE BELL | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| DIANE BERGIN | | 109 BUCKCREEK CT. | | | ENGLEWOOD | OH | 45322 | |
| DIANE BLANKENBERGER | | 11112 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| DIANE BOEGNER | | 2107 RADCLIFFE AVE | | | FLINT | MI | 48503-4746 | |
| DIANE BRYANT | | 1739 PARKMAN RD. #5 | | | WARREN | OH | 44485 | |
| DIANE COFFMAN | | 721 W BOULEVARD | | | KOKOMO | IN | 46902-3385 | |
| DIANE COSENTINO | | 261 DARLINGTON DR | | | KENMORE | NY | 14223 | |
| DIANE DACH | | 2428 BETA LN | | | FLINT | MI | 485061839 | |
| DIANE DAVIS | | 3896 MACKENZIE LANE | | | METAMORA | MI | 48455 | |
| DIANE ECHTERNACHT | | 8320 BEAVER BROOK LANE | | | WEST CHESTER | OH | 45069 | |
| DIANE ECHTERNACHT | | 8320 BEAVER BRK | | | WEST CHESTER | OH | 450695101 | |
| DIANE ENGLAND | | 16 MICHIGAN STREET | | | BLOOMFIELD | NY | 14469 | |
| DIANE EVANS | | 1520 ROBBINS AVE | | | NILES | OH | 44446 | |
| DIANE EXMAN | | 6813 LONGFORD RD | | | HUBER HEIGHTS | OH | 45424 | |
| DIANE FARRIS | | 28823 STONE RIDGE CT | | | WATERFORD | WI | 531855609 | |
| DIANE FLANAGAN | | 1124 WIND RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| DIANE FRIES | | 12130 WILSON RD | | | MONTROSE | MI | 484079402 | |
| DIANE HAMMONS | | RT 2, BOX 219 | | | CHOUTEAU | OK | 74337 | |
| DIANE HARRISON | | 9217 W SAGINAW RD | | | RICHVILLE | MI | 48758-0000 | |
| DIANE HINCKA | | 14232 N LINDEN RD | | | CLIO | MI | 48420-8824 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DIANE HOPWOOD | | 6230 LAKE FOREST DR | | | GRAND BLANC | MI | 48439 | |
| DIANE HURTUBISE | | 5025 ACKERMAN BLVD. | | | KETTERING | OH | 45429 | |
| DIANE JENSEN | | 3952 NORTH 4650 EAST | | | EDEN | UT | 84310 | |
| DIANE JONES | | 4309 SAYLOR ST. | | | DAYTON | OH | 45416 | |
| DIANE KAYE | | 1410 STUYVESSANT RD | | | BLOOMFIELD HI | MI | 483012145 | |
| DIANE KEEGAN | | 6713 THICKET ROAD | | | SANDUSKY | OH | 44870 | |
| DIANE KELLY | | 4470 N STATE RD | | | DAVISON | MI | 48423-8538 | |
| DIANE KINCAID | | 3036 KENNINGTON WAY | | | KOKOMO | IN | 46902 | |
| DIANE KINCAID | | 3036 KENNINGTON WAY | | | KOKOMO | IN | 469025079 | |
| DIANE KIRKLAND | | 998 JACKSON RD | | | WEBSTER | NY | 14580-8705 | |
| DIANE KOPACZ | | 8231 S 77TH ST | | | FRANKLIN | WI | 53132 | |
| DIANE KRYGIER | | 3027 YORKSHIRE DR | | | BAY CITY | MI | 48706-9244 | |
| DIANE KUBIK | | 9265 RIDGE RD | | | GOODRICH | MI | 48438-9251 | |
| DIANE LANGFORD | | 49844 CRANBERRY CREEK DR | | | MACOMB | MI | 48042 | |
| DIANE LANGFORD | | 49844 CRANBERRY CREEK DRIVE | | | MACOMB | MI | 48042 | |
| DIANE LOBSIGER | | 2188 N. GRAHAM RD. | | | FREELAND | MI | 48623 | |
| DIANE M BENJAMIN | DIANE M COZART | 5272 N GALE RD | | | DAVISON | MI | 48423-8956 | |
| DIANE M FRIES | | 12130 WEST WILSON RD | | | MONTROSE | MI | 48457-9402 | |
| DIANE MASAITIS | | 2154 KNAPP DR | | | CORTLAND | OH | 44410-1763 | |
| DIANE MEESE | | 1342 WINNEBAGO AVE. | | | SANDUSKY | OH | 44870 | |
| DIANE MONNOT | | 6885 W 250 N | | | KOKOMO | IN | 46901 | |
| DIANE NEWBERG | | 12340 W REID RD | | | DURAND | MI | 48429 | |
| DIANE PAGAN | | 9010 S. PARKSIDE DR. | | | OAK CREEK | WI | 53154-3931 | |
| DIANE PROKOP | | 6823 S R 45 NW | | | BRISTOLVILLE | OH | 44402 | |
| DIANE REID | | 727 ZENITH STREET | | | BELLE FOURCHE | SD | 57717 | |
| DIANE REPASKY | | 424 ATWOOD ST NW | | | WARREN | OH | 44483 | |
| DIANE SCHROCK | | 1442 BIRCH RUN DRIVE N.E. | | | WARREN | OH | 44483 | |
| DIANE SCHROCK | | 1442 BIRCH RUN DRIVE N.E | | | WARREN | OH | 444834359 | |
| DIANE SCOTT | | P.O. BOX 80 | | | FOLEY | AL | 365360080 | |
| DIANE SIDNER | | 305 BAYWOOD COURT | | | NOBLESVILLE | IN | 460628801 | |
| DIANE SLEDGE | | 13900 ANNIE COOPER LANE | | | SUMMERDALE | AL | 36580 | |
| DIANE SMITH | | 5935 EAST RD | | | SAGINAW | MI | 48601-9786 | |
| DIANE SMITH | | 19 INDEPENDENCE DRIVE | | | LOCKPORT | NY | 14094 | |
| DIANE SPRUILL | | 1311 RUHL GARDEN CT | | | KOKOMO | IN | 46902-9781 | |
| DIANE STAAB | | 111 W GREYHOUND PASS | | | CARMEL | IN | 46032-7004 | |
| DIANE STOVER | | 3108 SWEETBRIAR RD SW | | | DECATUR | AL | 35603 | |
| DIANE TEFTELLER | | 612 W 400 N | | | SHARPSVILLE | IL | 46068 | |
| DIANE TOLLE | | 5605 MADRID DR | | | AUSTINTOWN | OH | 44515-4136 | |
| DIANE VANDER MEER | | 1015 EDISON AVE NW | | | GRAND RAPIDS | MI | 49504-3917 | |
| DIANE WALSH | | 3997 REINWOOD DR. | | | DAYTON | OH | 45414 | |
| DIANE WATSON | | 333 W HALL | | | SHARPSVILLE | IL | 46068 | |
| DIANE WENG | | 1123 STONEHENGE RD | | | FLINT | MI | 48532-3222 | |
| DIANE WICKS | | 208 OLD OAK DR | | | CORTLAND | OH | 44410 | |
| DIANE WILSON | | 213 NORTH BERKLEY | | | KOKOMO | IN | 46901 | |
| DIANE YOUNG | | 18314 INDIANA ST | | | DETROIT | MI | 482212071 | |
| DIANN CASTLE | | 12025 HAND RD | | | COLLINSVILLE | MS | 39325-9724 | |
| DIANNA JONES | | 2298 S COUNTY ROAD 400 E | | | KOKOMO | IN | 46902-9724 | |
| DIANNA MOULE | | 119 SOUTH AVE | | | MEDINA | NY | 14103 | |
| DIANNA REITER | | 5902 N 73RD ST | | | MILWAUKEE | WI | 532181827 | |
| DIANNA ROSS | | 1666 SUMAN AVE | | | DAYTON | OH | 45403 | |
| DIANNA SCHMITT | | 2206 EASTBROOK DR | | | KOKOMO | IN | 46902-4549 | |
| DIANNA SCOTT | | 0351 CR 35 | | | ASHLEY | IN | 467059758 | |
| DIANNA TRINKLE | | 4518 MARKET SQUARE | | | FLINT | MI | 48506-1597 | |
| DIANNE BRAHM | | 9575 W COUNTY ROAD 00 NS | | | KOKOMO | IN | 46901-9784 | |
| DIANNE CAYSON | | 682 W PARK DR SW | | | WARREN | OH | 44485-3477 | |
| DIANNE LODY | | 111 LECKRONE WAY | | | CORTLAND | OH | 44410-1371 | |
| DIANNE MULLINS | | 6919 KIRK RD | | | CANFIELD | OH | 44406-9647 | |
| DIANNE NOLAND | | P.O. BOX 1336 | | | SUMMIT | MS | 39666 | |
| DIANNE PARKER | | P. O. BOX 184 | | | LOXLEY | AL | 36551 | |
| DIANNE PEARCE | | 4467 CREEK ROAD | | | LEWISTON | NY | 14092 | |
| DIANNE SCHUSTER | | 440 CHAMPION ST | | | WARREN | OH | 44483 | |
| DIANNE TRUDEAU | | 2041 WISTERIA DR | | | JACKSON | MS | 39204-5330 | |
| DICK SNYDER | | 7187 LOBDELL RD | | | LINDEN | MI | 48451-8779 | |
| DICKENS ROBERT | | 1181 FERNRIDGE AVE | | | GRAND RAPIDS | MI | 49546 | |
| DIDIER BEAUGE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DIDIER ROBART | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DIEM DANG | | 4221 COVENTRY DR | | | KOKOMO | IN | 46902 | |
| DIETER ANGERMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DIETER HEUBERGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DIETMAR DOLEZEL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| DIETMAR GRUBHOFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| DIETMAR HOLPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DIETMAR HURLE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DIETMAR KRUEGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DIETMAR ULREICH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DIETMAR WIRTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DIJANA ZELEZNY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| DILS PAULA | ATTN HOWARD S SHER | JACOB & WEINGARTEN | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| DILS TIMOTHY M | ATTN HOWARD S SHER | JACOB & WEINGARTEN | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| DIMOND MARTHA | | 312 W 2ND ST | | | DAVISON | MI | 48423-1317 | |
| DIMPLE ODOM | | 3760 CONWAY DR | | | COLUMBUS | OH | 43227-3323 | |
| DINA KHAN | | 1097 MAPLE LEAF DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| DINA VIZZACCARO | | 7 ARELL COURT | | | ALEXANDRIA | VA | 22304 | |
| DINARDO NICK | | PO BOX 8024 MC481CHN077 | | | PLYMOUTH | MI | 48170 | |
| DINESH DHAMU | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DINESH MEHTA | | 8463 ANCROFT COURT | | | CLARKSTON | MI | 48348 | |
| DINESH MODI | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DINESH PRASAD | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| DINESH SAXENA | | PLOT NO.3. SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DINESH SHRIDHAR | | PLOT NO.3. SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DINNESE BERNER | | 6353 JOCKEY RD. | | | BURT | NY | 14028 | |
| DINO CERTEZA | | 495 W LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | |
| DINO TSOUKLERIS | | 1673 LATHRUP AVENUE | | | SAGINAW | MI | 486384740 | |
| DION BALSEGA | | 6317 BRADLEY BROWNLEE RD NE | | | BURGHILL | OH | 44404-9700 | |
| DION HORN | | 5507 LONG LEAF DR | | | WICHITA FALLS | TX | 76310 | |
| DION LANE | | 545 MARTIN DR. | | | XENIA | OH | 45385 | |
| DIONNE FRANKLIN | | 1143 RANDOLPH STREET | | | DAYTON | OH | 45408 | |
| DIRK DREESEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DIRK DURKACY | | 1065 S GRAHAM RD | | | FLINT | MI | 48532-3532 | |
| DIRK HANKINS | | 3430 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902 | |
| DIRK LUNTER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DIRK MORRISON | | 4832 W BENNINGTON RD | | | OWOSSO | MI | 48867 | |
| DIXIE BORRER | | P.O. BOX 2701 | | | CLAREMORE | OK | 74018 | |
| DIXIE BURTON | | 382 SCARLET DRIVE | | | GREENTOWN | IN | 46936 | |
| DIXIE CLEM | | PO BOX 72 | | | DENVER | IN | 46926 | |
| DIXIE COHORN | | 6550 PISGAH RD | | | TIPP CITY | OH | 45371-8732 | |
| DIXIE SMALL | | 1124 S 150 E | | | TIPTON | IN | 46072-8744 | |
| DIXON WALKER SHIRLEY | | 1615 WINONA ST | | | FLINT | MI | 48504-2959 | |
| DIXON WALKER SHIRLEY | | 1615 WINONA ST | | | FLINT | MI | 48504 | |
| DOCKY BORDEN | | 195 COUNTY ROAD 71 | | | MOULTON | AL | 35650 | |
| DODDAIAH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| DOERING MICHAEL C | | 2825 GREEN TREE LN | | | RACINE | WI | 53402-1127 | |
| DOLLIE HYMAN | | 31 FRANKLIN BLVD | | | SOMERSET | NJ | 08873-1961 | |
| DOLLIE JONES | | 7704 TORTUGA DR | | | DAYTON | OH | 45414-1768 | |
| DOLOIS DOMJEN | | 12040 W HOLMES AVE | | | GREENFIELD | WI | 53228-3046 | |
| DOLORES CASEBOLT | | 678 BURNTWOOD DR | | | BEAVERCREEK | OH | 45430-1653 | |
| DOLORES J OLIVER | | 4153 CARNATION CT | | | FLINT | MI | 48506-2019 | |
| DOLORES JANTSON | | 988 CENTER EAST | | | WARREN | OH | 44481-9306 | |
| DOLORES KATRA | | 3286 ALMQUIST LN | | | KOKOMO | IN | 46902-3793 | |
| DOLORES LARIMORE | | 20154 E. 410 | | | CHELSEA | OK | 74016 | |
| DOLORES WILLIAMS | | 313 GOLF DRIVE | | | CORTLAND | OH | 44410 | |
| DOMENIC ASENATO | | 25 RETIREMENT DRIVE | | | HORSEHEADS | NY | 14845 | |
| DOMENICA PIETRANTONI | | 25 CARRINGTON DR | | | ROCHESTER | NY | 14626-4461 | |
| DOMINADOR SIMON | | 3129 HOLLYDALE DR | | | LOS ANGELES | CA | 90039 | |
| DOMINGO JAQUEZ JR | | 1474 WEST MOORE RD | | | SAGINAW | MI | 48601 | |
| DOMINGO JIMENEZ-PASTOR | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DOMINIC AMATO JR | | 2719 HIGHLAND RD. | | | HERMITAGE | PA | 16148 | |
| DOMINIC BORRACCIA | | 13 AIRY DRIVE | | | SPENCERPORT | NY | 14559 | |
| DOMINIC CAPOBIANCO | | 1244 LAKE SHORE TERRACE | | | APPLETON | NY | 14008 | |
| DOMINIC DALO | | 15 NEW HAMPTON PLACE | | | ROCHESTER | NY | 14626 | |
| DOMINIC ERAMO | | 3001 WILLIAMS CT | | | KOKOMO | IN | 46902 | |
| DOMINIC FRONZAGLIO | | 5045 COAL RD. | | | VIENNA | OH | 44473 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOMINIC GRAVES | | 418 N. 820 W | | | KOKOMO | IN | 46901 | |
| DOMINIC GRAVES | | 418 N 820 W | | | KOKOMO | IN | 469019759 | |
| DOMINIC INFANTE | | 1476 BELLVUE DR. | | | NILES | OH | 44446 | |
| DOMINIC MESSURI | | 103 LAKHANI LANE | | | CANFIELD | OH | 44406 | |
| DOMINIC RAIA | | 4120 FAWN TRL NE | | | WARREN | OH | 44483-3663 | |
| DOMINIC SCOZZAFAVA | | P.O. BOX 667 | | | SILVERHILL | AL | 36576 | |
| DOMINIC SETO | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DOMINIC YANTOMASI | | 75 ARGYLE AVE | | | BUFFALO | NY | 142264202 | |
| DOMINICK BRIGUGLIO | | 4935 CENTENNIAL RD. | | | SAGINAW | MI | 48638 | |
| DOMINICK ESPOSITO | | 413 INDIANA AVE | | | SANDUSKY | OH | 44870 | |
| DOMINIQUE HALBARDIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DOMINIQUE MINEBOIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| DON BABCOCK | | 492 BURN COAT RD | | | PINK HILL | NC | 28572 | |
| DON BOYD | | 4167 GORMAN AVE | | | ENGLEWOOD | OH | 45322 | |
| DON CORPIER | | 6707 CRORY RD | | | CANFIELD | OH | 44406 | |
| DON DUNAWAY | | 3741 ST. ANDREWS DRIVE | | | FAIRBORN | OH | 45324 | |
| DON EADES | | 216 RUDDELL DR | | | KOKOMO | IN | 46901-4251 | |
| DON GEISELMAN JR | | 956 ORCHID PLACE | | | PERU | IN | 46970 | |
| DON HILL | | 1505 CHERRY HILL LANE | | | KOKOMO | IN | 46902 | |
| DON JOHNSON | | 500 HILLSDALE CT | | | KOKOMO | IN | 46901 | |
| DON JONES | | 1443 COUNTY ROAD 314 | | | TOWN CREEK | AL | 356723515 | |
| DON KIMBERLIN | | 252 LAKE SHORE DR | | | BROOKLYN | MI | 49230-9112 | |
| DON LAMBERT | | PO BOX 6372 | | | KOKOMO | IN | 469046372 | |
| DON LAVIOLETTE | | PO BOX 53 | | | MERRILL | MI | 486370053 | |
| DON LEDBETTER | | 2113 BURNING TREE CIRCLE | | | SEBRING | FL | 33872 | |
| DON MARSH | | 2202 NANCEFORD RD | | | HARTSELLE | AL | 35640 | |
| DON MORGAN | | 1379 KENNETH ST | | | YOUNGSTOWN | OH | 44505 | |
| DON NICCUM | | 206 GREEN VALLEY DR | | | ALEXANDRIA | IN | 46001-1212 | |
| DON SCRIVNER | | 12599 BONE CAMP RD | | | NORTHPORT | AL | 354754320 | |
| DON SLOAN | | 1306 ASTON ST | | | ATHENS | AL | 35611 | |
| DON SOULES | | 1089 E COSTELLO ST | | | MOUNT MORRIS | MI | 48458-2239 | |
| DON TAPSCOTT | | 9679 W 150 S | | | RUSSIAVILLE | IN | 46979-9746 | |
| DON TOM | | 1750 ANNCHESTER COURT | | | ROCHESTER HILLS | MI | 48306 | |
| DON TOM | | 1750 ANNCHESTER CT | | | ROCHESTER HLS | MI | 483063605 | |
| DON TURNER | | 6485 LANGE RD | | | BIRCH RUN | MI | 48415-8791 | |
| DON VAN AUSDAL | | 2616 ROLLING MDWS | | | XENIA | OH | 453858506 | |
| DON VU | | 5970 DADO DRIVE | | | NOBLESVILLE | IN | 46062 | |
| DON WALKER | | 24615 WOOLEY SPRINGS RD | | | ATHENS | AL | 35613 | |
| DON WOODARD | | 3440 RISHER RD | | | WARREN | OH | 44481 | |
| DONALD AHRENS | | 314 TITTABAWASSEE | | | SAGINAW | MI | 486042231 | |
| DONALD ALBRECHT | | 3511 HICKORY LN | | | SAGINAW | MI | 486031742 | |
| DONALD ALLABAUGH | | 1104 32ND ST | | | BAY CITY | MI | 487088624 | |
| DONALD ANDREWS | | 8080 ROLL RD | | | EAST AMHERST | NY | 14051 | |
| DONALD ANGLIN | | 2175 ARMSTRONG RD | | | MOUNT MORRIS | MI | 48458-2618 | |
| DONALD AREGOOD | | 524 UPLAND CIR | | | W CARROLLTON | OH | 45449-1605 | |
| DONALD ARMSTRONG | | 2238 N CHARLES ST | | | SAGINAW | MI | 486025006 | |
| DONALD AZER | | 1232 SUMMIT DRIVE | | | NEWARK | NY | 14513 | |
| DONALD BALDWIN | | 274 AGNES DR | | | BAY CITY | MI | 48708-8424 | |
| DONALD BALDWIN | | 10532 LIBERTY ST | | | GARRETTSVILLE | OH | 442319495 | |
| DONALD BALLENGEE | | 1924 OWEN CT | | | XENIA | OH | 45385-4925 | |
| DONALD BARRANCOTTA | | 3099 BIXLER RD | | | NEWFANE | NY | 14108-9730 | |
| DONALD BARTLE | | 9948 CURRIER RD | | | MILLINGTON | MI | 48746 | |
| DONALD BATEMAN | | 127 LAKEVIEW DR | | | THORNVILLE | OH | 43076-9353 | |
| DONALD BEAUCHAMP | | 432 CHANDLER ST | | | FLINT | MI | 48503-2142 | |
| DONALD BEENE | | 20511 COUNTRY LAKE BLVD | | | NOBLESVILLE | IN | 46062 | |
| DONALD BENDER | | 232 JEFFERSON ST. | | | VASSAR | MI | 48768 | |
| DONALD BENDER | | 232 JEFFERSON ST. | | | VASSAR | MI | 487681216 | |
| DONALD BERRY | | PO BOX 337 | | | SENECAVILLE | OH | 43780-0337 | |
| DONALD BICE | | 2383 ANDREWS DR N.E. | | | WARREN | OH | 44481 | |
| DONALD BIZON | | 7420 FAWN DRIVE | | | BOARDMAN | OH | 44512 | |
| DONALD BLACKFORD | | 9912 REDBARN TR. | | | CENTERVILLE | OH | 45458 | |
| DONALD BLOCK | | 10495 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9505 | |
| DONALD BOEZWINKLE | | 3590 WOODS DR | | | SAND LAKE | MI | 49343-9510 | |
| DONALD BOOR | | 4535 NEW CARLISLE PIKE | | | SPRINGFIELD | OH | 45504 | |
| DONALD BOOR | | 4838 ORANGEVILLE KINSMAN RD NE | | | BURGHILL | OH | 44404-9740 | |
| DONALD BORRACCIA | | 660 GILLETT ROAD | | | SPENCERPORT | NY | 14559 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DONALD BOSTWICK | | 3216 SHADY OAK DR | | | COLUMBIAVILLE | MI | 48421-9308 | |
| DONALD BRANT JR | | 92 GLIDE STREET | | | ROCHESTER | NY | 14611 | |
| DONALD BREMICK | | 689 HAZELTON ST | | | MASURY | OH | 44438-1140 | |
| DONALD BREWER | | 816 HOLLENDALE DR | | | KETTERING | OH | 454293132 | |
| DONALD BRUSCIA | | 1338 E LOVEJOY ST | | | BUFFALO | NY | 14206-1263 | |
| DONALD BUCHER | | 1150 E MAPLE AVE | | | MIAMISBURG | OH | 45342-2516 | |
| DONALD BUCKLEY | | 8144 LAKE SHORE RD | | | ANGOLA | NY | 14006-9761 | |
| DONALD BURDEN | | 70 PLEASANT HILL BLVD. | | | FRANKLIN | OH | 45005 | |
| DONALD BURNETT | | 801 SALEM DR | | | KOKOMO | IN | 46902-4982 | |
| DONALD BURNHAM | | 5431 MARY CT. | | | SAGINAW | MI | 48603 | |
| DONALD BURNS | | 4450 JOAN DR | | | CLIO | MI | 48420-9406 | |
| DONALD BUTLER | | 1263 BRENTWOOD DR | | | DAYTON | OH | 45406-5714 | |
| DONALD CARDWELL | | 980 NW 73RD TERRACE | | | OCALA | FL | 34482 | |
| DONALD CARTER | | 2500 TANNER DR | | | HARTSELLE | AL | 35640 | |
| DONALD CAVANAUGH | | 3662 W 200 N | | | WINCHESTER | IN | 47394-8919 | |
| DONALD CHANDLER III | | 4075 RODESH COURT N.E. | | | GRAND RAPIDS | MI | 49525 | |
| DONALD CHERRY | | 1232 ROSE BOWER AVE. | | | KETTERING | OH | 45429 | |
| DONALD CLAYTON | | 6776 10 MILE RD NE | | | ROCKFORD | MI | 49341 | |
| DONALD CLOWES | | 3978 EDINBURGH DR | | | YOUNGSTOWN | OH | 44511 | |
| DONALD COLE | | 501 WHEELER ROAD | APT 11 | | WEST HENRIETTA | NY | 14586 | |
| DONALD COMSTOCK | | 6045 LANGE RD | | | BIRCH RUN | MI | 48415 | |
| DONALD CONDON | | G5146 E COURT ST S | | | BURTON | MI | 48509 | |
| DONALD COOPER | | 15016 ROOSEVELT HWY | | | KENT | NY | 14477 | |
| DONALD CRANK | | 3715 KAREN DR. | | | MINERAL RIDGE | OH | 44440-9302 | |
| DONALD CRIRIE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| DONALD CZAPOR II | | 536 HATHAWAY TRAIL | | | TIPP CITY | OH | 45371 | |
| DONALD CZARNIECKI | | 5721 SKYWAY DR NE | | | COMSTOCK PARK | MI | 493219503 | |
| DONALD D'ALESIO | | 7070 ST. URSULA DR | | | CANFIELD | OH | 44406 | |
| DONALD DAMICO | | 456 WATERVLIET AVE | | | DAYTON | OH | 45420 | |
| DONALD DARLING JR | | 401 ORANGEWOOD DR. | | | KETTERING | OH | 45429-5236 | |
| DONALD DATZ | | 4893 NOTTINGHAM RD | | | VASSAR | MI | 48768 | |
| DONALD DAVIS | | 395 N DUKES ST | | | PERU | IN | 46970-1581 | |
| DONALD DAWE JR | | 5225 LIPPINCOTT BLVD | | | BURTON | MI | 485191251 | |
| DONALD DE CAIRE JR | | 840 E WASHINGTON RD | | | FREELAND | MI | 486239050 | |
| DONALD DEETER | | 605 E. COTTAGE AVENUE | | | W CARROLLTON | OH | 45449 | |
| DONALD DEPTOWICZ | | 3631 COYOTE TRAIL | | | BERTHOUD | CO | 80513 | |
| DONALD DERBY | | 4330 S 38TH ST | | | GREENFIELD | WI | 53221-2005 | |
| DONALD DEROP JR. | | 1298 CRANBROOK | | | SAGINAW | MI | 48638 | |
| DONALD DIEBERT | | 119 LINCOLN DR. | | | PORT CLINTON | OH | 43452 | |
| DONALD DIGIACOBBE | | 329 GREENBRIAR DR | | | CORTLAND | OH | 44410-1614 | |
| DONALD DIMIT | | 8477 KING GRAVES RD NE | | | WARREN | OH | 44484-1112 | |
| DONALD DODGE | | 16851 88TH AVE | | | COOPERSVILLE | MI | 49404 | |
| DONALD DUMLER | | 5136 ENGLISH ROAD | | | CLIFFORD | MI | 48727 | |
| DONALD DUNCAN | | 3107 WASHINGTON WATERLOO RD NE | | | WSHNGTN CT HS | OH | 43160-9072 | |
| DONALD EGBERT | | 5190 LEXINGTON ROAD | | | W ALEXANDRIA | OH | 45381-9706 | |
| DONALD EICHINGER | | 6831 RAPIDS RD | | | LOCKPORT | NY | 14094-7944 | |
| DONALD ENZINNA | | 50 COOLIDGE AVE. | | | LOCKPORT | NY | 14094 | |
| DONALD ENZINNA | | 50 COOLIDGE AVE | | | LOCKPORT | NY | 140946017 | |
| DONALD ERNST | | P.O. BOX 90082 | | | BURTON | MI | 48509 | |
| DONALD EVANS | | 14704 GRUBBS RD | | | ATHENS | AL | 35611 7431 | |
| DONALD EVANS | | 5509 N 29TH LANE | | | MC ALLEN | TX | 78504 | |
| DONALD FAULHABER | | 2099 20TH STREET | | | WYANDOTTE | MI | 48192-3833 | |
| DONALD FIKE | | 280 VANDERVOORT ST | | | N TONAWANDA | NY | 14120-7225 | |
| DONALD FISH | | 135 S. MAPLE ST. | | | OAK HARBOR | OH | 43449 | |
| DONALD FISH | | 135 S. MAPLE ST. | | | OAK HARBOR | OH | 434491428 | |
| DONALD FOLLEN JR | | 1915 TUSCOLA AVE | | | FLINT | MI | 48503 | |
| DONALD FORD | | 65 E 180 N | | | FRANKFORT | IN | 460417827 | |
| DONALD FRUSHOUR | | 3556 E 300 N | | | CAMDEN | IN | 46917 | |
| DONALD GARNO | | 12710 EAST RD | | | BURT | MI | 48417 | |
| DONALD GARRETT | | 4630 KNOLLCROFT RD | | | DAYTON | OH | 45426-1939 | |
| DONALD GARRISON | | 611 CLINTON STREET | | | FLINT | MI | 48507 | |
| DONALD GAULL | | 909 DEMING DR | | | WINTER HAVEN | FL | 33880 | |
| DONALD GEIER | | 6643 DALE ROAD | | | NEWFANE | NY | 14108 | |
| DONALD GIBBS | | 91 ELM ST. | | | STRUTHERS | OH | 44471 | |
| DONALD GIBSON | | 1811 MORGAN ROSS RD | | | HAMILTON | OH | 45013-9222 | |
| DONALD GLASS | | 519 MICHIGAN AVE | | | BAY CITY | MI | 48708-7930 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| DONALD GOSS JR | | 1571 PRIMROSE LANE | | | ESSEXVILLE | MI | 48732 | |
| DONALD GRADY | | 797 NAMON RD | | | DOUGLAS | GA | 31535-1229 | |
| DONALD GRAHAM | | 6358 E BETHANY LEROY RD | | | STAFFORD | NY | 14143 | |
| DONALD GRAY | | 152 N TRANSIT | | | LOCKPORT | NY | 14094 | |
| DONALD GRAYEM | | 326 WOODLAND ST. | | | NEWTON FALLS | OH | 44444-1759 | |
| DONALD GREEN | | 6331 KARLSRIDGE DR | | | DAYTON | OH | 45459-8415 | |
| DONALD GREENWOOD | | 102 N WILDWOOD DR | | | KOKOMO | IL | 46901 | |
| DONALD GREER | | 2521 N. 1100 W. | | | KEMPTON | IN | 46049 | |
| DONALD GRIFFITH | | 1130 EAST US 36 | | | MARKLEVILLE | IN | 46056 | |
| DONALD GRIGNANI | | 1479 WEXFORD DR | | | DAVISON | MI | 48423-8343 | |
| DONALD GRIM SR | | 995 WHITESTONE DRIVE | | | XENIA | OH | 45385 | |
| DONALD GRIM SR | | 995 WHITESTONE DR | | | XENIA | OH | 453851525 | |
| DONALD H VAN DENBUSSCHE AND | | ROD ROZMAN JT TEN | 10401 ST JOHN DR | BOX 317 | ALGONAC | MI | 48001-4243 | |
| DONALD HALL | | 13065 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327-9755 | |
| DONALD HAMANN | | 3938 OAK VALLEY CT SW | | | WYOMING | MI | 495093775 | |
| DONALD HARLOW | | 2037 TITUS AVE. | | | DAYTON | OH | 45414 | |
| DONALD HARRIS | | 1020 BEETREE AVE | | | NASHVILLE | GA | 31639-1772 | |
| DONALD HEANEY | | 11 PARKWAY VW | | | HILTON | NY | 144689526 | |
| DONALD HENRY | | 910 HOLLYWOOD DRIVE | | | LOCKPORT | NY | 14094 | |
| DONALD HERRICK | | 6292 CORWIN STATION | | | NEWFANE | NY | 14108 | |
| DONALD HERUBIN | | 2316 ELECTRIC ST | | | WYANDOTTE | MI | 48192-4344 | |
| DONALD HEYDENS | | 54380 SASSAFRAS DR | | | SHELBY TOWNSHIP | MI | 48315-1398 | |
| DONALD HILLS | | 37 WHITE OAK BEND | | | ROCHESTER | NY | 14624 | |
| DONALD HILLS | | 37 WHITE OAK BND | | | ROCHESTER | NY | 146245020 | |
| DONALD HINKLE, JR | | 5972 E 500 S | | | KOKOMO | IL | 469029302 | |
| DONALD HISEY | | P.O. BOX 873 | | | SONANIA | OH | 45303 | |
| DONALD HODGE | | 598 NEW BURLINGTON RD | | | WILMINGTON | OH | 45177-9639 | |
| DONALD HORTON | | 15099 FORT HAMPTON RD | | | ELKMONT | AL | 356207025 | |
| DONALD HOUSE | | 52 S TAYLOR ST | | | FARMERSVILLE | OH | 45325-1036 | |
| DONALD HUDSPETH | | 4213 STATE ROUTE 7 | | | BURGHILL | OH | 44404-9707 | |
| DONALD HUGHES | | 907 TEMPLE AVE. | | | BARDENTON | FL | 34207 | |
| DONALD HURST | | 3716 UNIVERSITY AVE | | | LAUREL | MS | 39440-1526 | |
| DONALD JACKSON | | 5772 MACKINAW RD | | | SAGINAW | MI | 48604-9769 | |
| DONALD JOHNSON | | 1858 PARK RIDGE COURT | | | HOWELL | MI | 488438098 | |
| DONALD JOHNSON | | 282 GALLUP RD | | | SPENCERPORT | NY | 14559 | |
| DONALD JOHNSON | | 1439 BARBERRY COURT | | | TROY | OH | 45373 | |
| DONALD JOHNSON | | 1439 BARBERRY COURT | | | TROY | OH | 453731565 | |
| DONALD JOLIN | | 1420 ALBION RD | | | SAGINAW | MI | 48604-9717 | |
| DONALD JONES | | 13414 OAK RD | | | OTISVILLE | MI | 48463-9715 | |
| DONALD KEIL | | 22315 SMITH RD | | | ATHENS | AL | 356134459 | |
| DONALD KELLY | | 247 HADDON RD. | | | ROCHESTER | NY | 14626 | |
| DONALD KERTESZ | | 4500 S LINDEN RD | | | FLINT | MI | 48507-2913 | |
| DONALD KIDD | | 5310 FLAMINGO CT. | | | DAYTON | OH | 45431 | |
| DONALD KIRKWOOD | | 12179 MARGARET DR | | | FENTON | MI | 48430-8855 | |
| DONALD KITTELSON | | 7014 N AGNES AVE | | | GLADSTONE | MO | 64119-1195 | |
| DONALD KNOWLTON | | 5865 WILLOWBROOK DR | | | SAGINAW | MI | 486035486 | |
| DONALD KOBA | | 63 N END AVE | | | KENMORE | NY | 14217-1613 | |
| DONALD KOCHER | | 1265 SIGNATURE DR. | | | YOUNGSTOWN | OH | 44515 | |
| DONALD KORDUS | | 26724 OAK LN | | | WIND LAKE | WI | 531852108 | |
| DONALD KORTE | | 3140 KINGSBROOK | | | FLUSHING | MI | 48433 | |
| DONALD KOSTRZEWA | | 29116 MANOR DRIVE | | | WATERFORD | WI | 53185 | |
| DONALD KOZIEL | | 8983 E 300 S | | | GREENTOWN | IN | 46936 | |
| DONALD KREBS | | 5771 HENDERSON RD. | | | WAYNESVILLE | OH | 45068 | |
| DONALD KROENING | | 4222 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9413 | |
| DONALD KRUCKENBERG | | 1625 W BAKER AVE | | | FULLERTON | CA | 92833-4521 | |
| DONALD L JACOBS | | 5420 NAUGHTON DR | | | DAYTON | OH | 45424-6002 | |
| DONALD L RUNKLE | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| DONALD LA DIEU | | 2893 PORTAGE TRAIL | | | ROCHESTER HLS | MI | 483093212 | |
| DONALD LA DIEU | | 2893 PORTAGE TRAIL | | | ROCHESTER HLS | MI | 48309-3212 | |
| DONALD LA SHOMB | | PO BOX 16767 | | | ROCHESTER | NY | 14616 | |
| DONALD LAJINESS | | 5430 BUSCH ROAD | | | BIRCH RUN | MI | 48415 | |
| DONALD LANTEIGNE | | 6710 WINONA DR | | | INDIANAPOLIS | IN | 46236 | |
| DONALD LEDLOW | | 1354 ROUNDTOP RD | | | VINEMONT | AL | 35179-4013 | |
| DONALD LEFFLER | | 4235 ORANGEPORT RD | | | GASPORT | NY | 14067-9250 | |
| DONALD LEMKE | | 7610 BAKER RD | | | FRANKENMUTH | MI | 48734 | |
| DONALD LEMKE | | 7610 BAKER RD | | | FRANKENMUTH | MI | 487349799 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONALD LIJEWSKI | | 2204 CHIP RD | | | KAWKAWLIN | MI | 48631-9110 | |
| DONALD LINDKE | | 3133 JOHNSON CREEK RD | | | MIDDLEPORT | NY | 14105-9724 | |
| DONALD LIVERNASH | | 392 VICTORIA LN | | | CLIMAX SPRINGS | MO | 65324 | |
| DONALD LIVINGSTON | | 4515 MARSHA AVENUE | | | DECATUR | AL | 35603 | |
| DONALD LOTT | | 118 E 36TH ST | | | ANDERSON | IN | 46013-4628 | |
| DONALD LUCAS | | W235 S7670 VERNON HILLS DRIVE | | | VERNON | WI | 531039411 | |
| DONALD LUCKEY JR | | PO BOX 102 | | | W MIDDLETON | IL | 469950102 | |
| DONALD LUDWIG | | 274 BELLINGHAM DR | | | CENTERVILLE | OH | 454582513 | |
| DONALD LYSZEWSKI | | 4608 MEYER RD | | | N TONAWANDA | NY | 14120-9577 | |
| DONALD MAC MASTER | | 339 BERNICE ST | | | ROCHESTER | NY | 14615 | |
| DONALD MAGERS | | 301 IVY DRIVE | | | KOKOMO | IN | 46902 | |
| DONALD MATHEWS JR. | | 3357 PARKMAN ROAD N.W. | | | SOUTHINGTON | OH | 44470 | |
| DONALD MAYER JR. | | 3964 ALEESA DR. SE | | | WARREN | OH | 44484 | |
| DONALD MC ALLISTER | | 618 PHILLIPS DR | | | ANDERSON | IN | 46012 | |
| DONALD MCCANN | | 9102 BUNKER ROAD | | | ORWELL | OH | 44076 | |
| DONALD MCCANN | | 9102 BUNKER ROAD | | | ORWELL | OH | 440769305 | |
| DONALD MCCLUNE | | 479 GREENMONT DR | | | CANFIELD | OH | 44406 | |
| DONALD MCCONNELL | | 5358 BAZETTA RD NE | | | CORTLAND | OH | 44410 | |
| DONALD MCCONNELL | | 5358 BAZETTA RD | | | CORTLAND | OH | 444109517 | |
| DONALD MCCREARY | | 813 WHITETAIL CT | | | GREENTOWN | IN | 46936 | |
| DONALD MCEWEN | | 2800 DINA ST. | | | MIDLAND | MI | 48642 | |
| DONALD MCNALLY | | 7650 TWIN OAKS DRIVE | | | MIDDLETOWN | OH | 45042-1056 | |
| DONALD MERRILL | | 1329 SOUTH ST | | | MOUNT MORRIS | MI | 484582929 | |
| DONALD MILET | | 14325 WEST SUNRISE AVE. | | | BROOKFIELD | WI | 53005 | |
| DONALD MIZNER | | 2151 SHADOW DR | | | SHARPSVILLE | PA | 16150 | |
| DONALD MOATS | | 6299 MARSHALL RD | | | CENTERVILLE | OH | 45459-2234 | |
| DONALD MOELLER | | 975 KNODT ROAD | | | ESSEXVILLE | MI | 48732 | |
| DONALD MOELLER | | 975 KNODT ROAD | | | ESSEXVILLE | MI | 487328705 | |
| DONALD MOESCHBERGER | | 1109 ARUNDEL DRIVE | | | KOKOMO | IN | 46901 | |
| DONALD MOESCHBERGER | | 1109 ARUNDEL DR | | | KOKOMO | IN | 469013922 | |
| DONALD MOORE | | 3115 HARTLEY DR | | | ADRIAN | MI | 49221 | |
| DONALD MORIN | | 4063 RICHMARK LANE | | | BAY CITY | MI | 48706 | |
| DONALD MORIN | | 4063 RICHMARK LN | | | BAY CITY | MI | 487062227 | |
| DONALD MORRIS II | | PO BOX 524 | | | FITZGERALD | GA | 31750-0524 | |
| DONALD MOYER | | 359 PEACH ORCHARD AVE | | | DAYTON | OH | 45419-2645 | |
| DONALD MURRAY JR | | 722 NILES CORTLAND RD NE | | | WARREN | OH | 44484 | |
| DONALD MURRAY JR | | 722 NILES CORTLAND RD NE | | | WARREN | OH | 444841054 | |
| DONALD MUZENIC | | 246 E MONTROSE ST | | | YOUNGSTOWN | OH | 44505-1515 | |
| DONALD NEEDLER | | 1982 SOUTH 400 WEST | | | RUSSIAVILLE | IN | 46979 | |
| DONALD NEERING | | 1140 N FARLEY RD | | | ESSEXVILLE | MI | 48732-9774 | |
| DONALD NELSON | | 303 EDGEWATER LANE | | | KOKOMO | IN | 46902 | |
| DONALD NISKA | | 1806 SHERIDAN AVE NE | | | WARREN | OH | 44483 | |
| DONALD NISKA | | 1806 SHERIDAN AVE NE | | | WARREN | OH | 444833540 | |
| DONALD NOVESS | | 10369 BIRCH RUN RD | | | BIRCH RUN | MI | 484159440 | |
| DONALD NUNNERY | | 0312 TRUVILLON TRAIL NE | | | BROOKHAVEN | MS | 39601 | |
| DONALD OVERHOLSER | | 1305 N STATE ROUTE 201 | | | CASSTOWN | OH | 45312-9753 | |
| DONALD OWENS | | 23 CRESTWOOD DR | | | MIDDLETOWN | IN | 47356-9315 | |
| DONALD OZOGAR | | 4305 BROOKSIDE DRIVE | | | KOKOMO | IN | 46902 | |
| DONALD PABST | | 6928 GLENN CT | | | WIND LAKE | WI | 531852161 | |
| DONALD PAGEL | | 4195 W 180 S | | | RUSSIAVILLE | IN | 469799443 | |
| DONALD PAGEL | | 4195 W 180 S | | | RUSSIAVILLE | IN | 469799499 | |
| DONALD PARKER | | 5411 HIBBARD RD | | | CORUNNA | MI | 48817-9511 | |
| DONALD PATE | | 1907 LORA ST | | | ANDERSON | IN | 46013-2745 | |
| DONALD PATRICK | | 4517 OLIVE ROAD | | | TROTWOOD | OH | 45426 | |
| DONALD PATTERSON | | P.O. BOX 186 | | | MAYVILLE | MI | 48744 | |
| DONALD PAULSON | | 1433 BELVIDERE | | | EL PASO | TX | 79912 | |
| DONALD PAULSON | | 1433 BELVIDERE ST | | | EL PASO | TX | 799121802 | |
| DONALD PAUTLER | | 6649 SHEETRAM ROAD | | | LOCKPORT | NY | 14094 | |
| DONALD PAUTLER | | 6649 SHEETRAM ROAD | | | LOCKPORT | NY | 140498538 | |
| DONALD PERRAULT | | 39 BARNFIELD RD | | | PITTSFORD | NY | 14534 | |
| DONALD PERSSON | | 7209 HAWTHORNE CIRCLE | | | GOODRICH | MI | 48438 | |
| DONALD PETRY | | 5293 FLORA DR | | | LEWISBURG | OH | 45338 | |
| DONALD PLANT | | 9041 GILBERT RD | | | RAVENNA | OH | 44266-9216 | |
| DONALD PLUTO SR | | 2131 MONTANA AVE | | | SAGINAW | MI | 48601-5314 | |
| DONALD POLANDO | | 4995 STODDARD-HAYES RD. | | | FARMDALE | OH | 44417 | |
| DONALD POOLE JR | | 4765 BELMONT PLACE | | | DAYTON | OH | 45424 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONALD POOLE JR | | 4765 BELMONT PLACE | | | DAYTON | OH | 454243675 | |
| DONALD PROHASKA | | 1508 A N 59TH ST | | | MILWAUKEE | WI | 53208 | |
| DONALD RADER | | 14452 E 460 RD | | | CLAREMORE | OK | 74017 | |
| DONALD RAELIGH | | 3208 E FIFTH ST | | | DAYTON | OH | 45403 | |
| DONALD RAINEY | | 7185 EAST 500 NORTH | | | KOKOMO | IN | 46901 | |
| DONALD READ | | 6175 LAKE ROAD | | | BERGEN | NY | 14416 | |
| DONALD READ | | 6175 N LAKE STREET RD | | | BERGEN | NY | 144169503 | |
| DONALD REIGHARD | | 3513 WARRIOR PL | | | URBANA | OH | 43078 | |
| DONALD REVORD | | 902 FRASER RD | | | KAWKAWLIN | MI | 48631-9472 | |
| DONALD RICHARDSON | | 9527 N GENESEE RD | | | MOUNT MORRIS | MI | 48458-9734 | |
| DONALD ROBBINS | | 1413 COLEMAN ST NW | | | HARTSELLE | AL | 35640 | |
| DONALD ROBERTS | | 1142 COUNTY ROAD 437 | | | HILLSBORO | AL | 35643-4034 | |
| DONALD ROBINSON | | 6155 PERRY RD | | | GRAND BLANC | MI | 48439-7801 | |
| DONALD ROBINSON | | 5205 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9730 | |
| DONALD ROBISON | | 7066 OLD ENGLISH RD | | | LOCKPORT | NY | 14094-5410 | |
| DONALD ROCCO | | 30 COVENTRY DR | | | SPENCERPORT | NY | 14559 | |
| DONALD RODEMAN | | 10019 SKY VIEW WAY #1406 | | | FT. MYERS | FL | 33913 | |
| DONALD ROGERS | | 131 HIGHRIDGE CT | | | FRANKLIN | OH | 45005-1759 | |
| DONALD ROGERS | | 112 LANCE DRIVE | | | FRANKLIN | OH | 45005-6508 | |
| DONALD ROMAGNOLA | | 2609 WILLOW WREN DRIVE | | | N. LAS VEGAS | NV | 89084 | |
| DONALD ROSE | | 1328 FUDGE DR | | | BEAVERCREEK | OH | 45434-6723 | |
| DONALD ROUDEBUSH | | 2108 GRICE LN | | | KETTERING | OH | 45429-4154 | |
| DONALD ROWE | | 7337 N SEYMOUR RD | | | FLUSHING | MI | 48433-9265 | |
| DONALD ROWLEY JR | | 4259 PIQUA-TROY RD. | | | TROY | OH | 45373 | |
| DONALD ROYER | | 6878 POST TOWN ROAD | | | DAYTON | OH | 45426 | |
| DONALD RUNKLE | | 2692 W LONG LAKE RD | | | W BLOOMFIELD | MI | 483231830 | |
| DONALD RUPPEL | | 6772 SOUTH ORR RD. | | | SAINT CHARLES | MI | 48655 | |
| DONALD RYAN | | 588 N 650 W | | | ANDERSON | IN | 46011-9309 | |
| DONALD SCHOLTENS | | 84 10 MILE RD NE | | | COMSTOCK PARK | MI | 49321-9657 | |
| DONALD SCHOTT | | 1506 11TH ST | | | BAY CITY | MI | 48708-6755 | |
| DONALD SCHUMACHER JR | | 48 HARRISON AVE | | | LOCKPORT | NY | 14094 | |
| DONALD SHAGENA | | 2607 SPEILMAN ROAD | | | ADRIAN | MI | 49221 | |
| DONALD SHERMAN SR | | 6500 SCARFF RD | | | NEW CARLISLE | OH | 45344-8673 | |
| DONALD SHIRLEY | | 108 E MICHELLE LN | | | PENDLETON | IN | 46064-9537 | |
| DONALD SILLMAN | | 3007 RIDGECLIFFE DRIVE | | | FLINT | MI | 48532 | |
| DONALD SIMPSON | | 9391 S CO RD 450 W | | | MADISON | IN | 47250-9025 | |
| DONALD SMITH | | 517 KIM CT | | | FLUSHING | MI | 48433 | |
| DONALD SMITH | | 6105 N. VASSAR | | | FLINT | MI | 48506 | |
| DONALD SMITH | | 6105 N. VASSAR | | | FLINT | MI | 485061237 | |
| DONALD SMITH | | 744 STRAWBERRY VALLEY AVE NW | | | COMSTOCK PARK | MI | 49321-9600 | |
| DONALD SMITH | | 906 SOUTHLAND TRL NW | | | BROOKHAVEN | MS | 39601-8618 | |
| DONALD SMITH | | 1875 FERNDALE AVE. SW | | | WARREN | OH | 44485-3954 | |
| DONALD SMITH | | 2316 EDEN LN | | | DAYTON | OH | 45431-1909 | |
| DONALD SNEED | | 2513 BENTLEY COURT | | | EAST LANSING | MI | 48823-2972 | |
| DONALD SNOWDEN | | 912 SCIOTO ST | | | YOUNGSTOWN | OH | 44505-3754 | |
| DONALD SOKOL | | 6468 MARBLE LN | | | FLUSHING | MI | 48433 | |
| DONALD SOSSONG | | 67 ELMWOOD AVE | | | LOCKPORT | NY | 14094-4621 | |
| DONALD STAGLIANO | | 28 BLACK WILLOW STREET | | | HOMOSASSA | FL | 34446 | |
| DONALD STEINMILLER | | 48 TARTARIAN CIRCLE | | | ROCHESTER | NY | 14612 | |
| DONALD STEINMILLER | | 48 TARTARIAN CIR | | | ROCHESTER | NY | 146123622 | |
| DONALD STEIS | | 1238 BUCKINGHAM | | | GROSSE POINTE PK | MI | 48230 | |
| DONALD STREHLE | | 1058 HIGHVIEW DR | | | BEAVERCREEK | OH | 45434-6318 | |
| DONALD STROUD | | 3151 MARIGOLD CT | | | KETTERING | OH | 45440-2131 | |
| DONALD STRYKER | | BOX 246 | | | WINDFALL | IN | 46076 | |
| DONALD SULLIVAN | | 9921 SOUTH SUNRISE ROAD | | | DALEVILLE | IN | 47334-9736 | |
| DONALD SULLIVAN | | 473 DANFORTH PL. | | | RIVERSIDE | OH | 454311907 | |
| DONALD SUPER | | 2824 BEAVER TRAIL | | | CORTLAND | OH | 44410 | |
| DONALD SWANSON | | 270 WALTON DR | | | SNYDER | NY | 142264835 | |
| DONALD SWOPE II | | 10763 S 100 W | | | BUNKER HILL | IL | 469149735 | |
| DONALD TAYLOR | | 2784 DEXTER DR | | | SAGINAW | MI | 48603 | |
| DONALD TAYLOR | | 1950 CIDER MILL WAY | | | TIPP CITY | OH | 43071 | |
| DONALD TAYLOR | | 1408 WOODWARD AVE | | | SPRINGFIELD | OH | 45506 | |
| DONALD TEBEAU JR. | | 11237 OAK GROVE RD | | | GRAND HAVEN | MI | 49417 | |
| DONALD THOMAS | | 4771 N GRAHAM RD | | | FREELAND | MI | 48623-9233 | |
| DONALD THOMAS II | | 2181 MANCHESTER DR. | | | SAGINAW | MI | 48609 | |
| DONALD TIMKO | | 4714 VERONA ST NW | | | WARREN | OH | 444831741 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONALD TORNO | | 1824 LANCASTER DR. | | | AUSTINTOWN | OH | 44511 | |
| DONALD TRANT | | 7911 W. TRIPOLI AVENUE | | | MILWAUKEE | WI | 53220-1645 | |
| DONALD TREDWAY | | 14392 SZYMONIAK HWY | | | MILLERSBURG | MI | 49759-9790 | |
| DONALD TROESKEN | | 2306 MINDY CT | | | ANDERSON | IN | 46017-9674 | |
| DONALD TRUSZKOWSKI | | 2741 BURRITT N.W. | | | GRAND RAPIDS | MI | 49504 | |
| DONALD VATH | | 52 KENMAR CT | | | AUSTINTOWN | OH | 44515-3011 | |
| DONALD VAUGHN | | 814 BAYBERRY DR | | | NEW CARLISLE | OH | 453441248 | |
| DONALD VOS, JR. | | 4929 TYLER ST | | | HUDSONVILLE | MI | 494269725 | |
| DONALD WACKENHUTH | | 6440 JOHNSON RD | | | GALLOWAY | OH | 43119-9573 | |
| DONALD WALDRON | | 724 WILLARD DR | | | WARREN | OH | 44484 | |
| DONALD WALL | | 521 MANORSIDE COURT | | | DAYTON | OH | 45459 | |
| DONALD WALTERS JR | | 839 PARTRIDGE LN | | | WEBSTER | NY | 145802634 | |
| DONALD WARDYNSKI | | 2075 RIVER RD | | | KAWKAWLIN | MI | 48631-9409 | |
| DONALD WARREN | | 930 WINSTON LANE | | | TIPP CITY | OH | 45371 | |
| DONALD WATKINS JR | | 57 ASHGROVE COURT | | | FRANKLIN | OH | 45005 | |
| DONALD WEBB | | 4420 ST. JOHNS AVE. | | | DAYTON | OH | 45406 | |
| DONALD WEBER | | 354 MIDLAND AVE. | | | HARTFORD | WI | 53027-1028 | |
| DONALD WELCH | | 6720 BEJAY DR | | | TIPP CITY | OH | 45371-2302 | |
| DONALD WELLS | | 6199 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| DONALD WERNICKI | | 9811 LIMEHOUSE DR | | | CLARENCE | NY | 14031-2058 | |
| DONALD WESLEY | | 7223 S QUINCY AVE | | | OAK CREEK | WI | 53154-2204 | |
| DONALD WHEELER | | 1146 WHITEWOOD DR | | | DELTONA | FL | 32725-7066 | |
| DONALD WHEELOCK | | P.O. BOX 623 | | | PARKMAN | OH | 44080 | |
| DONALD WHITESIDE | | 23 DAKIN ST PO BOX 188 | | | MUMFORD | NY | 145110188 | |
| DONALD WILLIAMS | | 3181 SOUTHERN BLVD. | | | KETTERING | OH | 45409 | |
| DONALD WILSON | | 2413 STOCKBRIDGE ST | | | BURTON | MI | 48509-1124 | |
| DONALD WITT | | 3136 SANTA ROSA DR | | | KETTERING | OH | 45440-1326 | |
| DONALD WITZEL | | 619 PITTSFORD MENDON RD | | | PITTSFORD | NY | 14534 | |
| DONALD WOODSIDE | | 270 EXCHANGE STREET | UNIT 129 | | ROCHESTER | NY | 14608 | |
| DONALD WORKMAN | | 10381 FLOATING BRIDGE RD | | | MARCELLUS | MI | 49067 | |
| DONALD YOUNG | | PO BOX 7032 | | | DAYTONA BEACH | FL | 32116 | |
| DONALD YOUNG | | 261 LOBINGER AVE | | | FITZGERALD | GA | 31750-8161 | |
| DONALD YULL | | 3327 AVON RD | | | GENESEO | NY | 14454 | |
| DONALD ZIMMERMAN | | 208 BAILEY RD | | | HILTON | NY | 14468 | |
| DONALDSON TONYA | | 4516 CARMANWOOD DR | | | FLINT | MI | 48507 | |
| DONALDSON TONYA | | 4516 CARMANWOOD DR | | | FLINT | MI | 48507 | |
| DONALEE YAKUBIK | | 7104 N. PARK AVE EXT | | | BRISTOLVILLE | OH | 44402 | |
| DONAVON CLAYBORN | | 635 CLIFFSIDE DR | | | NEW CARLISLE | OH | 45344-2537 | |
| DONELLA GRANTHAM | | 4641 MADISON AVE. | | | ZEPHYR HILLS | FL | 33541 | |
| DONG FANG JIANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| DONG VO | | 1513 W SAN LORENZO | | | SANTA ANA | CA | 92704 | |
| DONG-CHUL HAN | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| DONG-KEUN LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| DONN BONNER | | 2738 ROUND TABLE DR. | | | ANDERSON | IN | 46011 | |
| DONN LISOTA | | 570 N N BEND DR | | | MELROSE | WI | 54642-8442 | |
| DONN PETTIT | | 825 MERRY JOHN DR | | | MIAMISBURG | OH | 45342 | |
| DONNA ALKHATIB | | 8872 SHERWOOD DR. NE | | | WARREN | OH | 44484 | |
| DONNA ANKENEY | | 2027 STAPLETON CT. | | | DAYTON | OH | 45404 | |
| DONNA BARONZZI | | 46-283 KAHUHIPA | C701 | | KANEHOE | HI | 96744 | |
| DONNA BATES | | 22434 30TH AVE S | | | DES MOINES | WA | 98198 | |
| DONNA BLAKE | | 2386 N COUNTY ROAD 300 W | | | KOKOMO | IN | 46901-9209 | |
| DONNA BROWN | | 34656 S. 4200 RD. | | | INOLA | OK | 74036 | |
| DONNA BURNHAM | | 4184 RAY MAR CT | | | ONSTED | MI | 49265 | |
| DONNA BURNHAM | | 4184 RAY MAR CT | | | ONSTED | MI | 492659735 | |
| DONNA CARICO | | 378 KNOB HILL CIRCLE | | | DOTHAN | AL | 36301 | |
| DONNA CERA | | 1506 WEST PARK AVENUE | | | NILES | OH | 44446-1127 | |
| DONNA COLEMAN | | 13737 E. 31ST PLACE | | | TULSA | OK | 74134 | |
| DONNA COLES | | 211 WHITE ST | | | FLINT | MI | 485054150 | |
| DONNA CONLON | | 2021 ROCHELLE RUN | | | ROCHESTER HILLS | MI | 48309 | |
| DONNA CONLON | | 2021 ROCHELLE RUN | | | ROCHESTER HLS | MI | 48309 | |
| DONNA CROSIER | | 315 W. WATER STREET | | | TROY | OH | 45373 | |
| DONNA DAWSON | | 97 KATHERINE ST | | | STRUTHERS | OH | 44471-2103 | |
| DONNA DEONOFRIO | | 6614 HARRINGTON AVE | | | YOUNGSTOWN | OH | 44512 | |
| DONNA EDENFIELD | | 2980 N RIVER RD NE CONDO E-8 | | | WARREN | OH | 44483-3076 | |
| DONNA ERVIN | | 501 COMSTOCK ST NW | | | WARREN | OH | 44483-3211 | |
| DONNA ETHERIDGE | | 26599 COUNTY ROAD 71 | | | ROBERTSDALE | AL | 36567 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONNA FEASTER | | P. O. BOX 973 | | | ANDERSON | IN | 460150973 | |
| DONNA FIELDS | | PO BOX 190524 | | | BURTON | MI | 48519-0524 | |
| DONNA FINCH | | 6377 N SEYMOUR RD | | | FLUSHING | MI | 48433-1087 | |
| DONNA FLYNN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DONNA FOSTER | | 3063 IVY HILL CIRCLE UNIT B | | | CORTLAND | OH | 44410 | |
| DONNA FUNKE | | 724 CHAN BRIDGE DR | | | JASPER | FL | 32052-6212 | |
| DONNA GEORGE | | 500 VALEWOOD CT | | | ENGLEWOOD | OH | 45322-2313 | |
| DONNA GILBERT | | 1748 FOXHALL CIRCLE | | | KISSIMMEE | FL | 34741 | |
| DONNA GREENBURY | | 5725 DELPHI DRIVE | MC 483-400-161 | | TROY | MI | 481982815 | |
| DONNA HAWES | | 5090 N. BRICKCHURCH ROAD | | | HAGERSTOWN | IN | 473464603 | |
| DONNA HOOVER | | 2103 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| DONNA HORMELL | | PO BOX M | | | PLEASANT HILL | OH | 45359-0812 | |
| DONNA JACOVITCH | | 4750 W MARGARET CT | | | BRIDGEPORT | MI | 48722 | |
| DONNA JACOVITCH | | 4750 MARGARET CT | | | BRIDGEPORT | MI | 48722 | |
| DONNA JOHNSON | | 160 CHARLES DR | | | CARLISLE | OH | 45005-6003 | |
| DONNA KAISER | | 445 NORTH 700 E | | | GREENTOWN | IN | 46936 | |
| DONNA KASTOR | | 502 STONEPLACE DRIVE E. | | | SANDUSKY | OH | 44870 | |
| DONNA KELCH | | 364 PARK PL | | | CALEDONIA | NY | 14423-1133 | |
| DONNA KENNARD | | 6003 EAST LAKE DRIVE | | | TIFTON | GA | 31794 | |
| DONNA KRAMER | | 25 BRENTWOOD BLVD | | | NILES | OH | 444463227 | |
| DONNA L GREENBURY | | 637 AUGUSTA DR | | | ROCHESTER HILLS | MI | 48309 | |
| DONNA LAKE | | 15488 CHOCTAW TRAIL | | | NORTHPORT | AL | 35476 | |
| DONNA LEGG | | 5065 COUNTY ROAD 86 | | | MOULTON | AL | 35650-4481 | |
| DONNA MARCEAU | | 5712 ARROWHEAD BLVD | | | KOKOMO | IN | 46902 | |
| DONNA MAYHAN | | 923 FOREST EDGE AVENUE | | | SPRINGFIELD | OH | 45503 | |
| DONNA MC LEAN | | 11035 ALEXANDRIA LANE | | | DAVISON | MI | 48423 | |
| DONNA MC LEAN | | 11035 ALEXANDRIA LANE | | | DAVISON | MI | 484239008 | |
| DONNA MCCAIN | | 5358 N SYCAMORE ST | | | BURTON | MI | 48509-1351 | |
| DONNA MELTON | | 1589 GEORGETOWN DRIVE | | | LAKELAND | FL | 33811 | |
| DONNA MERINO | | 14 SANDSTONE DR | | | SPENCERPORT | NY | 14559 | |
| DONNA MILLER | | 2240 WICKLOW SOUTH DRIVE | | | DAVISON | MI | 48423 | |
| DONNA MORAFCIK | | 9771 S. DEERPATH DR | | | OAK CREEK | WI | 53154-5016 | |
| DONNA MOSER | | 8385 WEATHERED WOOD TRL | | | POLAND | OH | 44514-2877 | |
| DONNA MUNNINGS | | 129 FALMOTH ST BLDG 10 APT 22 | | | ROCHESTER | NY | 14615 | |
| DONNA OWENS | | PO BOX 1872 | | | WINDOW ROCK | AZ | 86515 | |
| DONNA PETERSON | | 3509 GREENVIEW AVE | | | RAINBOW CITY | AL | 35906 | |
| DONNA PICKARD | | 2417 E. 55TH PLACE | | | TULSA | OK | 74105 | |
| DONNA POLI | | 3309 E STANLEY RD | | | MT MORRIS | MI | 48458 | |
| DONNA POSEY | | 145 GRANT ST. | | | DAYTON | OH | 45404 | |
| DONNA REYNOLDS | | 5213 SPORTSCRAFT DR | | | DAYTON | OH | 45414-3653 | |
| DONNA ROBINSON | | 401 E PHILADELPHIA BLVD | | | FLINT | MI | 48505-3359 | |
| DONNA ROSENGARTEN | | 4711 JUDITH DRIVE | | | KETTERING | OH | 45429 | |
| DONNA RUNYAN | | 49 N 600 E | | | GREENTOWN | IL | 46936 | |
| DONNA RYDER | | 451 KLING DRIVE | | | DAYTON | OH | 45419 | |
| DONNA RYNES | | N9138 JUNIPER ST | | | EAST TROY | WI | 53120-2212 | |
| DONNA SARBER | | 12450 S 950 E | | | GALVESTON | IL | 46932 | |
| DONNA SARHAN | | 1302 IDA ST | | | FLINT | MI | 48503-3526 | |
| DONNA SCHOOLER | | * P.O. BOX 236 | | | DANVILLE | AL | 35619 | |
| DONNA SCHULZ | | 149 BEECHWOOD DR | | | ROCHESTER | NY | 14606 | |
| DONNA SHIRLEY | | 541 FONTANA PL SW | | | HARTSELLE | AL | 35640 | |
| DONNA SMITH | | 1708 ACE PLACE | | | DAYTON | OH | 45440 | |
| DONNA SPRAGUE | | 4010 NORTHWOOD DR. S.E. | | | WARREN | OH | 44484 | |
| DONNA SPRINGER | | 1987 AMELIA COURT | | | MIAMIBURG | OH | 45342 | |
| DONNA STILLWAGON | | 4801 MILLER SOUTH RD | | | BRISTOLVILLE | OH | 44402-9723 | |
| DONNA SWETLECH | | 164 FETSKO RD. | | | W. MIDDLESEX | PA | 16159-2306 | |
| DONNA TABELSKI | | 5753 GLENDALE DR | | | LOCKPORT | NY | 14094-5848 | |
| DONNA TALL | | 4242 KNOLLCREST ROAD | | | TROUTWOOD | OH | 45426-0000 | |
| DONNA TANNER | | 2405 PIERCE STREET | | | FLINT | MI | 48503 | |
| DONNA VOGEL | | 1763 ARBOR DR | | | MINERAL RIDGE | OH | 44440 | |
| DONNA WATTERSON | | 2891 HESS RD | | | APPLETON | NY | 140089636 | |
| DONNA WELCOME | | 25171 DELPHI COURT | | | FARMINGTON HILLS | MI | 48336 | |
| DONNA WILLIAMS | | 824 CHERRY RIDGE DRIVE | | | CLINTON | MS | 39056 | |
| DONNA WILLIAMS | | 3812 POTHOUR WHEELER RD | | | HUBBARD | OH | 44425 | |
| DONNA WILSON | | 3220 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 | |
| DONNA WILSON | | 528 ADAMS AVENUE | | | HURON | OH | 44839 | |
| DONNA WISE | | 18140 ASTOR LN | | | ATHENS | AL | 356145258 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONNA WOJDAT | | 3812 DRAKE ST. RD. | | | OAKFIELD | NY | 14125 | |
| DONNABELLE FERRELL | | 4957 E RADIO RD | | | YOUNGSTOWN | OH | 44515-1738 | |
| DONNELL CONNER | | 130 ELRUTH CT | APT. 42 | | GIRARD | OH | 44420 | |
| DONNIE BELL | | 6309 BELLTREE LN | | | FLINT | MI | 48504-3605 | |
| DONNIE JACKSON | | 1085 FRANK RD. | | | OCILLA | GA | 31774 | |
| DONNIE JONES | | 1629 JORDAN RD. | | | W.ALEXANDRIA | OH | 45381 | |
| DONNIE THOMASON | | 5924 E 46TH STREET | | | TULSA | OK | 74135 | |
| DONNIE VAUGHN | | 1382 DAFLER RD. | | | W.ALEXANDRIA | OH | 45381 | |
| DOO-YEON PARK | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| DORA MELTON | | 63 WISTERIA TRL | | | LAUREL | MS | 39443-2618 | |
| DORA ROSALES | | 5414 CARLSON | | | WICHITA FALLS | TX | 76302 | |
| DORAISAMY RAVEENDRAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| DOREEN MEDWELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DOREEN NICHOLS | | 3828 E OBRIEN RD | | | OAK CREEK | WI | 531546020 | |
| DOREEN TURNER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DORETHA JONES | | 460 W. EVERGREEN AVE. | | | YOUNGSTOWN | OH | 44511-1646 | |
| DOREY DENNIS R | | 8985 HACK RD | | | SAGINAW | MI | 48601-9448 | |
| DORIA DANIELS | | 1200 CEDAR STREET | | | KENT | OH | 44240 | |
| DORINDA STERNBURG | | 12020 DIEHL RD | | | NORTH JACKSON | OH | 44451 | |
| DORINDA STERNBURG | | 12020 DIEHL RD | | | NORTH JACKSON | OH | 444519734 | |
| DORIS J PORTERFIELD | | 1006 E HOLLAND AVE | | | SAGINAW | MI | 48601-2624 | |
| DORIS BATES | | 303 N. BRADY ST | | | VASSAR | MI | 48768 | |
| DORIS BIELER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DORIS CHAPIN | | 343 HOUSELCRAFT ROAD | | | BRISTOLVILLE | OH | 44402 | |
| DORIS CROFT | | 14741 S 4194 RD | | | CLAREMORE | OK | 74017 | |
| DORIS FERGUSON | | 5046 WEST 100 SOUTH | | | RUSSIAVILLE | IN | 46979-0000 | |
| DORIS FERGUSON | | 4025 CAPRICE RD | | | ENGLEWOOD | OH | 45322-2648 | |
| DORIS FRAZIER | | 624 S WARREN AVE | | | SAGINAW | MI | 48607-1674 | |
| DORIS FRAZIER | | 2225 OLDS STREET | | | SANDUSKY | OH | 44870 | |
| DORIS GLOBOSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DORIS GROSS | | 155 CLINTON CIR | | | JACKSON | MS | 392093263 | |
| DORIS HIRSCHBECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DORIS KING | | 1997 60TH ST SE | | | GRAND RAPIDS | MI | 49508-6631 | |
| DORIS LAZARSKI | | 2313 IRELAND DR | | | FAYETTEVILLE | NC | 28306 | |
| DORIS LEGGETT | | 1018 THOMPSON RD | | | CLINTON | MS | 39056-3008 | |
| DORIS MARZETTE | | 141 LISCUM DR | | | DAYTON | OH | 45427 | |
| DORIS PATRICK | | 1002 PATRICK LN | | | HAZLEHURST | MS | 39083-9794 | |
| DORIS PLANK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DORIS SHAVER | | 7930 S SCARFF RD | | | NEW CARLISLE | OH | 45344-8686 | |
| DORIS STANFIELD | | 6117 SW PARK PLACE | | | LAWTON | OK | 73505 | |
| DORIS SUCIU MD | | 1448 SUN TERRACE DR. | | | FLINT | MI | 48532 | |
| DORIS TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| DORIS TATUM | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| DORIS TRAUPMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DORIS VAN MILLIGAN | | 481 BELDALE | | | TROY | MI | 48085 | |
| DORIS WRIGHT | | 1536 FAIRWOOD DR | | | JACKSON | MS | 392137900 | |
| DORN WILLIAM R | | 5871 LEXINGTON DR | | | PIPERSVILLE | PA | 18947-1131 | |
| DOROTHEE BAYER | | 5515 BRIDGE TRAIL WEST | | | COMMERCE TWP | MI | 48382 | |
| DOROTHEE BAYER | | 5515 BRIDGE TRAIL WEST | | | COMMERCE TWP | MI | 483824847 | |
| DOROTHY ANTHONY | | 4200 CO RD #170 | | | HILLSBORO | AL | 35643 | |
| DOROTHY BARNARD | | 121 DARTMOUTH DR | | | MADISON | AL | 35757 | |
| DOROTHY BOLELA | | 2840 ROBINSON ST APT 301 | | | JACKSON | MS | 39209 | |
| DOROTHY BOLES | | 19444 WELLS ROAD | | | ATHENS | AL | 35613 | |
| DOROTHY BOWMAN | | 441 S 28TH ST | | | SAGINAW | MI | 48601-6422 | |
| DOROTHY BREWER | | 4121 GALLAGHER PO BOX 14276 | | | SAGINAW | MI | 486014228 | |
| DOROTHY BROCK | | 321 W WITHERBEE ST | | | FLINT | MI | 485031071 | |
| DOROTHY CALLOS | | PO BOX 906 | | | WARREN | OH | 44482-0906 | |
| DOROTHY CARROLL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DOROTHY CARTER | | 12620 S HALO DR | | | COMPTON | CA | 90221 | |
| DOROTHY COOPER | | 234 W DENNICK AVE | | | YOUNGSTOWN | OH | 44504-1817 | |
| DOROTHY CURTIS | | 218 N ARLINGTON AVE | | | NILES | OH | 44446-1745 | |
| DOROTHY DAY | | 1063 N MCKINLEY RD | | | FLUSHING | MI | 484339450 | |
| DOROTHY FLOUNDERS | | 207 DOUGLAS DR | | | SANDUSKY | OH | 44870-7311 | |
| DOROTHY GORDON | | G7076 ARCADIA | | | MT MORRIS | MI | 48458 | |
| DOROTHY HOWELL | | PO BOX 5451 | | | SAGINAW | MI | 48603-0451 | |
| DOROTHY J PHILLIPS AND DEBORAH | | SUE STODDARD JT TEN | 2676 N HICKORY RD | | OWOSSO | MI | 48867-8830 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOROTHY J WILLIAMS | | 2765 DUNKIRK DR | | | SAGINAW | MI | 48603-3137 | |
| DOROTHY JOHNSON | | PO BOX 67 | | | MOULTON | AL | 35650-0067 | |
| DOROTHY JOSEPH | | 800 E DIXON ST | | | KOKOMO | IN | 46901-3068 | |
| DOROTHY KIRBY | | 12760 LUCAS FERRY RD | | | ATHENS | AL | 35611 | |
| DOROTHY LOUSIE JEMISON | | P. O. BOX 692 | | | DAPHNE | AL | 36526 | |
| DOROTHY LYONS | | 2024 SOUTH DIVISION | | | GRAND RAPIDS | MI | 49507 | |
| DOROTHY PLUMMER | | PO BOX 472 | | | ST. MICHAELS | AZ | 86511 | |
| DOROTHY PORTER | | 505 TANGLEWOOD DR | | | GADSDEN | AL | 35901 | |
| DOROTHY RAMMING | | 7974 CHESTNUT RIDGE RD | | | GASPORT | NY | 14067-9277 | |
| DOROTHY ROACH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DOROTHY ROBERTS | | 812 TAMMY ST SW | | | DECATUR | AL | 35603-1330 | |
| DOROTHY SCHAACK | | 3103 CREEKWOOD CIRCLE | | | BAY CITY | MI | 48706 | |
| DOROTHY SLATER | | 420 W LANE DR | | | JACKSON | MS | 39209-2241 | |
| DOROTHY SMITH | | 654 LAKEWOOD DR NE | | | BROOKHAVEN | MS | 39601-8753 | |
| DOROTHY SNELL | | 621 W MOTT AVE | | | FLINT | MI | 48505-2637 | |
| DOROTHY STALTER | | W575 ROLEFSON ROAD | | | RUBICON | WI | 53078 | |
| DOROTHY THOMAS | | 3496 HIALEAH LN | | | SAGINAW | MI | 48601-5609 | |
| DOROTHY THOMPSON | | 212 WAKELAND DR | | | RAYMOND | MS | 39154-8819 | |
| DOROTHY TSCHARNACK | | W287 N8282 DOBBERTIN RD | | | HARTLAND | WI | 530299577 | |
| DOROTHY WEZELL | | P.O. BOX 4010 | | | FLINT | MI | 48504 | |
| DOROTHY WHEELER | | 1303 CAMELLIA DR SW | | | DECATUR | AL | 35601-3713 | |
| DORSEY COLE | | 70 EDGEBROOK DR. #C | | | SPRINGBORO | OH | 45066 | |
| DORSEY JANICE | | 4124 PEGGY DR | | | SAGINAW | MI | 48601-5012 | |
| DORSEY JANICE | | 4124 PEGGY DR | | | SAGINAW | MI | 48601-5012 | |
| DORTHA DAVIS-CURRY | | 5651 BOEHM DR | | | FAIRFIELD | OH | 45014-7409 | |
| DOUG ANDIS | | 24103 HWY 66, LOT 4 | | | CLAREMORE | OK | 74017 | |
| DOUG KEESING | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| DOUG SZABO | | 47744 SONNETT DR | | | MACOMB TWP | MI | 48042 | |
| DOUGLAS ALLEN | | 2304 KEEVER RD | | | LEBANON | OH | 45036-8806 | |
| DOUGLAS BACH | | 9657 MEADOW WOODS LANE | | | CENTERVILLE | OH | 45458 | |
| DOUGLAS BAHUN | | 8085 SOUTH PALMER ROAD | | | NEW CARLISLE | OH | 45344 | |
| DOUGLAS BALL | | 16430 HILLTOP DR | | | LINDEN | MI | 48451-8723 | |
| DOUGLAS BANKS | | 2073 AUBURNDALE AVE | | | DAYTON | OH | 45414 | |
| DOUGLAS BEDWELL | | 1406 N COUNTY RD 800 E | | | GREENTOWN | IN | 46936 | |
| DOUGLAS BEST | | 13137 GRANT CIRCLE | | | CLIO | MI | 48420 | |
| DOUGLAS BEST | | 13137 GRANT CIRCLE | | | CLIO | MI | 484208100 | |
| DOUGLAS BEURMANN | | 2889 TWELVE OAKS DRIVE | | | CHARLOTTE | MI | 48813 | |
| DOUGLAS BIRMINGHAM | | 6030 ROYALTON CENTER RD | | | GASPORT | NY | 14067 | |
| DOUGLAS BITTNER | | 7407 E. MAPLE AVE. | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS BORDERS | | 1022 WYNTERBROOKE DR | | | KOKOMO | IN | 46901 | |
| DOUGLAS BRANDT | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DOUGLAS BRANDT | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| DOUGLAS BUNCH | | 2182 LAUREL OAK DRIV | | | HOWELL | MI | 48843 | |
| DOUGLAS BUTER | | 2532 GRACE COURT | | | SAGINAW | MI | 48603 | |
| DOUGLAS CHAMPION | | 135 NORTH 820 WEST | | | KOKOMO | IN | 46901 | |
| DOUGLAS CHIRICO | | 180 ALVERSTONE WAY | | | HENRIETTA | NY | 14586 | |
| DOUGLAS CLARK | | 6695 CR 191 | | | BELLEVUE | OH | 44811 | |
| DOUGLAS COOKE | | 13677 48TH AVENUE | | | COOPERSVILLE | MI | 49404 | |
| DOUGLAS COPP | | 6180 S IDDINGS ROAD | | | WEST MILTON | OH | 45383 | |
| DOUGLAS CRAMER | | 3301 REDBUD CT | | | WESTFIELD | IN | 46074 | |
| DOUGLAS CRAWFORD | | 17B HOLLY DRIVE | APT. 102 | | GIRARD | OH | 44420 | |
| DOUGLAS CUMMINGS | | 3918 WESTLAKE DRIVE | | | CORTLAND | OH | 44410 | |
| DOUGLAS DATZ | | 3437 BROOKSIDE BLVD | | | COLUMBUS | OH | 43204 | |
| DOUGLAS DAZAROW | | 21 SLATESTONE DR. | | | SAGINAW | MI | 48603 | |
| DOUGLAS DAZAROW | | 21 SLATESTONE DR. | | | SAGINAW | MI | 486032890 | |
| DOUGLAS DEWALD | | 1326 N. HURON ROAD | | | LINWOOD | MI | 48634-9304 | |
| DOUGLAS DRAGO | | 210 HUMPHREY RD | | | SCOTTSVILLE | NY | 14546 | |
| DOUGLAS DURNIL | | 1000 TOMAHAWK BL. | | | KOKOMO | IN | 46902 | |
| DOUGLAS EDNEY | | 2701 CAMBRIDGE COURT, SE | | | DECATUR | AL | 35601 | |
| DOUGLAS EDNIE | | 734 S. 400 W. | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLAS EDWARDS | | 419 KIWANIS AVE. | | | HURON | OH | 44839 | |
| DOUGLAS ERB | | 764 JAMESTOWN CT | | | HUDSON | OH | 44236 | |
| DOUGLAS FEARON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DOUGLAS FISHER | | 634 MCBEE ROAD | | | BELLBROOK | OH | 45305 | |
| DOUGLAS FLAGG | | 2909 COOLIDGE RD | | | CONKLIN | MI | 49403 | |
| DOUGLAS FLOWERS | | 301 TELFORD AVE | | | DAYTON | OH | 45419 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS FOSTER | | 7677 RAGLAN DR NE | | | WARREN | OH | 44484-1485 | |
| DOUGLAS FULTZ | | 1301 TRAIL RIDGE DR. | | | EL PASO | TX | 79912 | |
| DOUGLAS GANCASZ | | 8710 HIGH ST | | | BARKER | NY | 14012 | |
| DOUGLAS GERGEL | | 2692 CORAL DRIVE | | | TROY | MI | 48098 | |
| DOUGLAS GERMAN | | 142 TRUMBULL PARKWAY | | | BATAVIA | NY | 14020 | |
| DOUGLAS GIBBS | | P.O. BOX 733 | | | LAPEL | IN | 46051-0733 | |
| DOUGLAS GILBERT | | 3445 S CHASE AVE | | | MILWAUKEE | WI | 53207 | |
| DOUGLAS GINESI | | 2331 E. ATHENS AVENUE | | | ORANGE | CA | 92667 | |
| DOUGLAS GOLLA | | 3213 ST. JAMES CT. | | | OAKLAND TWP. | MI | 48306 | |
| DOUGLAS GOLLAN | | 3781 WARREN SHARON RD. | | | VIENNA | OH | 44473 | |
| DOUGLAS GRAINGER | | 3106 BEECHTREE LN | | | FLUSHING | MI | 48433 | |
| DOUGLAS GRAINGER | | 3106 BEECHTREE LN | | | FLUSHING | MI | 484331945 | |
| DOUGLAS GRICE | | O-1920 LAKE MICHIGAN DRIVE | | | GRAND RAPIDS | MI | 49544-8921 | |
| DOUGLAS GRIFFIN | | 9669 COUNTY LINE RD | | | UNION | OH | 45322-9616 | |
| DOUGLAS GRINSTEAD | | 274 EAST SQUIRE DR | APT 1 | | ROCHESTER | NY | 14623 | |
| DOUGLAS GRUBER | | 6667 FOREST PARK DRIVE | | | TROY | MI | 480981928 | |
| DOUGLAS HABERLAND | | 703 N WENONA ST | | | BAY CITY | MI | 487064535 | |
| DOUGLAS HAFFEN | | 857 WEST BLLOMFIELD RD. | | | HONEOYE FALLS | NY | 14472 | |
| DOUGLAS HALL | | 412 MESOPOTAMIA STREET | | | EUTAW | AL | 35462 | |
| DOUGLAS HALL | | 9523 E CENTER ST | | | WINDHAM | OH | 44288-1007 | |
| DOUGLAS HAMILTON | | 1702 KYLE COURT | | | KOKOMO | IN | 46902 | |
| DOUGLAS HANSEN | | 12547 S PAYTON RD | | | GALVESTON | IN | 46932 | |
| DOUGLAS HANSEN | | 11317 STONYBROOK DR | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS HARDING | | 2621 GLADWIN CT | | | MIAMISBURG | OH | 453425243 | |
| DOUGLAS HARDING | | 6730 MARJEAN DR | | | TIPP CITY | OH | 45371-2332 | |
| DOUGLAS HASSE | | P.O. BOX 14805 | | | SAGINAW | MI | 48601 | |
| DOUGLAS HATCH | | 5450 VASSAR RD | | | GRAND BLANC | MI | 48439-9112 | |
| DOUGLAS HATHAWAY | | 49 WHITE ANCHOR COVE | | | JORDAN | NY | 13080 | |
| DOUGLAS HAWKINS | | 2199 S 250 E | | | TIPTON | IN | 46072 | |
| DOUGLAS HELLER | | 6970 NORTH STATE RT 48 | | | SPRINGBORO | OH | 45066 | |
| DOUGLAS HENNE | | 8101 SAWGRASS TRAIL | | | GRAND BLANC | MI | 484392410 | |
| DOUGLAS HERRINGTON | | 800 HILLCREST DRIVE | | | KOKOMO | IN | 46901 | |
| DOUGLAS HILL | | 811 DELMAR RD | | | ANDERSON | IN | 46013 | |
| DOUGLAS HOLLINGER | | 1120 PINEY POINT RD | | | SPRING CITY | TN | 37381-5794 | |
| DOUGLAS HUCK | | 1344 REDMAN ROAD. | | | HAMLIN | NY | 14464 | |
| DOUGLAS INGHAM | | 807 MANITOU RD | | | HILTON | NY | 14468 | |
| DOUGLAS INMAN | | 108 PITTSBURG RD | | | OWOSSO | MI | 48867 | |
| DOUGLAS JAHN | | 3723 DEIBEL DRIVE | | | SAGINAW | MI | 48603 | |
| DOUGLAS KAGEY, JR | | 12089 MCKINLEY RD | | | MONTROSE | MI | 48457-9728 | |
| DOUGLAS KING | | 114 CHESTER STEVENS RD | | | FRANKLIN | TN | 37067 | |
| DOUGLAS KISSINGER | | 3206 N. 105TH STREET | | | WAUWATOSA | WI | 53222 | |
| DOUGLAS KISSINGER | | 3206 N 105TH ST | | | WAUWATOSA | WI | 532223328 | |
| DOUGLAS KITTLE | | 3119 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| DOUGLAS KITTLE | | 3119 TIMBER VALLEY DR | | | KOKOMO | IN | 469020565 | |
| DOUGLAS KNAPP | | 113 TERRYLYN DR | | | TIPTON | IN | 46072 | |
| DOUGLAS KNAPP | | 113 TERRYLYN DR | | | TIPTON | IN | 460729296 | |
| DOUGLAS KOLENDA | | PO BOX 2330 | | | ANDERSON | IN | 46018-2330 | |
| DOUGLAS LAMB | | 2108 JEANETTE DR. | | | SANDUSKY | OH | 44870 | |
| DOUGLAS LANDERS JR | | 7509 DRY BRANCH CT | | | INDIANAPOLIS | IN | 46236 | |
| DOUGLAS LASKEY | | 920 MOHAWK ST, B5, APT 335 | | | LEWISTON | NY | 14092 | |
| DOUGLAS LAVIOLETTE | | PO BOX 90572 | | | BURTON | MI | 48509-0572 | |
| DOUGLAS LEWANDOWSKI | | W166S7437 BELLVIEW DR | | | MUSKEGO | WI | 53150-8840 | |
| DOUGLAS LIECHTY | | 532 SKYLINE DRIVE | | | HORTON | MI | 49246 | |
| DOUGLAS LINDEN | | 7427 SOUTH 109 E AVE | | | TULSA | OK | 74133 | |
| DOUGLAS LUTZ | | 224 SOUTHERLY HILLS DR | | | ENGLEWOOD | OH | 45322-2336 | |
| DOUGLAS MACHALA | | 3349 WYATT RD. | | | STANDISH | MI | 48658 | |
| DOUGLAS MAGGARD | | 3840 TWIN CREEK RD | | | W ALEXANDRIA | OH | 45381-9520 | |
| DOUGLAS MARKWOOD | | 2156 MICHIGAN | | | XENIA | OH | 453854514 | |
| DOUGLAS MARTIN | | 4207 HAMILTON DR | | | MIDLAND | MI | 48642-5876 | |
| DOUGLAS MC ALLISTER | | 20 ELDORA DRIVE | | | ROCHESTER | NY | 14624 | |
| DOUGLAS MC MAHAN | | 12793 JOSEPH DR. | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS MCCAIG | | 17750 LINDSAY RD | | | TANNER | AL | 35671-4231 | |
| DOUGLAS MCCLAIN | | 421 W. BORTON ROAD | | | ESSEXVILLE | MI | 48732 | |
| DOUGLAS MCGOVERN | | 2330 S 350 W | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLAS MCINTYRE | | 10023 SEYMOUR RD | | | BURT | MI | 48417 | |
| DOUGLAS MCLEAN | | 7222 MEADOW VIEW DR. | | | LOCKPORT | NY | 14094 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS MERRILL | | 2471 FIREFLY COURT | | | BELLBROOK | OH | 45305 | |
| DOUGLAS MERTZ | | 1005 NORTH WABASH | | | KOKOMO | IN | 46901 | |
| DOUGLAS MILLER | | 14931 BEACON BLVD | | | CARMEL | IN | 460325049 | |
| DOUGLAS MOORE | | 2416 CHESTNUT BND | | | HOWELL | MI | 48855-6403 | |
| DOUGLAS MORGAN | | 360 LAMON DR. | | | DECATUR | AL | 35603 | |
| DOUGLAS MUEGGE | | 1618 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| DOUGLAS MUMMA | | 5146 DIALTON RD | | | SAINT PARIS | OH | 43072-9657 | |
| DOUGLAS MURPHY | | 235 WAE TRL | | | CORTLAND | OH | 444101643 | |
| DOUGLAS NICCUM | | 1316 CATAMARAN CIRCLE | | | CICERO | IN | 46034 | |
| DOUGLAS NICCUM | | 1316 CATAMARAN CIR | | | CICERO | IN | 460349568 | |
| DOUGLAS NORWOOD | | 615 COTTONWOOD ST | | | PULASKI | TN | 38478 | |
| DOUGLAS NUNAN | | 5704 S WEBSTER ST | | | KOKOMO | IN | 46902 | |
| DOUGLAS NUTTER | | 2502 PARKWOOD DRIVE | | | CLAREMORE | OK | 74017 | |
| DOUGLAS OSBORN | | 177 CHAMPAGNE CT | | | KOKOMO | IN | 46901 | |
| DOUGLAS PARSONS | | 104 LEVAN AVE | | | LOCKPORT | NY | 14094 | |
| DOUGLAS PATRICK | | 11314 COOLIDGE | | | GOODRICH | MI | 48438 | |
| DOUGLAS PEPPER | | 14530 MCCULLEY MILL RD | | | ATHENS | AL | 35613-7706 | |
| DOUGLAS PETER | | 5687 PINKERTON RD. | | | VASSAR | MI | 48768 | |
| DOUGLAS PHILP JR | | 08839 WESTERN AVE | | | CHARLEVOIX | MI | 49720 | |
| DOUGLAS POOLE | | 1041 WARBURTON DR | | | TROTWOOD | OH | 454262255 | |
| DOUGLAS POVICH | | 2851 DORSET PL | | | SAGINAW | MI | 486032827 | |
| DOUGLAS PRESLEY | | 14851 E. 430 RD. | | | CLAREMORE | OK | 74017 | |
| DOUGLAS PREWETT | | 1128 E 31ST ST | | | ANDERSON | IN | 46016-5617 | |
| DOUGLAS PUFF | | 72 OLIVER ST | | | LOCKPORT | NY | 14094-4616 | |
| DOUGLAS QUADA | | 808 CHESTERFIELD | | | BIRMINGHAM | MI | 48009 | |
| DOUGLAS QUADA | | 808 CHESTERFIELD | | | BIRMINGHAM | MI | 480091282 | |
| DOUGLAS RIEHLE | | 2006 FOLK REAM RD | | | SPRINGFIELD | OH | 45502 | |
| DOUGLAS ROBBINS | | 3727 FOREST TER | | | ANDERSON | IN | 46013-5263 | |
| DOUGLAS ROSE | | 1051 VILLA LINDA WAY | | | EL PASO | TX | 79932 | |
| DOUGLAS SADLER | | 373 EARL DR NW | | | WARREN | OH | 44483-1113 | |
| DOUGLAS SCHAFER | | 2008 MAPLERIDGE RD | | | ROCHESTER HLS | MI | 483092747 | |
| DOUGLAS SCHAFER | | 2008 MAPLERIDGE RD | | | ROCHESTER HLS | MI | 48309-2747 | |
| DOUGLAS SCHNEIDER | | 6517 CASPER RIDGE | | | EL PASO | TX | 79912 | |
| DOUGLAS SCHNEIDER | | 6517 CASPER RIDGE | | | EL PASO | TX | 799128133 | |
| DOUGLAS SCHULLER | | 6810 TROWBRIDGE CIR. | | | SAGINAW | MI | 48603 | |
| DOUGLAS SCRIVNER | | 2129 ANDERSON DR SW | | | DECATUR | AL | 35603 | |
| DOUGLAS SEBASTIAN | | 4943 DONEGAL CLIFFS DR | | | DUBLIN | OH | 43017 | |
| DOUGLAS SHERMAN | | 3009 MONROE RD | | | TIPTON | MI | 49287-9511 | |
| DOUGLAS SIMPSON | | 8993 HICKORY GATE LANE | | | HUBER HEIGHTS | OH | 45424 | |
| DOUGLAS SMITH | | 227 BRIARWOOD LA | | | SCOTTSVILLE | NY | 14546 | |
| DOUGLAS SPAIN | | 775 JONES ST | | | HUBBARD | OH | 44425-1123 | |
| DOUGLAS SPEELMAN | | 1656 SHOREHAM DRIVE | | | BEAVERCREEK | OH | 45434 | |
| DOUGLAS SPRUNGER | | 3113 W. RIVERSIDE | | | MUNCIE | IN | 47304 | |
| DOUGLAS SRAIL | | 2768 WEST 300 SOUTH | | | KOKOMO | IN | 46902 | |
| DOUGLAS STALEY | | 9873 OLD STAGE RD | | | WAYNESVILLE | OH | 45068-8837 | |
| DOUGLAS STROUP | | 1547 S US HIGHWAY 31 | | | TIPTON | IN | 46072-9135 | |
| DOUGLAS TACKITT | | 1907 WOODBRIDGE CIR | | | KOKOMO | IN | 46902 | |
| DOUGLAS TACKITT | | 1907 WOODBRIDGE CIR | | | KOKOMO | IN | 469024545 | |
| DOUGLAS THEDFORD | | 3215 SALEM DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| DOUGLAS TIERMAN | | 5154 JENSEN RD | | | FRUITPORT | MI | 49415-8794 | |
| DOUGLAS TIPPETT | | 2348 MOSLEY ST. | | | WAYNESBORO | VA | 22980-2382 | |
| DOUGLAS TITUS | | 309 CAROL LN | | | UNION | OH | 45322 | |
| DOUGLAS TOUGAS | | 84 DAFFODIL TRL | | | ROCHESTER | NY | 14626-4712 | |
| DOUGLAS TRENT | | 5230 WORLEY RD | | | TIPP CITY | OH | 45371-9604 | |
| DOUGLAS TROUTEN | | 410 S DAVISON ST | | | DAVISON | MI | 48423-1602 | |
| DOUGLAS TURNER | | 1343 MARINA POINTE BLVD. | | | LAKE ORION | MI | 48362 | |
| DOUGLAS VAN SPRANGE | | 4232 OAKVIEW DR | | | HUDSONVILLE | MI | 49426 | |
| DOUGLAS VANBIBBER | | 2272 S 900 E | | | GREENTOWN | IN | 46936 | |
| DOUGLAS VANDE LUNE | | 1309 CORVAIR CT | | | KOKOMO | IN | 46902 | |
| DOUGLAS VANDE LUNE | | 1309 CORVAIR CT | | | KOKOMO | IN | 469022531 | |
| DOUGLAS VINCENT | | 5835 STONE RD | | | LOCKPORT | NY | 14094 | |
| DOUGLAS VOGEL | | 7108 W CADMUS RD | | | CADMUS | MI | 49221-8702 | |
| DOUGLAS WAGAR | | 6695 RIVER RD | | | FLUSHING | MI | 48433-2511 | |
| DOUGLAS WALDROP | | 10030 COUNTY ROAD 460 | | | MOULTON | AL | 35650 | |
| DOUGLAS WARD | | 308 TYLER ST | | | SANDUSKY | OH | 44870-3445 | |
| DOUGLAS WARREN | | 1724 34TH ST SW | | | WYOMING | MI | 495093311 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS WASH | | 4855 AIRLINE DR APT 15E | | | BOSSIER CITY | LA | 71111-6626 | |
| DOUGLAS WATSON | | 1523 IRENE AVE | | | FLINT | MI | 48503 | |
| DOUGLAS WELK | | 6390 W CO RD 800 N | | | ROSSVILLE | IN | 46065 | |
| DOUGLAS WENDLAND | | 5411 OREGON TRL | | | LAPEER | MI | 48446-8015 | |
| DOUGLAS WENDLING | | 4552 CHESANING RD. | | | CHESANING | MI | 48616 | |
| DOUGLAS WESTON | | 3820 CASSANDRA DRIVE | | | TIPP CITY | OH | 453719368 | |
| DOUGLAS WHYTE | | 1641 CAROLYN DR | | | MIAMISBURG | OH | 45342-2617 | |
| DOUGLAS WINTERSTEEN | | 6364 E LAKE RD | | | BURT | NY | 14028 | |
| DOUGLAS WORLEY | | 4018 WEYBRIGHT CT | | | KETTERING | OH | 45440 | |
| DOUGLAS YARD | | 3113 S. STATE RD. | | | DAVISON | MI | 48423 | |
| DOUGLAS YOCKEL | | 71 SHORT HILLS DR | | | HILTON | NY | 14468 | |
| DOUGLAS YOST | | 112 PARKHURST RD. | | | BEAVERCREEK | OH | 45440 | |
| DOUGLAS YOUNG | | 15 ROSE HILL CIRCLE | | | LANCASTER | NY | 14086 | |
| DOUGLAS YOUNG | | 15 ROSE HILL CIRCLE | | | LANCASTER | NY | 140861046 | |
| DOUGLAS YOUNG | | 2250 UPLANDS AVENUE | | | CORTLAND | OH | 44410 | |
| DOUGLAS YOUNG | | 2250 UPLAND AVE | | | CORTLAND | OH | 444109416 | |
| DOUGLAS ZACKSCHEWSKI | | 2008 WELLESLEY LN. | | | KOKOMO | IN | 46902 | |
| DOUGLASS CARSON | | P.O. BOX 74901 MC.481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| DOUGLASS CARSON | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| DOUGLASS COLE | | 1975 S. DEHMEL RD | | | FRANKENMUTH | MI | 48734 | |
| DOUGLASS MILLER | | 1509 W TAYLOR | | | KOKOMO | IN | 46901 | |
| DOUGLASS PETTIT | | 2179 BOWERS RD | | | LAPEER | MI | 48446 | |
| DOUGLASS TOMPKINS | | 9745 STONEROCK CT | | | CENTERVILLE | OH | 45458-4036 | |
| DOWAN MOORE | | 4504 APPLE TREE CT. | | | DAYTON | OH | 45427-2804 | |
| DOWELL D | | 10 BUTTERCUP WAY | | | LIVERPOOL | | L9 1JQ | UNITED KINGDOM |
| DOYCE MASON | | PO BOX 181 | | | TANNER | AL | 35671-0181 | |
| DOYEON SOHN | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| DOYLE CAUSEY | | 4264 E - 100 S | | | KOKOMO | IL | 46902 | |
| DOYLE DANE | | 227 KENTUCKY AVE | | | TIPTON | IL | 46072 | |
| DOYLE GRIMES | | 168 COUNTY ROAD 544 | | | MOULTON | AL | 35650 | |
| DOYLE OSBORNE | | 1863 S 400 W | | | RUSSIAVILLE | IL | 469799444 | |
| DOYLE RICHARD | | PO BOX 1151 | | | SANTA TERESA | NM | 88008-1151 | |
| BARTOW | | 903 EDISON RD | | | SAGINAW | MI | 48604-1171 | |
| DRAKE JR ALBERT H | | 403 KINGS HWY N | | | ROCHESTER | NY | 14617-3318 | |
| DRAKE RONALD J | | 6408 PARLIMENT COURT | | | PENDELETON | IN | 46064 | |
| DRALLE DANIEL D | | 566 W CHIPPEWA COURT | | | SANFORD | MI | 48657 | |
| DRASADRIA HOGAN | | 112 SAINT LOUIS CT | | | KOKOMO | IL | 469025942 | |
| DRELLOS BAIR | | 11900 JACKSONBURG RD | | | MIDDLETOWN | OH | 450429674 | |
| DREW BRISCOE | | 4573 GLEN MOORE WAY | | | KOKOMO | IN | 46902 | |
| DREW DENNIS | | 4021 MAYVIEW DR. | | | TROTWOOD | OH | 45416 | |
| DREW HOLT | | 3862 SLUSARIC RD | | | N.TONAWANDA | NY | 14120 | |
| DREW PACKARD | | 4200 ALLENWOOD DR SE | | | WARREN | OH | 444842931 | |
| DRISS MANA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| DRUMM MITCHELL | | 15101 WARWICK ST | | | DETROIT | MI | 48223 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | VERO BEACH | FL | 32963-2650 | |
| DUANE MC NELLY | | 1095 GULTICE ROAD | | | XENIA | OH | 45385 | |
| DUANE A BOLINGER | | 9057 HUNTSMAN CIRCLE | | | GRAND BLANC | MI | 48439 | |
| DUANE ABBUHL | | 2860 TIMBERCREEK N. | | | CORTLAND | OH | 44410 | |
| DUANE ABBUHL | | 2860 TIMBER CREEK DR N | | | CORTLAND | OH | 444101783 | |
| DUANE BADER | | 10884 BURT RD | | | BIRCH RUN | MI | 48415-9340 | |
| DUANE BASSETT | | 9539 STILL MEADOW LANE | | | DAYTON | OH | 45458 | |
| DUANE BEYLER | | 605 W MERIDIAN ST | | | SHARPSVILLE | IN | 460689582 | |
| DUANE BEYLER | | 605 W. MERIDIAN | | | SHARPSVILLE | IN | 460689582 | |
| DUANE BOLINGER | | 9057 HUNTSMAN CIRCLE | | | GRAND BLANC | MI | 48439 | |
| DUANE BOLINGER | | 866 W CHERRY CREEK RD | | | MIO | MI | 48647-9389 | |
| DUANE BRANTINGHAM | | P.O. BOX 74901 MC.481.MEX.046 | | | ROMULUS | MI | 481740901 | |
| DUANE BRANTINGHAM | | PO BOX 74901 MC481MEX046 | | | ROMULUS | MI | 481740901 | |
| DUANE BURKE | | 300 W SHERRY DR | | | TROTWOOD | OH | 45426-3612 | |
| DUANE CHIZMADIA | | 2179 PERO LAKE ROAD | | | LAPEER | MI | 48446 | |
| DUANE CHIZMADIA | | 2179 PERO LAKE RD | | | LAPEER | MI | 484469033 | |
| DUANE CHRYSLER | | 1395 W BURT RD | | | MONTROSE | MI | 48457 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DUANE CHURCH | | 12100 TOWNLINE ROAD | | | GRAND BLANC | MI | 48439 | |
| DUANE CHURCH | | 12100 TOWNLINE ROAD | | | GRAND BLANC | MI | 484391602 | |
| DUANE COLLINS | | 6455 LOMA DE CRISTO | | | EL PASO | TX | 79912 | |
| DUANE CORNELL | | 5867 MC CARTY RD. | | | SAGINAW | MI | 48603 | |
| DUANE ENGLEHART | | 686 APPLETREE LN | | | CARO | MI | 48723-1301 | |
| DUANE FORTUNE | | 6605 N CALDWELL RD | | | LEBANON | IN | 46052 | |
| DUANE FORTUNE | | 6605 N CALDWELL RD | | | LEBANON | IN | 460529334 | |
| DUANE GENO | | P.O. BOX 20844 | | | GREENFIELD | WI | 53220-0844 | |
| DUANE GILLES | | 7563 PARADISE DRIVE | | | GRAND BLANC | MI | 48439 | |
| DUANE JOHNSON | | 36 CHURCH ST | | | MIDDLEPORT | NY | 14105-1226 | |
| DUANE JONES | | 191 LAC KINE DRIVE | | | ROCHESTER | NY | 14618 | |
| DUANE LAKING | | 9743 SANILAC RD | | | FRANKENMUTH | MI | 48734-9601 | |
| DUANE LATTA | | 3121 W - 300 S | | | KOKOMO | IL | 46902 | |
| DUANE LAUZONIS | | 2226 RIDGE RD | | | RANSOMVILLE | NY | 14131-9720 | |
| DUANE MARKELL | | 535 CHUKKER COVE DR | | | HOWELL | MI | 48843 | |
| DUANE MILLERING | | 12345 STOUT AVE. | | | CEDAR SPRINGS | MI | 49319 | |
| DUANE MOE | | 209 E. SAGINAW RD. | | | SANFORD | MI | 48657 | |
| DUANE NUCKLES | | 5230 ROBINVIEW CT | | | HUBER HEIGHTS | OH | 45424 | |
| DUANE PENWRIGHT | | 5392 UPPER MT RD | | | LOCKPORT | NY | 14094 | |
| DUANE POTTER | | 1467 FIELDCREST DRIVE | | | WEBSTER | NY | 14580 | |
| DUANE POTTER | | 1467 FIELDCREST DR | | | WEBSTER | NY | 145808547 | |
| DUANE ROBERTSON | | 5115 HICKORY CT. | | | SAGINAW | MI | 48603 | |
| DUANE ROBERTSON | | 5115 HICKORY CT. | | | SAGINAW | MI | 486039661 | |
| DUANE STARK | | PO BOX 147 | | | FREELAND | MI | 48623-0147 | |
| DUANE SWANSON | | 148 CAPE HENRY TRAIL | | | WEST HENRIETTA | NY | 14586 | |
| DUANE SWANSON | | 148 CAPE HENRY TRAIL | | | W HENRIETTA | NY | 145869696 | |
| DUANE WHITESIDE | | 1177 DUCK SPRING RD | | | ATTALLA | AL | 35954 | |
| DUANE WHITMAN | | 11068 CLAR EVE DR | | | OTISVILLE | MI | 484639434 | |
| DUANE WHITSON | | 6476 EAST 1200 SOUTH | | | AMBOY | IN | 46911 | |
| DUANE WILCOX | | 2062 MIDDLE HAVEN DR | | | GLADWIN | MI | 48624 | |
| DUANE WILLIAMS | | 2425 OAK HOLLOW DR | | | JENISON | MI | 49428-8729 | |
| DUANE WILLIAMS | | 377 TANGLEWOOD DR | | | DAYTON | OH | 45440-3343 | |
| DUANE YARMUTH | | 2414 LOLA LN | | | AU GRES | MI | 48703-9447 | |
| DUANE ZUCKSCHWERDT | | 205 W OLIVER ST | | | CORUNNA | MI | 48817 | |
| DUC NGUYEN | | 14063 TRIPLE CROWN DR | | | CARMEL | IN | 46032 | |
| DUCA STEPHEN | | 1035 TORREY PINES ST | | | WARREN | OH | 44484 | |
| DUNCAN DAVIS | | 142 PARK AVENUE | | | LOCKPORT | NY | 14094-2615 | |
| DUNG CAO | | 4164 CALKINS RD | | | FLINT | MI | 48532 | |
| DUNG CAO | | 4164 CALKINS RD | | | FLINT | MI | 485323510 | |
| DUNIANA CUEVAS | | 3060 CROOKED STICK DR | | | KOKOMO | IN | 46902 | |
| DUNIANA CUEVAS | | 3060 CROOKED STICK DR | | | KOKOMO | IN | 469026076 | |
| DUNN PAUL | | 70 WEST MILL ST | | | SPRINGBORO | OH | 45066 | |
| DUNNAWAY MARSHALL VALERIE J | | 4739 DRESDEN CT | | | SAGINAW | MI | 48601-6607 | |
| DUNNAWAY MARSHALL VALERIE J | | 4739 DRESDEN CT | | | SAGINAW | MI | 48601-6607 | |
| DUPUIS JEFFREY | | 3533 POLK | | | SAGINAW | MI | 48604-1910 | |
| DUPUIS JEFFREY | | 3533 POLK | | | SAGINAW | MI | 48604-1910 | |
| DUQUE MARIA A | | 22 W CREST DR | | | ROCHESTER | NY | 14606-4710 | |
| DURAN MARY | | 5465 N LINDEN RD | | | FLINT | MI | 48504 | |
| DURGA SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| DURHAM LARRY M | | 2017 WESTSIDE RD | | | ROCHESTER | IN | 46975-9356 | |
| DURHAM TERI | | 160 EREAN ST | | | MONTROSE | MI | 48457 | |
| DURHAM TERI | | 160 EREAN ST | | | MONTROSE | MI | 48457 | |
| DURHAM V J | | 2017 WESTSIDE RD | | | ROCHESTER | IN | 46975-9356 | |
| DURKACY DIRK | | 1065 S GRAHAM RD | | | FLINT | MI | 48532 | |
| DURSCH DAVID H | | 1110 DAYTON GERMANTOWN PIKE | | | GERMANTOWN | OH | 45327-1146 | |
| DUSHYANT KASHYAP | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DUSHYANT SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DUSHYENT SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| DUSTIN ALDRIDGE | | 651 LAS GRANJAS | | | EL PASO | TX | 79932 | |
| DUSTIN CARTER | | 720 JEFFERSON ST | | | MIAMISBURG | OH | 45342 | |
| DUSTIN KOONTZ | | 219 HORSESHOE BEND NORTH | | | MADISON | AL | 35758 | |
| DUTCHESS MURRAY | | 2910 LEXINGTON AVE NW | | | WARREN | OH | 44485-1538 | |
| DUTTINGER DAVID | | 372 BUTTONWOOD DR | | | HILTON | NY | 14468-8965 | |
| DUY MA | | 14081 MAGNOLIA ST. SP # 15 | | | WESTMINSTER | CA | 92683 | |
| DWAINE TABOR | | 3434 WEST DRIVE | | | NORTH STREET | MI | 48049 | |
| DWAYNE BOST | | 1711 W. BROWN STREET | | | MILWAUKEE | WI | 53205 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DWAYNE CARR | | 604 BROOKMEADE COURT | | | BEAVERCREEK | OH | 45434 | |
| DWAYNE COMBS | | 863 DEERFIELD RD | | | ANDERSON | IN | 46012-9375 | |
| DWAYNE HOWELL | | PO BOX 5038 | | | FLINT | MI | 48505-0038 | |
| DWAYNE HUNTZINGER | | 225 NORTH WEST DR | | | PENDLETON | IN | 46064 | |
| DWAYNE MYERS | | 7263 MONT DR. | | | MIDDLETOWN | OH | 45042 | |
| DWAYNE NOYES | | 1142 16TH AVE | | | ARKDALE | WI | 54613-9636 | |
| DWAYNE OWEN | | 1928 ARDMORE HIGHWAY | | | ARDMORE | TN | 38449 | |
| DWAYNE TYSON | | POST OFFICE BOX 188 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| DWAYNE WILLIAMS | | 104 POLING DR | | | PULASKI | TN | 384783133 | |
| DWIGHT BLACK JR | | 15 SOLOMAN ST | | | TROTWOOD | OH | 45426-3012 | |
| DWIGHT BURKHART | | 2403 ALISONS ST | | | LEWIS CENTER | OH | 43035-9652 | |
| DWIGHT CASLER JR | | 4208 SOUTH 100 EAST | | | KOKOMO | IN | 46902 | |
| DWIGHT HILL | | 21076 ELKTON RD | | | ATHENS | AL | 35614-6639 | |
| DWIGHT HOWARD | | 4917 WOODFIELD DRIVE | | | CARMEL | IN | 46033 | |
| DWIGHT KING | | 20 ANDERSON PLACE | | | BUFFALO | NY | 14222 | |
| DWIGHT MCNEAL | | 240 SMITH ST | | | DAYTON | OH | 45408-2039 | |
| DWIGHT MORGAN | | 1010 YORK DR | | | PENDLETON | IN | 46064-9199 | |
| DWIGHT OVERMOYER | | 52 LEDGEWOOD DR | | | ROCHESTER | NY | 14615 | |
| DWIGHT OWEN | | 4179 BUDD RD | | | LOCKPORT | NY | 14094-9711 | |
| DWIGHT SHANNON | | 22265 MENOWA TRL | | | ATHENS | AL | 356132857 | |
| DWIGHT SMITH | | 5103 WELL FLEET DR | | | TROTWOOD | OH | 45426-1419 | |
| DYANDRA GRENIER | | 90 NORTH NEWMAN ROAD | | | LAKE ORION | MI | 48362 | |
| E BRYANT | | 5497 MEERA DR | | | FLINT | MI | 48506-5367 | |
| E DOMHOFF | | 5836 ANGEL STREET | | | EL PASO | TX | 79932 | |
| E HOOVER JR | | 115 CHIPPEWA TRAIL | | | PRUDENVILLE | MI | 48651 | |
| E LLOYD | | 954 DEER RUN TRAIL | | | LEBANON | OH | 45036 | |
| E MAURER | | 20 ALTA LANE | | | KOKOMO | IN | 46902 | |
| E SELLMAN | | 16208 SILVERCREST DRIVE | | | FENTON | MI | 48430 | |
| E SELLMAN | | 16208 SILVERCREST DR | | | FENTON | MI | 484309155 | |
| E STANFORD | | 774 SCOUT CREEK TRAIL | | | HOOVER | AL | 35244 | |
| E STANFORD | | 774 SCOUT CREEK TRAIL | | | HOOVER | AL | 352443972 | |
| EAHRMEL WARNER JR | | 1718 CHARLES ST. | | | ANDERSON | IN | 46013 | |
| EAN CHOO KOAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EARL BLACKMON | | P O BOX 72196 | | | TUSCALOOSA | AL | 35407 | |
| EARL BRIGGS | | 5468 N.JENNINGS RD. | #N/A | | FLINT | MI | 48504 | |
| EARL BRUBAKER | | 8599N FISHTRAP LAKE ROAD | | | WINTER | WI | 54896- | |
| EARL BUFORD | | 2536 N 47TH ST | | | MILWAUKEE | WI | 53210-2927 | |
| EARL CALDWELL | | 90 LAKEVIEW PARK DRIVE | | | MONROE | LA | 71203-3332 | |
| EARL CARROLL | | 5467 WESTCHESTER DR | | | FLINT | MI | 48532-4054 | |
| EARL CLIFTON | | 320 WILLOW CREEK LN | | | ROCHESTER | NY | 14622-1755 | |
| EARL DETIENNE | | 115 EAST 5TH | | | ALEXANDRIA | IN | 46001-8277 | |
| EARL DICKEY | | 141 HUNTINGTON TRL | | | CORTLAND | OH | 44410 | |
| EARL DIEM | | 2863 SASHABAW ROAD | | | OXFORD | MI | 48462 | |
| EARL DUNHAM | | 2409 RIDGE ROAD | | | VIENNA | OH | 44473 | |
| EARL EDWARDS | | 141 SHAWNEE CT. | | | FRANKLIN | OH | 45005-7117 | |
| EARL ENGLISH | | 2994 PHEASANT RING CT | | | ROCHESTER HILLS | MI | 48309 | |
| EARL GREENE JR | | 1330 ELDORADO DR | | | FLINT | MI | 48504 | |
| EARL HARRIS | | PO BOX 60753 | | | DAYTON | OH | 45406 | |
| EARL HASKETT | | PO BOX 363 | | | DALEVILLE | IN | 47334-0363 | |
| EARL HOFFOWER | | 82 SCHWARTZ RD | | | ELMA | NY | 14059-9730 | |
| EARL JONES | | 4408 HALLOCK-YOUNG RD | | | NEWTON FALLS | OH | 44444 | |
| EARL LANKHEET | | 5230 HOWE RD | | | GRAND BLANC | MI | 48439 | |
| EARL LATTY | | 1915 LONE RD | | | FREELAND | MI | 48623 | |
| EARL LIKES JR | | 2171 FALLEN TIMBER DR. | | | SANDUSKY | OH | 44870-5152 | |
| EARL LOWRANCE | | 8629 S 150 W | | | BUNKER HILL | IN | 469149729 | |
| EARL MACFARLAND | | 1416 DREXEL AVENUE N.W. | | | WARREN | OH | 44485-2114 | |
| EARL MALONE | | 706 9TH ST | | | ATHENS | AL | 356113212 | |
| EARL MC CLURE | | 50 RUSTIC BROOK COURT | | | SPRINGBORO | OH | 45066 | |
| EARL MC CLURE | | 50 RUSTIC BROOK CT | | | SPRINGBORO | OH | 450668867 | |
| EARL MCCOMMAS | | 903 MONTANA AVE | | | LUTZ | FL | 33548 | |
| EARL PHILLIPS | | 92 BLUE RIDGE DRIVE | | | NEWNAN | GA | 30265-2161 | |
| EARL PHILLIPS | | 3528 VIEWELL AVE | | | DAYTON | OH | 45414-5336 | |
| EARL SHACKLEFORD | | 7299 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094 | |
| EARL SHEPARD | | 6310 PETERS RD | | | TIPP CITY | OH | 453712024 | |
| EARL SHORT | | 550 RISING HILL DR | | | FAIRBORN | OH | 45324-5917 | |
| EARL STRINGER | | 1340 THOMPSON RD. | | | DECATUR | AL | 35603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EARL STRINGER JR | | 2667 BEAL ST NW | | | WARREN | OH | 44485-1205 | |
| EARL STRONG | | 2005 OLDS DR | | | KOKOMO | IN | 46902 | |
| EARL TATE | | 5306 ROSA CT | | | SWARTZ CREEK | MI | 48473 | |
| EARL THOMAS | | 190 QUAIL VALLEY DRIVE | | | LEESBURG | GA | 31763 | |
| EARL TUCKER JR | | 6201 FOX GLEN APT 28-4 | | | SAGINAW | MI | 48638 | |
| EARL WHITBY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| EARL WILLIAMS JR | | 6101 SMITHFIELD | | | TROY | MI | 48085 | |
| EARL WILLIAMS JR | | 10003 E 98 ST N | | | OWASSO | OK | 74055 | |
| EARL ZIVNEY | | 554 PEACH TREE TRAIL | | | FENTON | MI | 48430 | |
| EARL ZIVNEY | | 554 PEACHTREE TRL | | | FENTON | MI | 484302293 | |
| EARLE PHILLIPS | | 10227 TALLADEGA COURT | | | FISHERS | IN | 46038 | |
| EARLENE WAGNER | | 5805 RAMONA DR | | | GREENDALE | WI | 531292813 | |
| EARLINE MURPHY | | 3248 MARTIN LUTHER KING BLVD | | | SAGINAW | MI | 486017458 | |
| EARLINE ROSS | | 2801 FAIRWOOD AVE | | | COLUMBUS | OH | 43207 | |
| EARLINE YOUNG | | 6246 TRENTON DRIVE | | | FLINT | MI | 48532 | |
| EARLRETHIA JOHNSON | | 19619 WILTERS ST. #12 | | | ROBERTSDALE | AL | 36567 | |
| EARNEST BROWN JR | | 1122 N 14TH | | | COLLINSVILLE | OK | 74021 | |
| EARNEST ELLISON JR | | 15440 CLODESSA DR | | | ATHENS | AL | 35611 | |
| EARNEST JOHNSON | | 5761 W. NORTHSIDE DR | | | BOLTON | MS | 39041 | |
| EARNESTINE WILLIAMS | | 15598 KINGS DR | | | ATHENS | AL | 356115662 | |
| EARNIA KIMBROUGH | | 1225 UW CLEMON DR | | | BIRMINGHAM | AL | 35214-4479 | |
| EARSELENE MILLER | | 4901 CLOVERLAWN DR | | | FLINT | MI | 48504-5418 | |
| EARTHA LOGAN | | 2121 CANNIFF ST | | | FLINT | MI | 48504-2009 | |
| EBBERT MARY | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| EBBERT WILLIAM A | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| EBELIA SIBURT | | 8746 N 36TH ST. | | | RICHLAND | MI | 49083 | |
| EBERG DANNY L | | 8380 FERRY ROAD | | | WAYNESVILLE | OH | 45068 | |
| EBONI LENOIR | | 3017 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | |
| EBONITA DAVIS | | 11619 MORROCCO COURT | | | CINCINNATI | OH | 45240 | |
| EBONY HAMILTON | | 1923 PARKCREST DR. | APT #4 | | GRAND RAPIDS | MI | 49509 | |
| EDDIE ADAMS | | P. O. BOX 204 | | | BRANDON | MS | 390430204 | |
| EDDIE BRAGG | | 2305 WILLIAMSON RD | | | SAGINAW | MI | 48601-5227 | |
| EDDIE BROWN | | 3028 EGLESTON AVE | | | FLINT | MI | 48506 | |
| EDDIE BROWN | | 3028 EGLESTON AVE | | | FLINT | MI | 485062150 | |
| EDDIE CARTER | | 2287 BATES RD | | | MOUNT MORRIS | MI | 48458-2603 | |
| EDDIE CHANEY | | 5330 BESSMER DRIVE | | | TROTWOOD | OH | 45426 | |
| EDDIE EDWARDS | | 121 SYKES PARK CIR | | | JACKSON | MS | 392124742 | |
| EDDIE ENGLAND | | 1476 COUNTY RD 70 | | | MOULTON | AL | 35650 | |
| EDDIE EVANS | | 419 APPLEGATE RD | | | UNION | OH | 45322-3103 | |
| EDDIE FOSTER JR | | 616 LONGPOINTE DR | | | LAKE ORION | MI | 48362 | |
| EDDIE FOXX | | 3200 MURRAY HILL DRIVE | | | SAGINAW | MI | 48601 | |
| EDDIE GARFIELD | | 405 HILLANDALE DR | | | JACKSON | MS | 39212 | |
| EDDIE GOLDEN | | 13147 ANGIE DRIVE | | | FOLEY | AL | 36535 | |
| EDDIE JOHNSON | | P O BOX 632 | | | CANTON | MS | 39046 | |
| EDDIE JOHNSON JR | | 6174 AMBLEWOOD DR | | | JACKSON | MS | 39213-7903 | |
| EDDIE MARTIN | | PO BOX 14754 | | | SAGINAW | MI | 48601-0754 | |
| EDDIE MOORE | | 15 CROMBIE ST. | | | ROCHESTER | NY | 14605 | |
| EDDIE ROHDE | | 1003 LANSING ST LOT #21 | | | ADRIAN | MI | 49221-4035 | |
| EDDIE SPEED | | P O BOX 195 | | | CUBA | AL | 36907 | |
| EDDIE STUBER | | 7186 S 150 E | | | PERU | IN | 46970-7830 | |
| EDDIE TRENT | | PO BOX 401572 | | | REDFORD | MI | 48240 | |
| EDDIE TURNER | | 5709 EDWARDS AVE | | | FLINT | MI | 48505 | |
| EDDIE WYNN | | 5933 BEAR CREEK DR | | | SYLVANIA | OH | 43560-9543 | |
| EDDONIS BIRGAN | | 1208 YORK PLACE SW | | | DECATUR | AL | 35603 | |
| EDDY TERRY | | 59 E CTR RD | | | ESSEXVILLE | MI | 48732 | |
| EDEN HARRISON | | 2423 W WILSON RD | | | CLIO | MI | 48420-1691 | |
| EDEN LIU | | 1350 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 | |
| EDGAR BELLAMY | | 926 JACKSON RD | | | FITZGERALD | GA | 31750 | |
| EDGAR BROWN | | 1970 BIG DRY CREEK RD | | | PULASKI | TN | 38478 | |
| EDGAR CLARK | | 4216 KYLE LANE | | | KOKOMO | IN | 46902 | |
| EDGAR ESHLEMAN | | 3189 BAILEY ROAD | | | BLOOMFIELD | NY | 14469 | |
| EDGAR HASSLER | | 104 TANGLEWOOD DRIVE | | | SHARPSVILLE | IN | 46068 | |
| EDGAR HUBER | | 7316 TOWNLINE RD | | | NO TONAWANDA | NY | 14120 | |
| EDGAR HUBER | | 7316 TOWNLINE RD | | | N TONAWANDA | NY | 141201345 | |
| EDGAR RUSSELL | | 4266 N. 90TH STREET | | | MILWAUKEE | WI | 53222 | |
| EDGARD WOLF | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDGINIA FOREMAN | | 1021 E HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| EDIN TERZIC | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| EDITH BURITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH GREEN | | 939 STOCKS DAIRY RD | | | LEESBURG | GA | 31763-3013 | |
| EDITH HOLZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH JEINDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH KAPUY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH KASZANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH KAUFMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH LEGRONE | | 19763 QUARTZ LN. | | | ROBERTSDALE | AL | 36567 | |
| EDITH LITTLE | | 1058 60TH ST | | | TUSCALOOSA | AL | 354055508 | |
| EDITH STRINI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH TOWNSEND | | 5321 BLUE STEM DR | | | WICHITA FALLS | TX | 76310-3474 | |
| EDITH WEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDITH YOUNG | | 102 SINCLAIR RD | | | FITZGERALD | GA | 31750-7942 | |
| EDMOND KOLYCHECK | | 1422 WAYNE ST. | | | SANDUSKY | OH | 44870 | |
| EDMOND LEE | | 31154 WHITE OAK DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| EDMOND LEE | | 31154 WHITE OAK DR | | | NEW BALTIMORE | MI | 480474690 | |
| EDMOND TAYLOR JR | | 415 S 9TH ST | | | SAGINAW | MI | 486011942 | |
| EDMUND BARANSKI | | 3745 GREEN CORNERS | | | METAMORA | MI | 48455 | |
| EDMUND BARANSKI | | 3745 GREEN CORNERS | | | METAMORA | MI | 484559739 | |
| EDMUND DABALOS | | 23515 KINARD AVE. | | | CARSON | CA | 90745 | |
| EDMUND GRAHAM JR | | 611 BIRCHWOOD DR | | | LOCKPORT | NY | 14094-9163 | |
| EDMUND HORVATH | | 306 LAFAYETTE ST | | | FLINT | MI | 48503-2118 | |
| EDMUND JUNKER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| EDMUND KOPKA | | 5535 WARREN SHARON RD | | | VIENNA | OH | 44473 | |
| EDMUND MALLETT | | 8886 S MAIN ST | | | WINDHAM | OH | 44288-1030 | |
| EDMUND MNISZEWSKI | | 14118 WARBLER WAY N | | | CARMEL | IN | 46033 | |
| EDMUND MNISZEWSKI | | 14118 WARBLER WAY N | | | CARMEL | IN | 460339650 | |
| EDMUND WOJTYSIAK | | N97W14101 KNOLLCREST CIR | | | GERMANTOWN | WI | 53022-5350 | |
| EDNA BROOKS | | 200 SWEET WATER DR. | B 31 | | DOTHAN | AL | 36305 | |
| EDNA BURNS | | 1138 WEBSTER DR | | | JACKSON | MS | 39213-9249 | |
| EDNA C HINKLE | | 221 WASHINGTON ST NW | | | WARREN | OH | 4448347 | |
| EDNA COCHRAN | | PO BOX 956 | | | ANDERSON | IN | 46015 | |
| EDNA FOUST | | 28 DELORES AVE | | | PERU | IN | 46970-1466 | |
| EDNA KERSEY | | 2327 WALTON ST | | | ANDERSON | IN | 46016-3674 | |
| EDNA M WILSON | | 591 MARY ERNA DR | | | FAIRBURN | GA | 30213-2721 | |
| EDNA PATTERSON | | 222 8TH AVENUE S.W. | | | DECATUR | AL | 35601 | |
| EDNA SMALLEY | | 1933 BARKS ST | | | FLINT | MI | 48503 | |
| EDSAL JUMP | | 356 EAST MONROE AVENUE | | | ASHBURN | GA | 31714-5257 | |
| EDSEL RAINS | | 1508 14TH AV SW | | | DECATUR | AL | 35601 | |
| EDUARD DREVERS | | 6501 IVANREST AVE SW | | | BYRON CENTER | MI | 49315-9419 | |
| EDUARD KOEPPEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDUARD TUIDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDUARDO NUNEZ | | 1200 WHIRLAWAY | | | EL PASO | TX | 79936 | |
| EDUARDO ROQUE | | 58 FJE LANE | | | ROCHESTER | NY | 14626 | |
| EDWARD ALLEN | | 2002 EDWARD AVE. | | | MUSCLE SHOALS | AL | 35661 | |
| EDWARD ARANGO | | 17721 WILLARD PLACE | | | LAKE MILTON | OH | 44429 | |
| EDWARD ARBITTER | | 1663 PICADILLY | | | TROY | MI | 48084 | |
| EDWARD ARNOLD | | 7924 S WILDWOOD DR APT 3 | | | OAK CREEK | WI | 53154-2866 | |
| EDWARD ASHBY | | 133 ROYCROFT DR | | | W. SENECA | NY | 14224 | |
| EDWARD ASHLEY JR | | P.O. BOX 675 | | | WESSON | MS | 39191 | |
| EDWARD BARDELLA | | 331 NORTH SUMMIT | | | JAMESTOWN | PA | 16134 | |
| EDWARD BARDELLA | | 331 NORTH SUMMIT | | | JAMESTOWN | PA | 161349208 | |
| EDWARD BEAVERS | | 2250 CORNER STONE DR | | | CORTLAND | OH | 44410 | |
| EDWARD BEDNER | | 833 FAIRWAY TRAILS DRIVE | | | BRIGHTON | MI | 48116 | |
| EDWARD BEISSEL | | 5349 SANDALWOOD COURT | | | GRAND BLANC | MI | 48439 | |
| EDWARD BELFORT | | 2445 HEMMETER ST | | | SAGINAW | MI | 48603 | |
| EDWARD BERNARD | | 4176 E 50 N | | | KOKOMO | IN | 46902 | |
| EDWARD BEUTLER | | G8075 BEECHER RD | | | FLUSHING | MI | 48433 | |
| EDWARD BEUTLER | | G8075 BEECHER RD | | | FLUSHING | MI | 484339424 | |
| EDWARD BOTSCHNER, JR | | 2860 DOUBLE EAGLE DR | | | BEAVERCREEK | OH | 45431-4709 | |
| EDWARD BUNGO | | 379 CHERRY HILL LANE | | | CORTLAND | OH | 44410 | |
| EDWARD BUNGO | | 379 CHERRY HILL LN | | | CORTLAND | OH | 444101101 | |
| EDWARD BURKE | | 489 ELIZABETH LANE | | | CAMPBELL | OH | 44405 | |
| EDWARD BURKE | | 446 W.EARLE AVE. | | | YOUNGSTOWN | OH | 44511 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDWARD CARPENTER | | 9184 TURTLE POINT DR | | | KILLEN | AL | 35645-2852 | |
| EDWARD CATLETT | | 180 CHADWICK CT | | | NOBLESVILLE | IN | 46062 | |
| EDWARD CATLETT | | 180 CHADWICK CT | | | NOBLESVILLE | IN | 460608579 | |
| EDWARD CESLICK | | 4443 S CENTER RD | | | BURTON | MI | 48519-1417 | |
| EDWARD CHATMAN | | 1055 60TH ST. S.W. | | | BYRON CENTER | MI | 49315 | |
| EDWARD CHECKI | | 4747 COUNTY ROAD H | | | FRANKSVILLE | WI | 53126-9403 | |
| EDWARD CHIPPERO | | 685 ONTARIO DRIVE | | | ONTARIO | NY | 14519 | |
| EDWARD CHIPPERO | | 685 ONTARIO DR | | | ONTARIO | NY | 145199341 | |
| EDWARD CHURCH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD CLARK | | 3305 WILLIAMS DR | | | KOKOMO | IN | 46902 | |
| EDWARD CLIFTON | | 3401 W COLDWATER RD | | | MOUNT MORRIS | MI | 48458-9401 | |
| EDWARD CONNOLLY | | 8068 W RIVERSHORE DR | | | NIAGARA FALLS | NY | 14304-4327 | |
| EDWARD CUNNINGHAM | | 5555 NORTH RIVER ROAD | | | FREELAND | MI | 48623 | |
| EDWARD DAILY | | 3243 N - 80 W | | | KOKOMO | IL | 46901 | |
| EDWARD DAY JR | | 7520 MARIGOLD LN | | | TUSCALOOSA | AL | 354055903 | |
| EDWARD DEAN | | 20074 HILL TOP DR | | | ATHENS | AL | 35614-4544 | |
| EDWARD DECHOW | | P O BOX 20163 | | | KOKOMO | IN | 46902 | |
| EDWARD DECHOW | | P O BOX 20163 | | | KOKOMO | IN | 469040163 | |
| EDWARD DENHOUTEN | | 2718 EDMONTON ST SW | | | WYOMING | MI | 49519-4570 | |
| EDWARD DEROSA | | 5546 PEBBLESHIRE RD | | | BLOOMFIELD | MI | 48301-1110 | |
| EDWARD DI ENNO | | 2057 PINNACLE DRIVE S.W. | | | WYOMING | MI | 49509 | |
| EDWARD DI ENNO | | 2057 PINNACLE DR SW | | | WYOMING | MI | 495094944 | |
| EDWARD DIAMOND | | 6825 RATHBUN RD | | | BIRCH RUN | MI | 48415-8452 | |
| EDWARD DIETZEL | | 10275 BRADLEY | | | FRANKENMUTH | MI | 48734 | |
| EDWARD DILLEY | | P O BOX 2891 | | | MALIBU | CA | 90265 | |
| EDWARD DIPIRRO | | 6035 S TRANSIT RD LOT 275 | | | LOCKPORT | NY | 14094-6326 | |
| EDWARD DOUGLASS | | 2350 ARGYLE DR | | | COLUMBUS | OH | 43219 | |
| EDWARD DOWNS | | 11247 PUTNAM RD | | | UNION | OH | 45322-9765 | |
| EDWARD DUPAKOSKI | | 45110 EAST HAMILTON ST. | | | OBERLIN | OH | 44074 | |
| EDWARD DUPAKOSKI | | 45110 E HAMILTON ST | | | OBERLIN | OH | 440749428 | |
| EDWARD E GOETTL | | 3465 GRANDVIEW CT | | | SHELBY TWP | MI | 48316 | |
| EDWARD EHMKE | | 157 PARK LANE CIR | | | LOCKPORT | NY | 14094-4748 | |
| EDWARD EHRBAR | | 645 MOONDALE | | | EL PASO | TX | 79912 | |
| EDWARD EHRBAR | | 645 MOONDALE | | | EL PASO | TX | 799124237 | |
| EDWARD EKERT | | 604 YALE COURT | | | VICTOR | NY | 14564 | |
| EDWARD ERVIN | | 2211 E BUDER AVE | | | BURTON | MI | 48529-1735 | |
| EDWARD FISHER | | 385 RICHARD GLEN DR | | | TIPP CITY | OH | 453718827 | |
| EDWARD FIZELL | | 1403 PEACHWOOD | | | FLINT | MI | 48507 | |
| EDWARD FRANK | | 4438 E GREENVIEW DR | | | DAYTON | OH | 45415-1633 | |
| EDWARD GOETTL | | 1767 HERMITAGE BLVD, APT 9312 | | | TALLAHASSEE | FL | 32308 | |
| EDWARD GRANGE | | 363 W LAGOON LN APT 1701 | | | OAK CREEK | WI | 53154-2994 | |
| EDWARD GREEN | | 1019 E MORGAN ST | | | KOKOMO | IL | 46901 | |
| EDWARD HAHN | | 34039 GABLE | | | LIVONIA | MI | 48152 | |
| EDWARD HALE | | 54 HAWTHORNE CT. | | | CARMEL | IN | 46033 | |
| EDWARD HALL | | 25835 POPE RD | | | ELKMONT | AL | 35620-6835 | |
| EDWARD HANGEN | | 5135 W FREDERICK GARLAND RD | | | WEST MILTON | OH | 453839721 | |
| EDWARD HARKINS | | 5622 SOUTH ZUNIS AVE | | | TULSA | OK | 74105 | |
| EDWARD HARRIS | | 6475 SHAFFER ROAD | | | WARREN | OH | 44481 | |
| EDWARD HARRIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD HARRISON | | 191 ELDON DR NW | | | WARREN | OH | 44483 | |
| EDWARD HATHAWAY | | 19738 DICE RD | | | MERRILL | MI | 48637 | |
| EDWARD HENDERSON | | 787 MAPLE ST SW | | | WARREN | OH | 44485-3852 | |
| EDWARD HILL | | 6288 AL HIGHWAY 101 | | | TOWN CREEK | AL | 356726702 | |
| EDWARD HILL | | 10000 MECHANICSBURG-CATA | WBA RD | | MECHANICSBURG | OH | 43044 | |
| EDWARD HILLER | | 15807 BLACKBURN RD. | | | ATHENS | AL | 35611 | |
| EDWARD HILTON | | 18 ELLERY RD | | | ROCHESTER | NY | 14612 | |
| EDWARD HNIDA | | 789 RUTLEDGE ROAD | | | TRANSFER | PA | 16154 | |
| EDWARD HNIDA | | 789 RUTLEDGE RD | | | TRANSFER | PA | 161541915 | |
| EDWARD HUBBARD | | 1516 PHILLIPS CT SW | | | DECATUR | AL | 35601 | |
| EDWARD HUGHES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD HUMER | | S77 W19646 SANCTUARY DR | | | MUSKEGO | WI | 531508732 | |
| EDWARD IRELAND | | 7440 LAKE RD | | | BERGEN | NY | 144169701 | |
| EDWARD J BEALE | | 38 PENDLETON COURT | | | NEW CASTLE | DE | 19720-3414 | |
| EDWARD JACKSON | | 3895 WADSWORTH RD | | | SAGINAW | MI | 48601-9676 | |
| EDWARD KELLY | | 9520 E 600 N | | | FOREST | IN | 46039 | |
| EDWARD KNESE | | 4222 SHELLER AVE | | | DAYTON | OH | 454321500 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| EDWARD KOMISARCIK | | 11201 ECHO CREST E DR | | | INDIANAPOLIS | IN | 46280 | |
| EDWARD KORCHNAK | | 2262 CELESTIAL DR NE | | | WARREN | OH | 44484 | |
| EDWARD KOSCO | | 230 PAWNEE CT | | | GIRARD | OH | 44420 | |
| EDWARD KRANOCK | | 7212 NICKETT DR | | | N TONAWANDA | NY | 14120 | |
| EDWARD KREJCI | | PO BOX 443 | | | BYRON | MI | 48418 | |
| EDWARD KREJCI | | PO BOX 443 | | | BYRON | MI | 484180443 | |
| EDWARD LANDGRAVE | | 217 WICKERSHAM DR, WEST | | | KOKOMO | IN | 46901 | |
| EDWARD LANDGRAVE | | 217 WICKERSHAM DR W | | | KOKOMO | IN | 469014006 | |
| EDWARD LAPAN JR | | 4411 ALTADENA DRIVE | | | BAY CITY | MI | 48706 | |
| EDWARD LAWRENCE | | 226 REDROCK STREET | | | ANAHEIM | CA | 92807 | |
| EDWARD LEN | | 5302 MICKEY MANTLE | | | EL PASO | TX | 79934 | |
| EDWARD LEN | | 5302 MICKEY MANTLE | | | EL PASO | TX | 799343216 | |
| EDWARD LEO AND | | CHUNMEI LEO JT TEN | 120 KINGS GATE S | | ROCHESTER | NY | 14617-5415 | |
| EDWARD LEONARD | | 1319 KEYSTOVER TRAIL | | | CENTERVILLE | OH | 45459 | |
| EDWARD LINTON | | 3590 FARMERS CREEK RD | | | METAMORA | MI | 48455-9102 | |
| EDWARD MACDONALD | | 1906 MOSHER ST | | | BAY CITY | MI | 48706-3590 | |
| EDWARD MADRID | | 10661 JANWAY DR | | | EL PASO | TX | 79935 | |
| EDWARD MAGNER | | 2356 E COOK RD | | | GRAND BLANC | MI | 484398372 | |
| EDWARD MALONEY | | 76 MELROSE AVE | | | BOARDMAN | OH | 44512-2213 | |
| EDWARD MANUSAKIS | | 110 WIND DANCE DRIVE | | | MADISON | MS | 39110 | |
| EDWARD MARTIN | | 1417 GARFIELD AVE | | | BAY CITY | MI | 48708-7835 | |
| EDWARD MATTHEIS | | 9303 EDGERTON AVE NE | | | ROCKFORD | MI | 49341-8025 | |
| EDWARD MCKAY | | 8781 WEST CANYON RD | | | IRONS | MI | 49644 | |
| EDWARD MEEKS III | | 150 WESTCHESTER DR | | | AMHERST | OH | 44001-3426 | |
| EDWARD MELVIN JR | | 5855 KING JAMES AVE | | | HUBER HEIGHTS | OH | 45424 | |
| EDWARD MENASSAKA | | 6505 MEADOWWOOD LANE | | | GRAND BLANC | MI | 48439 | |
| EDWARD MENASSAKA | | 6505 MEADOWWOOD DR | | | GRAND BLANC | MI | 484399704 | |
| EDWARD MILLER | | 6225 KING GRAVES RD | | | FOWLER | OH | 44418-9722 | |
| EDWARD MILNAR | | 1129 WILL O WOOD DR | | | HUBBARD | OH | 44425-3337 | |
| EDWARD MONROE | | 2979 FALLEHN DRIVE | | | CORTLAND | OH | 44410 | |
| EDWARD MOORE | | PO BOX 5241 | | | FLINT | MI | 48505-0241 | |
| EDWARD MORRISON | | 5843 N PARK AVENUE EXT | | | WARREN | OH | 44481-9373 | |
| EDWARD MOSHER JR | | 14124 OLD DAYTON RD | | | NEW LEBANON | OH | 453459711 | |
| EDWARD NORTHERN | | 3625 CARMELLE WOODS | | | MASON | OH | 45040 | |
| EDWARD NOWACZYK | | 9040 APPLE ORCHARD | | | FENTON | MI | 48430 | |
| EDWARD NURNBERG | | 6497 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7006 | |
| EDWARD O'NEILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD OPFERMAN | | 1638 TURNBULL ROAD | | | BEAVERCREEK | OH | 454322342 | |
| EDWARD ORLOSKI | | 1985 S STOVER RD | | | PORT CLINTON | OH | 43452-9629 | |
| EDWARD OWENS | | 2430 AUSLEY BEND ROAD | | | HARTSELLE | AL | 35640 | |
| EDWARD P CLIFTON | | 3401 WEST COLDWATER RD | | | MOUNT MORRIS | MI | 48458-9401 | |
| EDWARD PEARSON | | 1446 COUNTY ROAD 246 | | | MOULTON | AL | 35650-9421 | |
| EDWARD PEET | | 8633 N STREET RD | | | LEROY | NY | 14482 | |
| EDWARD PELLETIER | | 9476 COUNTRY CLUB LANE | | | DAVISON | MI | 48423 | |
| EDWARD PETTITT | | 5604 IDE RD | | | BURT | NY | 14028 | |
| EDWARD PHILLIPS | | 4848 PYRMONT RD | | | LEWISBURG | OH | 45338-9761 | |
| EDWARD PINNOW | | 221 N 11 MILE RD | | | LINWOOD | MI | 48634-9732 | |
| EDWARD PLACEK | | 2497 NORTHVIEW DRIVE | | | CORTLAND | OH | 44410-1743 | |
| EDWARD PLENINGER JR | | 2036 BELLE MEADE | | | DAVISON | MI | 48523 | |
| EDWARD POSTMA | | 9825 84TH ST SE | | | ALTO | MI | 49302-9298 | |
| EDWARD POWE SR. | | 18 PINEVILLE RD | | | WAYNESBORO | MS | 39367 | |
| EDWARD R ARBITTER JR | | 1663 PICADILLY DR | | | TROY | MI | 48084 | |
| EDWARD RANDALL | | 2433 WEIR RD NE | | | WARREN | OH | 44483 | |
| EDWARD REAGAN | | 367 RIDGEFIELD AVE | | | BOARDMAN | OH | 44512-3116 | |
| EDWARD REEB | | 5615 BEATTIE AVE | | | LOCKPORT | NY | 14094 | |
| EDWARD REED | | 527 SUNNYSLOPE DR | | | FLUSHING | MI | 48433-2176 | |
| EDWARD REEDUS | | 6406 ERIC ST NW | | | HUNTSVILLE | AL | 358101606 | |
| EDWARD REID | | 305 WESTERLY HILLS DRIVE | | | ENGLEWOOD | OH | 45322 | |
| EDWARD RETHLAKE | | 7887 W CR 00NS | | | KOKOMO | IN | 46901 | |
| EDWARD RETHLAKE | | 7887 W CR 00NS | | | KOKOMO | IN | 469018817 | |
| EDWARD ROSE | | 6055 N RIVER RD. | | | FREELAND | MI | 48623 | |
| EDWARD RUHL | | 30794 LAMAR | | | FARMINGTON HLS | MI | 48336 | |
| EDWARD RUHL | | 30794 LAMAR | | | FARMINGTON HL | MI | 483362639 | |
| EDWARD RUSSELL | | PO BOX 9625 | | | BRISTOL | CT | 06011-9625 | |
| EDWARD RYAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD SANDELL | | 117 MCINTOSH DRIVE | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDWARD SANDELL | | 117 MCINTOSH DR | | | LOCKPORT | NY | 140945140 | |
| EDWARD SANDERSON | | 5445 WOODHILL CIRCLE | | | TUSCALOOSA | AL | 35403 | |
| EDWARD SAVAGE | | 4452 BUSCH ROAD | | | BIRCH RUN | MI | 48415 | |
| EDWARD SCHAEFFER | | 809 FARMBROOK DR | | | BEAVERCREEK | OH | 454301487 | |
| EDWARD SCHOLL | | 5014 EMSTAN HILLS RD | | | RACINE | WI | 53406 | |
| EDWARD SCHOLL | | 5014 EMSTAN HILLS RD | | | RACINE | WI | 534065438 | |
| EDWARD SCHULTZ JR | | 7316 BROOKVIEW DRIVE | | | BRIGHTON | MI | 48116 | |
| EDWARD SEIDEL III | | 1945 FARMDALE AVE | | | MINERAL RIDGE | OH | 44440-9506 | |
| EDWARD SHIPLEY JR | | 101 AUTUMNVALE DR | | | LOCKPORT | NY | 14094-3245 | |
| EDWARD SKINNER | | 10 WHETSTONE CT. | | | SPRINGBORO | OH | 45066 | |
| EDWARD SMITH | | 3670 NEWCASTLE DR SE | | | GRAND RAPIDS | MI | 49508-5542 | |
| EDWARD SMUSZ | | 699 BURDIC | | | HUBBARD | OH | 44425 | |
| EDWARD SPYKER | | 777 DORO LN | | | SAGINAW | MI | 48604-1108 | |
| EDWARD STARNES | | 7389 LOBDELL RD | | | LINDEN | MI | 48451 | |
| EDWARD STELZER JR | | 714 SCHUST RD | | | SAGINAW | MI | 48604-1515 | |
| EDWARD STIMPSON | | 168 FRONTENAC HTS | | | ROCHESTER | NY | 14617-1714 | |
| EDWARD STUBBE | | 6720 NOVAK RD | | | RACINE | WI | 534021548 | |
| EDWARD SUH | | 16 EAGLE PINE WAY | | | ROCHESTER | NY | 14623 | |
| EDWARD SULLIVAN | | 559 LINDEN STREET | | | ROCHESTER | NY | 14620 | |
| EDWARD SULLIVAN | | 559 LINDEN STREET | | | ROCHESTER | NY | 146202422 | |
| EDWARD TAYLOR | | 4681 MC MILLAN CT | | | ROCHESTER | MI | 48306 | |
| EDWARD TOBE | | 315 LARCHWAY LN | | | SPRINGBORO | OH | 45066-9770 | |
| EDWARD TRUHLIK II | | 3875 NEW RD | | | RANSOMVILLE | NY | 14131-9650 | |
| EDWARD USEWICK | | 590 BOUTELL | | | GRAND BLANC | MI | 48439 | |
| EDWARD USEWICK | | 590 BOUTELL DR | | | GRAND BLANC | MI | 484391534 | |
| EDWARD VANVLERAH | | 234 E. MAIN ST | | | NORWALK | OH | 44857-1653 | |
| EDWARD VANWORMER | | 7367 JUNCTION RD | | | FRANKENMUTH | MI | 48734-9536 | |
| EDWARD VIVERETTE | | PO BOX 320620 | | | FLINT | MI | 48532 | |
| EDWARD VOHWINKEL | | 50 N LONG ST | | | WILLIAMSVILLE | NY | 142215312 | |
| EDWARD VOLWAY | | PO BOX 185 | | | CLAUDEVILLE | VA | 24076 | |
| EDWARD W LINTON | | 3590 FARMERS CREEK RD | | | METAMORA | MI | 48455-9729 | |
| EDWARD WALDECK II | | 133 GUERNSEY AVE | | | COLUMBUS | OH | 432042528 | |
| EDWARD WALKER | | 212 MAYHILL DR | | | NEWTON FALLS | OH | 44444-9705 | |
| EDWARD WALKER | | 1018 TRALEE TRL | | | BEAVERCREEK | OH | 45430-1217 | |
| EDWARD WALLACE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EDWARD WALLNER | | 236 E. COLUMBINE LANE | | | WESTFIELD | IN | 46074 | |
| EDWARD WALLNER | | 236 E. COLUMBINE LANE | | | WESTFIELD | IN | 460749781 | |
| EDWARD WAPEN JR | | 5128 NW 24TH PLACE | | | GAINESVILLE | FL | 32606 | |
| EDWARD WASIELEWSKI | | PO BOX 444 | | | OAK CREEK | WI | 53154-0444 | |
| EDWARD WENDT | | 4312 N HINTZ ROAD | | | OWOSSO | MI | 488679305 | |
| EDWARD WENZEL | | 1939 BEECH LANE | | | TROY | MI | 480831708 | |
| EDWARD WHITE | | 302 S GRANGER ST | | | SAGINAW | MI | 48602-2142 | |
| EDWARD WILLIAMS | | 22160 RIVER RIDGE TRL | | | FARMINGTON HILLS | MI | 48335-4670 | |
| EDWARD WILLIAMS | | 5859 FAIRLAWN AVE | | | HUBBARD | OH | 444252506 | |
| EDWARD WOLFE IV | | 51 SCHOELLES RD | | | AMHERST | NY | 14228 | |
| EDWARD WOODS | | P O BOX 47 | | | MORRICE | MI | 48857-0047 | |
| EDWARD WORTMAN | | 717 HAZELWOOD AVE SE | | | WARREN | OH | 444844339 | |
| EDWARD WRIGHT JR | | 4205 EAST 35TH STREET | | | INDIANAPOLIS | IN | 46218 | |
| EDWARD WRIN | | 13019 BRIDGEVIEW CT | | | MC CORDSVILLE | IN | 46055 | |
| EDWARD YORK | | 6141 HOLBROOK DR | | | HUBER HEIGHTS | OH | 45424-3531 | |
| EDWARD ZAREMBA | | 9763 TRUAX RD. | | | VASSAR | MI | 48768 | |
| EDWARD ZERRILLO JR | | 5934 ALEXA LN | | | SYLVANIA | OH | 43560 | |
| EDWARD ZOTTER | | 758 YANKEE TRACE DRIVE | | | CENTERVILLE | OH | 45458 | |
| EDWARD ZUBRZYCKI | | PO BOX 259 | | | HONEOYE | NY | 144710259 | |
| EDWARDS ROBERT L | | 135 ROBIN HOOD LN | | | TROY | OH | 45373-1528 | |
| EDWIN ANGER JR | | 606 E VINEWOOD ST | | | DURAND | MI | 48429-1729 | |
| EDWIN BRAGANZA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| EDWIN BRANSCUM | | 407 BEECHGROVE DR | | | ENGLEWOOD | OH | 45322 | |
| EDWIN CLAWSON | | 3976 S 450 E | | | ANDERSON | IN | 46017-9706 | |
| EDWIN GANUS | | 14880 W. SMALL ROAD | | | NEW BERLIN | WI | 53151 | |
| EDWIN GUBBINS | | 1225 W SLOAN RD | | | BURT | MI | 48417-9605 | |
| EDWIN HENDEL | | 3351 SOM-JACKSONBURG RD | | | MIDDLETOWN | OH | 45042-0000 | |
| EDWIN HINES | | 609 E WALKER AVE | | | FOLEY | AL | 36535 | |
| EDWIN HOANZL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDWIN HOCHWARTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDWIN HUBBARD | | 10263 GATOR DAY COURT | | | NAPLES | FL | 34120 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EDWIN JANES | | 4615 WESTRIDGE DR | | | WICHITA FALLS | TX | 76302 | |
| EDWIN KETELHUT | | 1030 N MILLER RD | | | SAGINAW | MI | 48609 | |
| EDWIN KNOWLES | | PO BOX 1388 | | | LOCKPORT | NY | 14095 | |
| EDWIN LUKE | | 9641 BARKLEY RD | | | MILLINGTON | MI | 48746 | |
| EDWIN MARX | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| EDWIN MCLOUTH | | 5419 N STATE RD | | | DAVISON | MI | 48423 | |
| EDWIN MCLOUTH | | 5419 N STATE RD | | | DAVISON | MI | 484238596 | |
| EDWIN MCSKIMMING | | 4563 RHODE ISLAND DR | | | YOUNGSTOWN | OH | 44515-4406 | |
| EDWIN NAB JR | | 6054 CANTON | | | SAGINAW | MI | 48603 | |
| EDWIN OLIPHANT JR | | 6161 E 600 N | | | PERU | IN | 46970 | |
| EDWIN OSWALD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EDWIN PARROCK | | 1924 OLD FARM TRAIL | | | AUSTINTOWN | OH | 44515-5624 | |
| EDWIN RANOUS | | 84 KENDALL MILLS RD. | | | HOLLEY | NY | 14470 | |
| EDWIN REID COLE | | P.O. BOX 273 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| EDWIN RIVERA | | 7 HANNANS COURT | | | FAIRPORT | NY | 14450 | |
| EDWIN SCHUMACHER | | 1646 RAUB RD | | | FRANKLINVILLE | NY | 14737 | |
| EDWIN STEINBRECHER | | 8454 88TH ST | | | HOWARD CITY | MI | 49329-9059 | |
| EDWIN STEWART | | 1265 COLLAR PRICE RD | | | HUBBARD | OH | 44425-2956 | |
| EDWIN VEGA | | 72 ACKERMAN ST | | | ROCHESTER | NY | 14609 | |
| EDWIN WELLS | | 428 W 550 N | | | KOKOMO | IN | 46901 | |
| EDWIN WESTON | | 10108 HUNT DR | | | DAVISON | MI | 48423-3517 | |
| EDY SUSANTO | | 20137 MARIE COURT | | | NOBLESVILLE | IN | 46062 | |
| EE GEK CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EE HWA TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EE LING TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EEK BE CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EFAYE TRIPLETT | | 811 W ALMA AVE | | | FLINT | MI | 48505-1971 | |
| EFIGENIA HARRIS | | 215 PERRY AVE | | | HURON | OH | 44839-1432 | |
| EGAS DESOUSA | | 8373 MEADOWDALE | | | GRAND BLANC | MI | 48439 | |
| EGAS DESOUSA | | 8373 MEADOWDALE DR | | | GRAND BLANC | MI | 484398959 | |
| EGBERT DONALD R | | 5190 LEXINGTON RD | | | W ALEXANDRIA | OH | 45381-9706 | |
| EGON GRISZLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EGON RINGHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EICHENLAUB BRIAN | | 18277 BEVERLY RD | | | BEVERLY HILLS | MI | 48025 | |
| EILEEN BLACK | | 3633 PARALLEL RD | | | DAYTON | OH | 45439-1215 | |
| EILEEN COAN | | 502 PENNSYLVANIA AVE | | | SANDUSKY | OH | 44870-5785 | |
| EILEEN COOK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EILEEN D MEAD | | 900 ADAMS RD | | | SOUTH HAVEN | MI | 49090 | |
| EILEEN FULHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EILEEN HYLAND | | 26 FOREST HILL RDS AVE | | | YOUNGSTOWN | OH | 44512 | |
| EILEEN HYLAND | | 26 FOREST HILL RD | | | YOUNGSTOWN | OH | 44512/1437 | |
| EILEEN JANECEK | | 8306 MAPLEWOOD CRT | | | SAYNER | WI | 54560 | |
| EILEEN KRAWCZYK | | 57A HAZELHURST DR. | | | ROCHESTER | NY | 14606 | |
| EILEEN KRESKA | | 4535 WESTFIELD COURT | | | BAY CITY | MI | 48706 | |
| EILEEN LEONARD | | 19 CURTISDALE LN | | | HAMLIN | NY | 14464 | |
| EILEEN LUKE | | 7834 W LINCOLN AVE | | | WEST ALLIS | WI | 53219-1766 | |
| EILEEN MAGUIRE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EILEEN SCARDINO | | 251 BERKELEY ST | | | ROCHESTER | NY | 14607 | |
| EILEEN SCARDINO | | 251 BERKELEY ST | | | ROCHESTER | NY | 146073351 | |
| EILEEN SWETMAN | | 500 GRANT STREET | | | DAPHNE | AL | 36526 | |
| EILEEN THOMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| EILEEN WECKLER | | 8100 PERRY ROAD | | | GRAND BLANC | MI | 48439 | |
| EILEEN WECKLER | | 8100 PERRY RD | | | GRAND BLANC | MI | 484399724 | |
| EJAZ ILAHI | | 694 GEORGIA CT NE | | | GRAND RAPIDS | MI | 49525-2104 | |
| EKO JUNAEDI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| EKO MULYONO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ELAINE AMELOTTE | | 39572 DOGWOOD FORK RD | | | BAY MINETTE | AL | 36507 | |
| ELAINE BAILEY | | 296 MAPLE AVE | | | CORTLAND | OH | 44410-1271 | |
| ELAINE BRANCHEAU | | 1408 BLUFFVIEW LN | | | GRAND BLANC | MI | 48439 | |
| ELAINE GORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ELAINE HENEY | | 66 WITHERS DRIVE | | | BOARDMAN | OH | 44512 | |
| ELAINE HOFIUS | | 305 TOURNAMENT TRAIL | | | CORTLAND | OH | 44410 | |
| ELAINE KELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ELAINE KOCIS | | 8844 ALTURA DR. NE | | | WARREN | OH | 44484 | |
| ELAINE LAWSON | | 2484 CLAYWARD DR | | | BURTON | MI | 48509-1058 | |
| ELAINE LOKINSKI | | 6141 FAIRGROVE RD | | | FAIRGROVE | MI | 48733-9790 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELAINE MALOTT | | 1960 STEWART RD | | | XENIA | OH | 45385 | |
| ELAINE MANUEL | | 3218 SOUTH DELAWARE AVENUE | | | MILWAUKEE | WI | 53207 | |
| ELAINE MCALLISTER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ELAINE MEVIS | | 9260 S NICHOLSON RD | | | OAK CREEK | WI | 53154-4652 | |
| ELAINE MORGAN | | 5500 MAPLE PARK DR APT 4 | | | FLINT | MI | 48507-3905 | |
| ELAINE MULLALY | | 27 GREENWAY BLVD | | | CHURCHVILLE | NY | 14428-9203 | |
| ELAINE MURAR | | 1322 SHARONBROOK DRIVE | | | TWINSBURG | OH | 44087 | |
| ELAINE PLANT | | 2570 GRIFFITH DR | | | CORTLAND | OH | 44410-9654 | |
| ELAINE RIDDLE | | 1131 N INDIANA AVE | | | KOKOMO | IN | 46901-2719 | |
| ELAINE ROGERS | | 6495 ST. RT. 5 | | | KINSMAN | OH | 44428 | |
| ELAINE RUBLE | | 4647 GLENHEATH DRIVE | | | KETTERING | OH | 45440 | |
| ELAINE RUBLE | | 4647 GLENHEATH DRIVE | | | KETTERING | OH | 454401907 | |
| ELAINE SMITH | | 4707 MAPLEVIEW DRIVE | | | VERMILION | OH | 44089 | |
| ELAINE STITH | | 1916 MORTON ST | | | ANDERSON | IN | 46016-4153 | |
| ELAINE SWIATOWY | | 3284 CULVER RD | | | ROCHESTER | NY | 14622-2602 | |
| ELAINE VALERIO | | 500 CYNTHIA DR. | | | CAMPBELL | OH | 44405 | |
| ELAINE WALL | | 5019 PEARL ST | | | ANDERSON | IN | 46013-4863 | |
| ELAINE WEHRLIN | | 58 HARBOR STREET | | | WILSON | NY | 14172 | |
| ELBERT NALLS | | 8350 PACKARD RD | | | NIAGARA FALLS | NY | 14304-1440 | |
| ELBERT PUGH JR | | 16791 ZEHNER RD | | | ATHENS | AL | 35611 | |
| ELDA BARRETT | | 5050 IRISH RD | | | GRAND BLANC | MI | 484399727 | |
| ELDEN CATTELL | | 6300 GREEN HWY | | | TECUMSEH | MI | 49286 | |
| ELDEN WINDLE JR | | 927 WRIGHT AVE | | | XENIA | OH | 45385 | |
| ELDON CASS JR | | 2462 S COUNTY ROAD 1100 E | | | PERU | IN | 46970-8802 | |
| ELDON GROSS | | 4751 M 18 | | | COLEMAN | MI | 48618-9504 | |
| ELDON HUGGLER | | 8641 LAKEVIEW DR. | | | HAWKS | MI | 49743 | |
| ELDON LEAPHART | | 23680 OAK GLEN DRIVE | | | SOUTHFIELD | MI | 48034 | |
| ELDON SMITH | | 511 SOUTH WILLIAMS ST | | | DAYTON | OH | 45407 | |
| ELDRED JONES | | 1764 HOPEWELL AVE. | | | DAYTON | OH | 45418 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | FLINT | MI | 48506-2133 | |
| ELEANER BOOKER | | 2605 HORTON DR | | | ANDERSON | IN | 46011-4004 | |
| ELEANOR GUERRERO | | 243 LOWELL AVE NE | | | WARREN | OH | 44483-5843 | |
| ELEANOR HYDE | | 8513 RIDGE RD | | | GASPORT | NY | 14067 | |
| ELEANOR JOPSON | | 46 HOWARD AVE PO BOX 509 | | | CHURCHVILLE | NY | 14428 | |
| ELEANOR SIMMONS | | 1126 EVERGREEN CT | | | ANDERSON | IN | 46012-5506 | |
| ELEANORE ALIOTO | | 831 E. FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| ELEAZAR PUENTES | | 6439 CALLE DEL SOL | | | EL PASO | TX | 79912 | |
| ELENA VASILIU | | 998 OLDE STERLING WAY | | | DAYTON | OH | 45459 | |
| ELENA WEBB | | 330 ROSEWOOD AVE | | | SPRINGFIELD | OH | 45506 | |
| ELENORA WATKINS | | C/O SHEERY HOUSTON | 4101 BLACKBERRY CREEK | | BURTON | MI | 48519 | |
| ELFRIEDE KNORR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELFRIEDE MARTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELFRIEDE STIPSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELFRIEDE TENDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELFRIEDE WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELFRIEDE WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELGIN JR MARTIN | | 7758 TUCKAWAY SHORES DR | | | FRANKLIN | WI | 53132-8943 | |
| ELI HENDRICKS JR | | 9535 E. NEWTON PL. | | | TULSA | OK | 74115 | |
| ELI LIKELY | | 1319 W BUTLER AVE SE | | | GRAND RAPIDS | MI | 49507-1949 | |
| ELIA WILLIAM P | | 2328 E GENESEE AVE | | | SAGINAW | MI | 48601 | |
| ELIAS AYALA | | 1823 GREEN ST | | | SAGINAW | MI | 48602-1179 | |
| ELIAS GHAFARI | | 200 BEDLINGTON DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| ELIAS LINDSAY | | 12462 DAVENPORT DR. | | | ATHENS | AL | 35611 | |
| ELIAS TAYE | | 17085 KRISTEN DR. | | | MACOMB TWP. | MI | 48042 | |
| ELIJAH BYNUM | | 1016 CHESTNUT ST | | | GADSDEN | AL | 35901 | |
| ELIJAH TERRELL | | 42 OAKCREST DRIVE | | | LAUREL | MS | 39440 | |
| ELISA DELLA-TORRE | | 8 WHEAT HILL | | | ROCHESTER | NY | 14624 | |
| ELISABETH ARTNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISABETH GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISABETH KIZILKAYA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ELISABETH KRAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISABETH MOSER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ELISABETH SCHIEDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISABETH SCHUH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISABETH SKAALBERG | | BOX 73 | | | AMAL | | 66222 | SWEDEN |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELISABETH TEMEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELISE BAHNSEN | | 1413 BARKER ST | | | SANDUSKY | OH | 44870 | |
| ELISE CHASTAIN | | 14470 STEPHANIE ST | | | CARMEL | IN | 46033 | |
| ELISE MCCULLOUGH | | 14187 TUSCOLA | | | CLIO | MI | 48420 | |
| ELIZABETH ARCHIBALD | | 3634 S 34TH ST | | | GREENFIELD | WI | 53221-1125 | |
| ELIZABETH ARDIS | | 1705 EDGEWOOD ST NE | | | WARREN | OH | 44483-4125 | |
| ELIZABETH BAKER | | 7700 PLEASANT PLANE RD | | | BROOKVILLE | OH | 45309 | |
| ELIZABETH BERTHA | | 128 EAST VAN LAKE DRIVE | APT. 8 | | VANDALIA | OH | 45377 | |
| ELIZABETH BRIGHT | | 2709 W. JEFFERSON | | | KOKOMO | IN | 46901 | |
| ELIZABETH BROWN | | 241 CRICKLEWOOD DR | | | CORTLAND | OH | 44410-1610 | |
| ELIZABETH BUSH | | 2128 ROBIN HOOD DR. | | | MIAMISBURG | OH | 45342 | |
| ELIZABETH CORCORAN | | 3660 SOMERSET | | | BEAVERCREEK | OH | 45431 | |
| ELIZABETH CORCORAN | | 3660 SOMERSET | | | BEAVERCREEK | OH | 454312451 | |
| ELIZABETH DALRYMPLE | | 224 PALMER CIRCLE NE | | | WARREN | OH | 44484-5547 | |
| ELIZABETH DAVIS | | 5806 N 150 W | | | KOKOMO | IN | 46901 | |
| ELIZABETH DENISTON | | 7296 E S 900 | | | GALVESTON | IN | 46932-9747 | |
| ELIZABETH DENNISTON | | 37528 LILLY BEA AVE | | | ZEPHYRHILLS | FL | 33541 | |
| ELIZABETH DI STASIO | | 8015 W. HENRIETTA RD. | | | RUSH | NY | 14543 | |
| ELIZABETH DREFFS | | 606 WHEELER RD | | | AUBURN | MI | 48611 | |
| ELIZABETH FALKOWSKI | | PO BOX 255 | | | MEQUON | WI | 530920255 | |
| ELIZABETH GANDY | | 22625 MATTINGLY ST. APT.12 | | | ROBERTSDALE | AL | 36567 | |
| ELIZABETH GING | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ELIZABETH GUYER | | 5805 HARVARD COURT | | | KOKOMO | IN | 46902 | |
| ELIZABETH GYOMORY | | 9579 SHARP RD | | | CLIFFORD | MI | 48727-9732 | |
| ELIZABETH HATALSKY | | 1688 LAURA LN. | | | MINERAL RIDGE | OH | 44440-9709 | |
| ELIZABETH HAYES | | 7179 OAKWOOD | | | WEST BLOOMFIELD | MI | 48322 | |
| ELIZABETH HOWERTH | | 4953 W. LITTLE PORTAGE E RD | | | PORT CLINTON | OH | 43452 | |
| ELIZABETH HUBBARD | | 4190 W. BREWER ROAD | | | OWOSSO | MI | 48867 | |
| ELIZABETH HUBBARD | | 4190 W. BREWER ROAD | | | OWOSSO | MI | 488679262 | |
| ELIZABETH KURAS | | 57 LUCINDA LN | | | ROCHESTER | NY | 146261286 | |
| ELIZABETH KUROSKI | | 17 PARK AVENUE | | | WINCHESTER | MA | 1890 | |
| ELIZABETH KUROSKI | | 17 PARK AVENUE | | | WINCHESTER | MA | 18902008 | |
| ELIZABETH MARGARET | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ELIZABETH MC CULLOUGH | | 181 GREENLAWN DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| ELIZABETH MITICH | | 10 LYNCREST DR | | | GALVESTON | TX | 77550 | |
| ELIZABETH MORGAN | | 135 ARTIE CT | | | DAYTON | OH | 45439-1909 | |
| ELIZABETH MURNANE | | 44 NORTH MEADOW DR | | | CALEDONIA | NY | 14423 | |
| ELIZABETH NIZIOLEK | | 33 S MARYLAND AVE | | | YOUNGSTOWN | OH | 44509-2808 | |
| ELIZABETH OSGOOD | | 7106 BLACKBERRY CRK | | | BURTON | MI | 48519-1945 | |
| ELIZABETH PENLAND | | 21 23081 FAIRFIELDLANE | | | MISSION VIEJO | CA | 92692 | |
| ELIZABETH RILEY | | 1247 COLWICK DR | | | DAYTON | OH | 45420 | |
| ELIZABETH ROBINSON | | 3303 MARTHAROSE CT | | | FLINT | MI | 48504-1273 | |
| ELIZABETH ROSALES | | 9130 MT. SAN BERDU | | | EL PASO | TX | 79924 | |
| ELIZABETH SAGRAVES | | 4230 WOODBINE AVE | | | DAYTON | OH | 45420-2752 | |
| ELIZABETH SCHROEDER | | 6546 ELK RUN CT | | | CLARKSTON | MI | 48348 | |
| ELIZABETH SCHROEDER | | 6546 ELK RUN CT | | | CLARKSTON | MI | 483482812 | |
| ELIZABETH SCHWARTING | | 1895 TROWBRIDGE HIGH STR | | | CARMEL | IN | 460327220 | |
| ELIZABETH SNIDER | | 307 CIRCUIT LN | | | NEWPORT NEWS | VA | 23608-4907 | |
| ELIZABETH STOVER | | 5379 ERNEST RD | | | LOCKPORT | NY | 14094 | |
| ELIZABETH STOVER | | 5379 ERNEST RD | | | LOCKPORT | NY | 140945406 | |
| ELIZABETH WALKER | | 4021 S. 118TH E. AVE | | | TULSA | OK | 74146 | |
| ELIZABETH WILDMAN | | 8528 STATE ROUTE 45 | | | NORTH BLOOMFIELD | OH | 44450-9701 | |
| ELIZABETH WILLS | | 3506 HAWTHORNE LANE | | | KOKOMO | IN | 46902 | |
| ELIZABETH WILSON | | 1900 SAN SABA LANE | | | ARLINGTON | TX | 76006 | |
| ELIZABETH WYRICK | | 9577 E COUNTY RD 300 N | | | MICHIGANTOWN | IN | 46057 | |
| ELIZABETH ZOGLIO | | PO BOX 430492 | | | KISSIMMEE | FL | 34743 | |
| ELKA CALVERT | | 5562 RUSTIC MANOR | | | BROWNSVILLE | TX | 78526 | |
| ELKE LEITGEB | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELKE MONUS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELLA CRIPE | | 5503 COUNCIL RING BLVD | | | KOKOMO | IN | 46902 | |
| ELLA JANISCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELLA LEWIS | | 1397 E DOWNEY AVE | | | FLINT | MI | 48505-1731 | |
| ELLA MAE WEEKS | | 13226 COUNTY ROAD 55 | | | FOLEY | AL | 36535 | |
| ELLA PARDUE | | 17355 JOE GOTTLER ROAD | | | ELBERTA | AL | 36530 | |
| ELLA THOMPSON | | 1137 RIVER HILL CT. | | | FLINT | MI | 48532-2869 | |
| ELLA WARNER | | 3609 ALDRIDGE BND | | | DECATUR | AL | 356035443 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELLEN CRAIG | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ELLEN DEKOKER | | 2274 N DUCK LAKE RD | | | HIGHLAND | MI | 48356 | |
| ELLEN DOWELL | | 3153 SUMMERS AVENUE | | | KEEGO HARBOR | MI | 48320 | |
| ELLEN GAWRON | | 61 LORRAINE PL | | | WEST SENECA | NY | 14224-4806 | |
| ELLEN HOBACK | | 313 HARRISON CT | | | GREENTOWN | IN | 46936-1451 | |
| ELLEN KLOBUCHAR | | 1437 WILLIAMSBURG ROAD | | | FLINT | MI | 48507 | |
| ELLEN KLOBUCHAR | | 1437 WILLIAMSBURG RD | | | FLINT | MI | 485075640 | |
| ELLEN MITCHELL | | 407 WEST 5TH AVENUE | | | FOLEY | AL | 36535 | |
| ELLEN PLAYER | | 1498 W HUMPHREY AVE APT 2 | | | FLINT | MI | 48505-1029 | |
| ELLEN ROWLAND | | 2638 LANDERA CT | | | PEARLAND | TX | 77584 | |
| ELLEN SLASINSKI | | 6736 CRANVILLE DRIVE | | | CLARKSTON | MI | 48348 | |
| ELLEN SLASINSKI | | 6736 CRANVILLE DRIVE | | | CLARKSTON | MI | 483484579 | |
| ELLEN STANTON | | 20983 N LIBERTY RD | | | BUTLER | OH | 44822 | |
| ELLEN STRMSEK | | 926 E FOREST HILL AVE | | | OAK CREEK | WI | 53154-3104 | |
| ELLEN WELKER | | 11 TRENTWOOD TR | | | LANCASTER | NY | 14086 | |
| ELLEN WELKER | | 11 TRENTWOOD TR | | | LANCASTER | NY | 140861465 | |
| ELLINGTON HENRY | | 140 EAST FLOYD AVE | | | DAYTON | OH | 45415 | |
| ELLIOTT FAISON | | 8652 W 200 S | | | RUSSIAVILLE | IN | 46979 | |
| ELLIOTT FAISON | | 8652 W 200 S | | | RUSSIAVILLE | IN | 469799730 | |
| ELLIOTT NAPIER | | 1321 STEPHENS STREET | | | SAGINAW | MI | 48602 | |
| ELLIS HARDEN | | 5713 HORRELL RD | | | TROTWOOD | OH | 45426 | |
| ELLIS SLATER | | 146 CYPRESS ROAD | | | JACKSON | MS | 39212 | |
| ELLISON JR ALBERT | | 5085 VILLAGE COMMONS DR | | | WEST BLOOMFIELD | MI | 48322-3382 | |
| ELLISON TODD C | | 429 VICTORY DR | | | SHARPSVILLE | PA | 16150-1715 | |
| ELLSWORTH HARRIS JR | | 6805 HIGHBURY RD | | | DAYTON | OH | 45424-3143 | |
| ELMER BATCHELOR | | 4418 5TH ST | | | COLUMBIAVILLE | MI | 48421-9368 | |
| ELMER D NASHWINTER | | 3576 RANDALL RD | | | RANSOMVILLE | NY | 1413195 | |
| ELMER DENNIS JR | | 658 HALL ST | | | FLINT | MI | 48503 | |
| ELMER MARCHBANKS JR | | 4808 OLIVE RD | | | TROTWOOD | OH | 45426-2284 | |
| ELMER STEPHENS JR | | 228 KENTUCKY DR | | | CLAYTON | NC | 27527 | |
| ELMORE SURRIDGE | | 380 SANDYBROOK DR | | | HAMLIN | NY | 14464-9128 | |
| ELNATHAN DAVIS | | 139 FAYETTE ST | | | LOCKPORT | NY | 14094-3016 | |
| ELNORA BRYANT | | 1117 SHERWOOD DR | | | MCCOMB | MS | 39648-9260 | |
| ELNORA MOORE | | 1518 WALNUT ST NE | | | GRAND RAPIDS | MI | 49503-1361 | |
| ELOIS FRANKLIN | | 5502 GRANVILLE AVE | | | FLINT | MI | 48505-2674 | |
| ELOISE FREEMAN | | 904 GRIGGS ST SE | | | GRAND RAPIDS | MI | 49507-2732 | |
| ELOISE MC CRAY | | 4801 PIERPONT DRIVE | | | TROTWOOD | OH | 45426 | |
| LORRAINE SAM | | PO BOX 705 | | | ST. MICHAELS | AZ | 86511 | |
| ELOWESE TAYLOR | | 4766 EVA ST | | | SAGINAW | MI | 48601-6917 | |
| ELSA KONRAD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ELSIE O'LEAR | | 4340 MEADOWS AVE | | | GRAND BLANC | MI | 48439-8689 | |
| ELVA CALDERON | | P O BOX 15982 | | | SANTA ANA | CA | 92705 | |
| ELVERIA LARKIN | | 271 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| ELVIN JENKINS JR | | 4431 CLARKSDALE DR | | | RIVERSIDE | CA | 92505-3409 | |
| ELVIN NEWSOME | | P.O. BOX 2997 | | | GULF SHORES | AL | 36547 | |
| ELVIRA GANNON | | 3111 BOOS RD | | | HURON | OH | 448392033 | |
| ELWOOD WINGEIER | | 4000 ROHR RD | | | ORION | MI | 48359 | |
| ELY VARDAVAS | | 2023 CELESTIAL DR NE | | | WARREN | OH | 44484 | |
| ELZBIETA BLYSKAL | | 31 KENTUCKY DRIVE | | | LITTLE EGG HARBOR | NJ | 8087 | |
| EMANUEL GAGE JR | | 1290 S. THOMAS RD. | | | SAGINAW | MI | 48603 | |
| EMANUEL WATTS | | 164 ARCHIE DR | | | ALBANY | GA | 31707 | |
| EMI TAMAGAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| EMIL FRANZ III | | 10508 EAST RD. | | | BURT | MI | 48417 | |
| EMIL GASPERETTI | | 6401 W DODGE PL APT 204 | | | MILWAUKEE | WI | 53220-1855 | |
| EMIL TOLNAR JR | | 2356 HOWLAND WILSON RD | | | CORTLAND | OH | 44410 | |
| EMILE MILLER | | 6240 WESTFORD ROAD | | | TROTWOOD | OH | 45426-1436 | |
| EMILEE CHAHINE | | 1314 HUNTER'S GLEN | | | BOARDMAN | OH | 44512 | |
| EMILEE CHAHINE | | 1314 HUNTER'S GLEN | | | BOARDMAN | OH | 445124089 | |
| EMILIO GARCIA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| EMILY FAIN | | 14742 MCCULLEY MILL RD | | | ATHENS | AL | 356137702 | |
| EMILY FITZKO | | 3510 HOLLY AVE | | | FLINT | MI | 48506 | |
| EMILY FOSTER | | 2039 MEEK DR. | | | BELMONT | MI | 49306 | |
| EMILY FRANTZ | | 1073 HOUSEL CRAFT ROAD | | | BRISTOLVILLE | OH | 44402 | |
| EMILY GATLIN | | 101 WINSLOW DR | | | ATHENS | AL | 356132725 | |
| EMILY TSOSIE | | PO BOX 1442 | | | FORT DEFIANCE | AZ | 86504 | |
| EMILY WARZECHA | | 37 KOHLWOOD DR | | | ROCHESTER | NY | 14617 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EMMA ADAMS | | 13247 ANGIE DRIVE | | | FOLEY | AL | 36535 | |
| EMMA BROWN | | 5118 RETFORD DR. | | | DAYTON | OH | 45418-2047 | |
| EMMA COUCH | | P. O. BOX 113 | | | STAPLETON | AL | 36578 | |
| EMMA ELLIS | | 586 ADAMS AVE | | | MUSKEGON | MI | 49442-1204 | |
| EMMA GARTH | | 1325 DILLARD ST | | | COURTLAND | AL | 35618-3203 | |
| EMMA GRALEY | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| EMMA HAYES | | 3731 BERRYWOOD DR | | | DAYTON | OH | 454244837 | |
| EMMA JACKSON | | 520 WESTWOOD AVE | | | DAYTON | OH | 45417 | |
| EMMA LUKER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| EMMA SMITH | | 5127 CALKINS RD | | | FLINT | MI | 48532-3404 | |
| EMMANUEL ALARCON | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| EMMANUEL ANGELIS | | 3240 REEVES RD NE | | | WARREN | OH | 44483 | |
| EMMANUEL GERADELA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EMMANUEL KAVARNOS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| EMMETTE CORNELIUS,III | | PO BOX 46 | | | TOUGALOO | MS | 391740046 | |
| EMMIT MOAK | | 3131 BENSON DR | | | JACKSON | MS | 39212-4210 | |
| EMORY CAMPBELL | | 1922 ROSELAWN DR | | | FLINT | MI | 48504 | |
| ENEDINA CHAVEZ | | 8411 BROOKFIELD DR | | | RIVERSIDE | CA | 92509-3912 | |
| ENG BENG KOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG CHOO LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG HING PEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG HOI TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG HONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG HUI KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG KEONG YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG KHONG YAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG PING OOI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG SENG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG THENG PERH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG TIONG SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENG WAH WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ENGELBERT RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ENIS DAUGHDRILL | | 599 DIVIDE ROAD | | | JAYESS | MS | 39641 | |
| ENNIO DE BIASIO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ENOLA BOWMAN | | 97 WARSAW ST | | | ROCHESTER | NY | 14621-3635 | |
| ENOLA CARDER | | 1345 GENTIAN DRIVE SE | | | KENTWOOD | MI | 49508 | |
| ENRIQUE AROCHA | | 3856 S BIG SPRING DR SW | | | GRANDVILLE | MI | 49418-1836 | |
| ENRIQUE GARZA | | 126 RENFREW AVE | | | ADRIAN | MI | 49221-1808 | |
| ENRIQUE LOPEZ | | 1651 N GILBERT ST | | | DANVILLE | IL | 61832-2233 | |
| ENRIQUE ORTIZ | | 12934 GOLETA ST | | | PACOIMA | CA | 91331 | |
| ENRIQUE RUIZ | | 33 ZYGMENT ST | | | ROCHESTER | NY | 146212419 | |
| ENSELEIT LUDWIG | | PO BOX 401 | | | OLCOTT | NY | 14126 | |
| EPHRAIM GREGORY | | 634 RADAR ST | | | XENIA | OH | 45385-2034 | |
| EPI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| EPPIE PARKER | | 310 WINTERSET DR | | | ENGLEWOOD | OH | 45322-1630 | |
| EPPOLITO JOHN | | 5704 FAIR MEADOW CT | | | CLARENCE CTR | NY | 14032-9172 | |
| ERDODY JAMES E | | 366 MERRY RD | | | FAIRGROVE | MI | 48733-9526 | |
| ERIC ALLEN | | 6601 N NORTH LAKE RD | | | MAYVILLE | MI | 487449577 | |
| ERIC ANDERSEN | | 722 WILKSHIRE CT | | | GRAND BLANC | MI | 48439 | |
| ERIC ANDERSON | | S66 W24800 SKYLINE AVE | | | WAUKESHA | WI | 531869244 | |
| ERIC ASZTALOS | | 5741 BETH RD | | | HUBER HEIGHTS | OH | 45424 | |
| ERIC BECKETT | | 8619 S SHARON DR | | | OAK CREEK | WI | 531543471 | |
| ERIC BEHRENDSEN | | 4205 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIC BERG | | 400 SOUTH 8340 WEST | | | RUSSIAVILLE | IN | 46979 | |
| ERIC BESSETTE | | 19 MATTOCK PLACE | | | PITTSFORD | NY | 14534 | |
| ERIC BOHNSACK | | 5795 COOPERS HAWK DRIVE | | | CARMEL | IN | 46033 | |
| ERIC BOHNSACK | | 5795 COOPERS HAWK DRIVE | | | CARMEL | IN | 460338940 | |
| ERIC BRAUER | | 9822 COUNTRYSIDE COURT | | | AVON | IN | 46123 | |
| ERIC BRENNER | | 7282 EAST RONRICK PLACE | | | FRANKENMUTH | MI | 48734 | |
| ERIC BRENNER | | 7282 EAST RONRICK PLACE | | | FRANKENMUTH | MI | 487349103 | |
| ERIC BRUDER | | P O BOX 208 | | | WEST HENRIETTA | NY | 14586 | |
| ERIC BRYANT | | 463 WOODRUFF WAY | | | HARRISBURG | PA | 17112 | |
| ERIC CARSON | | 116 PRINCETON CT | | | FITZGERALD | GA | 317508902 | |
| ERIC CASKEY | | 11569 STATE ROUTE 73 | | | NEW VIENNA | OH | 45159-9791 | |
| ERIC CHILCOTT | | 1807 HOPKINS RD | | | GETZVILLE | NY | 14068 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ERIC CLYDE | | 605 NEBOBISH AVENUE | | | BAY CITY | MI | 48708 | |
| ERIC COLES | | 4886 MAPLE ST. | | | VIENNA | OH | 44473 | |
| ERIC CREECH | | 1652 CRIMSON DR | | | TROY | MI | 48083 | |
| ERIC CREECH | | 1652 CRIMSON DR | | | TROY | MI | 480835535 | |
| ERIC CRUMP | | 8502 IVY HILL DR | | | POLAND | OH | 44514 | |
| ERIC CRUMP | | 8502 IVY HILL DR | | | POLAND | OH | 445145208 | |
| ERIC DANIELS | | 8501 LONDON GROVEPORT RD | | | GROVE CITY | OH | 43123-9765 | |
| ERIC DAVIS | | P.O. BOX 2257 | | | ROBERTSDALE | AL | 36567 | |
| ERIC D'HERDE | | 11639 KINGS CHARTER | | | GRAND BLANC | MI | 48439 | |
| ERIC D'HERDE | | 11639 KINGS CHARTER | | | GRAND BLANC | MI | 484398788 | |
| ERIC DIBIASO | | 212 CHRISTY LANE | | | KOKOMO | IN | 46901 | |
| ERIC DUVALL | | 16922 DUNDALK LANE | | | NORTHVILLE | MI | 481672358 | |
| ERIC FORD | | 10307 ATABERRY DR | | | CLIO | MI | 48420 | |
| ERIC FOSTER | | 225 E NOTTINGHAM ROAD APT # 2 | | | DAYTON | OH | 45405 | |
| ERIC FUNSTON | | 4613 E 13TH STREET | | | TULSA | OK | 74112 | |
| ERIC GABER | | 18993 WINSTON CT | | | NOBLESVILLE | IN | 46060 | |
| ERIC GEARHART | | 5 MARY LANE | | | W ALEXANDRIA | OH | 45381 | |
| ERIC GILGENBACH | | 10170 E SUGAR GROVE RD | | | READSTOWN | WI | 54652-7038 | |
| ERIC GOTTSCHLING | | 11408 TIMBERS DRIVE | | | WASHINGTON TWP | MI | 48094 | |
| ERIC GOTTSCHLING | | 11408 TIMBERS DRIVE | | | WASHINGTN TWP | MI | 480943775 | |
| ERIC GRAJEK | | 9324 PINYON COURT | | | CLARENCE CENTER | NY | 140329143 | |
| ERIC GRAJEK | | 9324 PINYON COURT | | | CLARENCE CTR | NY | 140329143 | |
| ERIC GREEN | | 2907 DELL WOOD DR | | | KOKOMO | IN | 469023754 | |
| ERIC HANSEN | | 2689 DANSBURY COURT | | | LAKE ORION | MI | 48360 | |
| ERIC HANSEN | | 2689 DANSBURY CT | | | LAKE ORION | MI | 483601605 | |
| ERIC HAROLDSON | | 7759 WEST BRANCH COURT | | | YPSILANTI | MI | 48197 | |
| ERIC HAYDEN | | 1045 CAPE CORAL DRIVE | | | CICERO | IN | 46034 | |
| ERIC HEWITT | | 1868 INDIANWOOD TRL | | | WEST BRANCH | MI | 486619731 | |
| ERIC JENSEN | | 10 NORTHGROVE | | | IRVINE | CA | 92604-4613 | |
| ERIC JESME | | 6129 THORNCLIFF DRIVEIVE | | | SWARTZ CREEK | MI | 48473 | |
| ERIC JESME | | 6129 THORNCLIFF DRIVEIVE | | | SWARTZ CREEK | MI | 484738853 | |
| ERIC JULIOT | | 119 MICHAEL LN | | | SHARPSVILLE | IN | 46068 | |
| ERIC JULIOT | | 119 MICHAEL LN | | | SHARPSVILLE | IN | 460689337 | |
| ERIC JUN | | P.O. BOX 3867 | | | CARMEL | IN | 460823867 | |
| ERIC KENNEDY | | 8485 WOODRIDGE DRIVE | | | DAVISON | MI | 48423 | |
| ERIC KER | | 1565 KINGS CARRIAGE ROAD | | | GRAND BLANC | MI | 48439 | |
| ERIC KER | | 1565 KINGS CARRIAGE ROAD | | | GRAND BLANC | MI | 484398716 | |
| ERIC KIANDER | | 1541 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505-3429 | |
| ERIC KIBLER | | 9915 MAIN ROAD | | | BERLIN HEIGHTS | OH | 44814 | |
| ERIC KIERSTEAD | | 3021 FAIRVIEW ST | | | ANDERSON | IN | 46016 | |
| ERIC KINGDOLLAR | | 14715 DELANO STEELE RD | | | ELBA | NY | 14058-9604 | |
| ERIC KINTZ | | 1131 E 550 N | | | KOKOMO | IN | 46901 | |
| ERIC LEIBRING | | 1913 COOMER ROAD | | | BURT | NY | 14028 | |
| ERIC LEIBRING | | 1913 COOMER ROAD | | | BURT | NY | 140289736 | |
| ERIC LESHER | | 2058 BONE RD. | | | HOLLY | MI | 48442 | |
| ERIC LOYD | | 126 BOULDER LANE | | | PETOSKEY | MI | 49770 | |
| ERIC MATHIAS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERIC MICHEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERIC MOORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ERIC MORGAN | | 24 SCHOOLHOUSE LANE | | | ONEONTA | NY | 13820 | |
| ERIC MOYER | | PO BOX 311 | | | WESSON | MS | 39191-0311 | |
| ERIC NORPPA | | N 31 W 22130 SHADY LANE | | | PEWAUKEE | WI | 53072 | |
| ERIC OEHLERKING | | 130 GARRETT ST | | | BURKBURNETT | TX | 763542230 | |
| ERIC OWEN | | 2308 E 53RD ST | | | ANDERSON | IN | 46013-3106 | |
| ERIC PATTOK | | 12400 E. TUSCOLA RD. | | | FRANKENMUTH | MI | 48734 | |
| ERIC PEARSON | | 1403 SWEETBRIAR PL.,S.W. | | | DECATUR | AL | 35603 | |
| ERIC PERFITT | | 9 BENNETT AVE | | | OAKFIELD | NY | 14125 | |
| ERIC PLEKKEPOEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERIC POMA | | 431 MOORE STREET | | | HUBBARD | OH | 44425 | |
| ERIC PRATT | | 7306 CAMINO DEL SOL | | | EL PASO | TX | 79911 | |
| ERIC REDMOND | | 760 MELVILLE STREET | | | ROCHESTER | NY | 14609 | |
| ERIC RICE | | 2330 WADE PLACE | | | TROY | OH | 45373 | |
| ERIC ROBERTSON | | 9011 E 1050 S | | | WALTON | IN | 46994 | |
| ERIC ROSEN | | 40 CHARTER OAKS DR | | | PITTSFORD | NY | 14534 | |
| ERIC SANDER | | 1647 DENNETT LANE | | | ROCHESTER HILLS | MI | 48307 | |
| ERIC SANDER | | 1647 DENNETT LANE | | | ROCHESTER HLS | MI | 483073333 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ERIC SANDERS | | 7682 WINFIELD DRIVE | | | BRIGHTON | MI | 48116 | |
| ERIC SANDFORD | | 805 SPAULDING FARM RD | | | GREENVILLE | SC | 29615 | |
| ERIC SANDLIN | | 411 CLOVERLEAF DR | | | ATHENS | AL | 356114423 | |
| ERIC SCHNEIDER | | 506 STONEHEDGE DRIVE | | | CARMEL | IN | 46032 | |
| ERIC SCHNEIDER | | 506 STONEHEDGE DR | | | CARMEL | IN | 460321276 | |
| ERIC SCHULTZ | | 308 MYRTLE | | | FLUSHING | MI | 48433 | |
| ERIC SCHUMANN | | 720 KITRINA AVENUE | | | TIPP CITY | OH | 45371 | |
| ERIC SEGHERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERIC SMITH | | 4045 MAPLE WOODS DRIVE WEST | | | SAGINAW | MI | 48603 | |
| ERIC SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ERIC SMOLL | | 17198 UPLAND AVENUE | | | FONTANA | CA | 92335 | |
| ERIC SOLES | | 6118 CONDREN RD | | | NEWFANE | NY | 14108 | |
| ERIC STERN | | 28400 KIRKSIDE LANE | | | FARMINGTON HILLS | MI | 48334 | |
| ERIC STERN | | 28400 KIRKSIDE LN | | | FARMINGTN HLS | MI | 483342650 | |
| ERIC STEVENS | | 1462 DUFFUS RD NE | | | WARREN | OH | 44484 | |
| ERIC SULLIVAN | | 4526 SOUTH MAIN ST | | | GASPORT | NY | 14067 | |
| ERIC TAYLOR | | 847 COMSTOCK ST NW | | | WARREN | OH | 44483-3105 | |
| ERIC THOMAS | | 2431 W 1350 S | | | KOKOMO | IN | 46901 | |
| ERIC TOMALSKI | | 1216 GLENWOOD DRIVE | | | SHARON | PA | 16146 | |
| ERIC TOMALSKI | | 1216 GLENWOOD DR | | | SHARON | PA | 161463162 | |
| ERIC TRIMBLE | | 11774 STEPHANIE DRIVE | | | EL PASO | TX | 79936 | |
| ERIC TUPPER | | 8755 CARDIFF LANE | | | WARREN | OH | 44484 | |
| ERIC WATSON | | 12420 PASEO LARGO CIRCLE | | | EL PASO | TX | 79928 | |
| ERIC WATSON | | 12420 PASEO LARGO CIRCLE | | | EL PASO | TX | 799285667 | |
| ERIC WELLS | | 52 MEADOWBROOK AVE. | | | BOARDMAN | OH | 44512 | |
| ERIC WOLF | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERIC WORDEN | | 10360 TOWNLINE RD. | | | FRANKENMUTH | MI | 48734 | |
| ERIC ZILISCH | | 7919 48TH AVENUE | | | KENOSHA | WI | 53142 | |
| ERICA GRUDICH | | 10271 MARKLEY ROAD | | | LAURA | OH | 45337 | |
| ERICA HOBBS-GUTBERLET | | 305 CHERRY CREEK LANE | | | ROCHESTER | NY | 14626 | |
| ERICA LEE | | 159 VERSAILLES ROAD | | | ROCHESTER | NY | 14621 | |
| ERICH CLASEN | | 10813 GREEN APPLE RD | | | MIAMISBURG | OH | 45342-6233 | |
| ERICH GEIDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICH GERBSCH | | 22495 MILLCREEK RD. | | | CICERO | IN | 46034 | |
| ERICH HOEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICH HOTWAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICH KALSER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERICH KOVACS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICH SEPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICH WIMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERICK SEIDEL | | 526 LINCOLN AVE | | | NILES | OH | 44446 | |
| ERICKA BELL | | 3257 GRANDVIEW WAY | | | WESTFIELD | IN | 46074 | |
| ERIK DILLAND | | 17 NORTH SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| ERIK HONNILA | | 5770 HIDDEN PINES CT | | | WHITE LAKE | MI | 48383 | |
| ERIK KARLSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ERIK LITTRUP | | PO BOX 762 | | | WILKESBORO | NC | 28697 | |
| ERIK THOMPSON | | 1150 MANITOU RD | | | HILTON | NY | 14468 | |
| ERIKA BEIGELBECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERIN ANHEIER | | 12152 HOISINGTON RD | | | GAINES | MI | 48436 | |
| ERIN ANHEIER | | 12152 HOISINGTON RD | | | GAINES | MI | 484369608 | |
| ERIN CLEMENTE | | 37414 PLEASANT VIEW | | | NEW BALTIMORE | MI | 48047 | |
| ERIN LEASURE | | 417 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483 | |
| ERIN MOREILLON | | 1211 WILLOW WAY | | | NOBLESVILLE | IN | 46060 | |
| ERIN SHIRLEY | | 26 CROSSINGS SOUTH | | | JACKSON | MS | 39206 | |
| ERIN SOUDER | | 19122 MORRISON WAY | | | NOBLESVILLE | IN | 46060 | |
| ERISTER MASON | | 24401 AL HWY#157 | | | TOWN CREEK | AL | 356720271 | |
| ERMA LA BELLE | | 147 ROCKWOOD | | | IRVINE | CA | 92614-7943 | |
| ERMA SMITH | | 1919 ECKLEY AVE | | | FLINT | MI | 48503-4527 | |
| ERMIE STOWERS | | 3900 MEADOWLAWN DR. | | | SANDUSKY | OH | 44870 | |
| ERNA BALDASZTI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNA CERNY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERNA FIEDLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNA ZACH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNAWATI BTE ISNIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ERNEST A KNOBELSPIESSE | | 134 CAPE FEAR DR | | | CHOCOWINITY | NC | 27817 | |
| ERNEST ALLEN | | 3475 BENKERT RD | | | SAGINAW | MI | 48609-9737 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST BROOKS | | 9504 FARLEY CIR | | | OVERLAND PARK | KS | 66212-5123 | |
| ERNEST CRIMES | | 2793 E. ANITA DR. | | | SAGINAW | MI | 48601 | |
| ERNEST CRIMES | | 2793 E. ANITA DR. | | | SAGINAW | MI | 486019233 | |
| ERNEST CROFT | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ERNEST CURRY | | 5221 RUCKS RD. | | | DAYTON | OH | 45427 | |
| ERNEST E ERWIN | | 6174 SUNNY VALE DR | | | COLUMBUS | OH | 43228-9738 | |
| ERNEST FRALEY | | 15204 ROMAN CT | | | CARMEL | IN | 46032 | |
| ERNEST INGRAM | | 492 N STAR RD. | | | BRAXTON | MS | 39044 | |
| ERNEST KEAHEY | | 2149 BATES RD | | | MOUNT MORRIS | MI | 48458-2601 | |
| ERNEST KRACHTT, JR | | 7045 LINDNER DRIVE | | | FRANKLIN | WI | 53132-8905 | |
| ERNEST KRATSAS | | 217 CENTRAL PARKWAY AVENUE SE | | | WARREN | OH | 44483-6223 | |
| ERNEST KRETCHMAN | | 6000 CROSS CORNERS RD | | | BATH | NY | 14810 | |
| ERNEST LEADY | | 2283 TOPAZ DR | | | GROVE CITY | OH | 43123 | |
| ERNEST LEE | | 3488 TOY ROAD | | | GROVE PORT | OH | 43125 | |
| ERNEST MILLER | | 5784 HANK AARON | | | EL PASO | TX | 7993428 | |
| ERNEST MINGERINK | | 7801 HEARTHWAY AVE | | | JENISON | MI | 49428-9184 | |
| ERNEST MINK III | | PO BOX 365 | | | NEW BALTIMORE | MI | 48047 | |
| ERNEST NANCE | | PO BOX 509 | | | COURTLAND | AL | 356180509 | |
| ERNEST NAPIER | | 5947 POPLAR DR. | | | HILLSBORO | OH | 45133 | |
| ERNEST NICKS | | 1628 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49507-2545 | |
| ERNEST PAPPAS | | 1025 OHLTOWN RD | | | YOUNGSTOWN | OH | 44515-1022 | |
| ERNEST PENA | | 260 W LEE ST | | | RUSSIAVILLE | IL | 46979 | |
| ERNEST PIPILES | | 2759 W LAKE RD | | | WILSON | NY | 14172-9722 | |
| ERNEST ROSS | | 81 GREENWICH MILAN TN LN RD SO | | | N. FAIRFIELD | OH | 44855 | |
| ERNEST SILER | | 7710 LAKE VISTA CT #401 | | | BRADENTON | FL | 34202 | |
| ERNEST SPENCER | | 840 ANTIOCH SCHOOL RD | | | VANDALIA | OH | 45377-9722 | |
| ERNEST TORAIN | | 412 6TH AVE NW | | | DECATUR | AL | 35601 | |
| ERNEST TROSKI | | 505 CURRANT DR. | | | NOBLESVILLE | IN | 46062 | |
| ERNEST VINCENT | | 3601 PENBROOKE LANE | APT 5 | | FLINT | MI | 48507 | |
| ERNESTEEN JONES | | 4401 BERQUIST DR | | | DAYTON | OH | 45426 | |
| ERNESTINE HARDRIDGE | | 6003 HUNTER ST | | | RAYTOWN | MO | 64133-3737 | |
| ERNESTO DELEON | | 7705 JOHN ELWOOD DRIVE | | | CENTERVILLE | OH | 45459 | |
| ERNESTO GUTIERREZ | | 119 RUE MADELEINE | | | AMHERST | NY | 14221 | |
| ERNESTO RUIZ | | 3128 N. CONNECTICUT | | | ROYAL OAK | MI | 48073 | |
| ERNESTO TORAL | | 4630 EL CAPITAN STREET | | | WICHITA FALLS | TX | 76309 | |
| ERNIE LANGDON | | 7312 FARMINGTON RD | | | MIAMISBURG | OH | 45342-4630 | |
| ERNIE NORROD | | 11641 ADMIRALS LN | | | INDIANAPOLIS | IN | 46236-8668 | |
| ERNST BAUMGARTNER | | 433 WILTSHIRE BLVD | | | DAYTON | OH | 45419 | |
| ERNST HEIDINGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNST KANZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNST LUIPERSBECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNST MERCSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERNST PLANK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERNST SCHLOEGL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERNST SCHOENBAUER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERRICKA MARTIN | | 1310 BARBARA DRIVE | | | FLINT | MI | 48505 | |
| ERRICKA MARTIN | | 1310 BARBARA DR | | | FLINT | MI | 485052594 | |
| ERROL HUTCHINGS | | 136 IRONGATE DR. | | | UNION | OH | 45322 | |
| ERROL ISAAC | | 11477 FLAGLER LN | | | CINCINNATI | OH | 45240-2615 | |
| ERROLL BOMAR | | 23640 OAK GLEN DR | | | SOUTHFIELD | MI | 48033 | |
| ERSKIN MATTHEWS | | 3110 CENTRAL PKWY SW | | | DECATUR | AL | 356031612 | |
| ERSKINE CARTER JR | | 9116 E. 200 S. | | | GREENTOWN | IN | 46936 | |
| ERVIN EDWARD L | | 2211 E BUDER AVE | | | BURTON | MI | 48529-1735 | |
| ERVIN SCOTT | | 7736 BUNKHOUSE LANE | | | MANTON | MI | 49663 | |
| ERWAY DAVID N | | 12633 EAGLE HARBOR | KNOWLESVILLE RD | | ALBION | NY | 14411-9134 | |
| ERWIN FRUEHWIRTH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ERWIN GRANDITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERWIN KNAUS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ERWIN MERCSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERWIN MILAM | | 9250 STREAMVIEW CT | | | DAYTON | OH | 45458-9271 | |
| ERWIN SAURER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ERWIN STANLEY | | 13660 E STREET RD | | | MONTROSE | MI | 48457-9338 | |
| ERWIN STARY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ESSAM SALAMA | | 8042 SAINT MATTHEW DR | | | WEST CHESTER | OH | 45069-2285 | |
| ESSIE BUNN | | 2370 CRESTVIEW DR SW | | | WYOMING | MI | 49519 | |
| ESSIE CARNATHAN | | 1030 COMPASS WEST DR | | | YOUNGSTOWN | OH | 445153436 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ESTATE OF CHARLES KELLEY ET AL | HANK ANDERSON ESQ | ANDERSON LAW FIRM | 4600 BELAIR | | WICHITA FALLS | TX | 76310 | |
| ESTEBAN BUSTOS | | 14020 DESERT SONG | | | HORIZON CITY | TX | 79927 | |
| ESTEBAN VILLARREAL | | 7600 S MANOR AVE | | | OAK CREEK | WI | 531542164 | |
| ESTELLA SIMPKINS | | 3716 PROVIDENCE | | | FLINT | MI | 48503 | |
| ESTELLA SIMPKINS | | 3716 PROVIDENCE ST | | | FLINT | MI | 485034549 | |
| ESTELLE MILLER | | 118 MICHAEL LN | | | SHARPSVILLE | IN | 46068 | |
| ESTER GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ESTER MERRITT | | 340 GRIGGS ST SE | | | GRAND RAPIDS | MI | 495072554 | |
| ESTER THOMPSON | | 8190 CARPENTER LN | | | ATHENS | AL | 35611 | |
| ESTERVELL RUSSAW JR | | 442 E WESTWOOD DR | | | ADRIAN | MI | 49221 | |
| ESTHER CAMPBELL | | 4651 CAPETOWN | | | HIGHLAND | MI | 48356 | |
| ESTHER COPPOCK | | 899 GRANITE DR | | | KOKOMO | IN | 46902-7315 | |
| ESTHER FASCIANO | | 1712 S CROSS LAKES CIR APT F | | | ANDERSON | IN | 46012-4926 | |
| ESTHER MAC INTYRE | | PO BOX 306 | | | YORK | NY | 145920306 | |
| ESTHER RAMIREZ | | 1002 S CORTA DR | | | SANTA ANA | CA | 92801 | |
| ESTHER SINGRABER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ESTHER TRESSLER | | 3450 WEST COUNTY ROAD 250 S | | | KOKOMO | IN | 46902-9247 | |
| ESTILL HOLBROOK | | 8982 WESTBROOK RD | | | BROOKVILLE | OH | 45309 | |
| ESTON MULLENAX | | PO BOX 309 | | | WINDHAM | OH | 44288-0309 | |
| ETHEL AILOR | | 2900 N APPERSON WAY TRLR 323 | | | KOKOMO | IN | 46901-1485 | |
| ETHEL BERRY | | 6106 HARWOOD RD | | | MOUNT MORRIS | MI | 48458-2771 | |
| ETHEL BLANKS | | 328 W GENESEE ST | | | FLINT | MI | 48505-4038 | |
| ETHEL HALL | | 2209 HAVILAND DR | | | FLORENCE | AL | 35630-1309 | |
| ETHEL HUBBARD | | 401 W PULASKI AVE | | | FLINT | MI | 485053391 | |
| ETHEL JONES | | 504 S 25TH ST | | | SAGINAW | MI | 48601-6411 | |
| ETHEL MCCULLOUGH | | 21909 BEAN RD E | | | ATHENS | AL | 35613-5148 | |
| ETHEL PRICE | | 1520 E VERMONT ST | | | INDIANAPOLIS | IN | 46201-3047 | |
| ETHEL WASHINGTON | | P. O. BOX 1352 | | | DAPHNE | AL | 36526 | |
| ETHELSTYNE YOUNG | | 5221 ELDORADO DR | | | BRIDGEPORT | MI | 48722-9590 | |
| ETIENNE DAUTRY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ETIENNE DENAYER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ETIENNE JACQUE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ETIWANDA BEARD | | 1507 N DELPHOS ST | | | KOKOMO | IL | 469012535 | |
| ETTA MARONI | | C/O CLARKE F BALDWIN, CONSERVATOR | 204 E CHURCH STREET, | | ADRIAN | MI | 49221-0000 | |
| ETTA REED | | 762 NORTHROP | | | FAIRHOPE | AL | 36532 | |
| ETTORE SIMONETTI | | 3721 MAPLE RD | | | BURLINGTON | WI | 53105-7978 | |
| EUAL MILLS | | 730 ALVORD AVE | | | FLINT | MI | 48507-2522 | |
| EUGEN MAIER | | 6847 BERRY POINTE DRIVE | | | CLARKSTON | MI | 48348 | |
| EUGEN MAIER | | 6847 BERRY POINTE DRIVE | | | CLARKSTON | MI | 483484575 | |
| EUGENE AMTOWER | | 2113 ROBINHOOD DR | | | MIAMISBURG | OH | 45342-2037 | |
| EUGENE ANTHONY | | 7686 MICHAEL RD. | | | ORCHARD PARK | NY | 1412T-1463 | |
| EUGENE ATEN | | 4520 W HUNTING PARK DR | | | FRANKLIN | WI | 531329167 | |
| EUGENE BOVENZI | | 45 GLENVILLE DRIVE | | | ROCHESTER | NY | 14606 | |
| EUGENE BOYER | | 6340 LOS BANCOS | | | EL PASO | TX | 79912 | |
| EUGENE BOYER | | 6340 LOS BANCOS DR | | | EL PASO | TX | 799121858 | |
| EUGENE CAMPBELL | | 303 WITMER RD | | | N TONAWANDA | NY | 14120-1642 | |
| EUGENE CAREY | | 480 S COLONIAL DR | | | CORTLAND | OH | 44410-1306 | |
| EUGENE CARTER | | 5200 OJIBWAY DR | | | KOKOMO | IN | 46902 | |
| EUGENE DI PIAZZA | | 15 THISTLEWOOD LN | | | SPENCERPORT | NY | 145591711 | |
| EUGENE ERNDT | | 440 N BURNS RD | | | BAY CITY | MI | 48706-9221 | |
| EUGENE FAMBRO JR | | 300 N SOUTHAMPTON AVE | | | COLUMBUS | OH | 43204-2051 | |
| EUGENE FISHER | | 725 SHADOWOOD LN SE | | | WARREN | OH | 44484-2442 | |
| EUGENE FRAGOSO | | 163 LUX ST | | | ROCHESTER | NY | 14621 | |
| EUGENE FRECK | | 300 W SUNNYVIEW DR APT 201 | | | OAK CREEK | WI | 531543865 | |
| EUGENE GABBARD | | 3251 HAZEL FOSTER CT E | | | CARMEL | IN | 46033-8779 | |
| EUGENE GEIGER | | BOX 1413 ST RT 60 S | | | NEW LONDON | OH | 44851 | |
| EUGENE GRIMM | | 1695 WESTWIND PLACE | | | YOUNGSTOWN | OH | 44515 | |
| EUGENE GRUSZCZYNSKI | | 9786 SE 61ST DRIVE | | | OKEECHOBEE | FL | 34974-1411 | |
| EUGENE GUSTER | | 2230 MARLOU CT | | | SAGINAW | MI | 48603-7701 | |
| EUGENE HECHT | | 8180 BRADLEY RD | | | SAGINAW | MI | 48601-9432 | |
| EUGENE JACOBS JR | | 4311 DOERRS FOREST DR. | | | BAY CITY | MI | 48706 | |
| EUGENE JACOBS JR | | 4311 DOERRS FOREST DR. | | | BAY CITY | MI | 487062472 | |
| EUGENE JARRETT | | 2730 SENECA ST | | | FLINT | MI | 48504-7133 | |
| EUGENE JOHNSON | | 2636 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342-4566 | |
| EUGENE KELLEY | | 4790 SHERIDAN RD | | | VASSAR | MI | 48768-8932 | |
| EUGENE KOBOS | | 46 BLACKWELL LANE | | | HENRIETTA | NY | 14467 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EUGENE LEBRYK | | 3081 E GLENEAGLE DR | | | CHANDLER | AZ | 85249-9081 | |
| EUGENE MANNA | | 3010 YORKTOWN STREET | | | RACINE | WI | 534041245 | |
| EUGENE MATTER | | 82 JUDITH DR | | | CHEEKTOWAGA | NY | 142273428 | |
| EUGENE MENKER | | 6826 STILLMORE DRIVE | | | ENGLEWOOD | OH | 45322 | |
| EUGENE MENKER | | 6826 STILLMORE DR | | | ENGLEWOOD | OH | 453223744 | |
| EUGENE MEYER | | 2347 E BENNETT AVE | | | MILWAUKEE | WI | 532072919 | |
| EUGENE MOONEN | | 1920 WOODLAND DR | | | CALEDONIA | WI | 531089718 | |
| EUGENE NOVACICH | | 2695 HYDE OAKFIELD RD | | | BRISTOLVILLE | OH | 44402-9623 | |
| EUGENE PASCUAL | | 17 CALABRIA LANE | | | FOOTHILL RANCH | CA | 92610 | |
| EUGENE POWELL | | 16 BARBEE COURT | | | BORDENTOWN | NJ | 8505 | |
| EUGENE RABB, SR. | | 807 DALEWOOD PL | | | TROTWOOD | OH | 45426-2209 | |
| EUGENE RICE | | 6650 GREEN BRANCH DR APT 3 | | | DAYTON | OH | 45459 | |
| EUGENE RIPLEY | | 5276 SUGAR MILL RD | | | RUSSIAVILLE | IN | 46979 | |
| EUGENE RUECKERT | | 706 OAK HILLS DR | | | BROOKLYN | MI | 49230-9018 | |
| EUGENE SCHALK | | 14370 IRISH RD | | | MILLINGTON | MI | 48746-9216 | |
| EUGENE SENTER JR | | 5809 HUBERVILLE AVE | | | DAYTON | OH | 45431-1218 | |
| EUGENE SIMIELE | | 7047 EAST HIGH ST. | | | LOCKPORT | NY | 14094 | |
| EUGENE SIMIELE | | 7047 E HIGH ST | | | LOCKPORT | NY | 140949399 | |
| EUGENE SLUSIEWICZ | | 3245 SAN AMEDEO UNIT O | | | LAGUNA WOODS | CA | 92637 | |
| EUGENE SOLEK | | 1751 LATHRUP AVE | | | SAGINAW | MI | 48603-4740 | |
| EUGENE STEVONS | | 463 ROLLING GREEN CL | | | ROCHESTER HLS | MI | 48309 | |
| EUGENE SWEENEY | | 69 NAMES RD | | | ROCHESTER | NY | 14623-1942 | |
| EUGENE TANKE II | | 6215 HESS | | | VASSAR | MI | 48768 | |
| EUGENE TANKE II | | 6215 HESS RD | | | VASSAR | MI | 487689233 | |
| EUGENE TIDWELL | | 54 N 22ND ST | | | COLUMBUS | OH | 43203-1925 | |
| EUGENE WHITE | | 90 BEIL HILL RD. | | | GREENVILLE | PA | 16125 | |
| EUGENE YEAGER | | 7491 MINES RD SE | | | WARREN | OH | 44484 | |
| EUGENIA BANKS | | 4206 PLEASANTON RD | | | ENGLEWOOD | OH | 45322-2656 | |
| EUGENIA PETROVA | | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | | MOSCOW | | 125047 | RUSSIA |
| EUGENIA TILLMAN | | 702 DELAWARE AVE | | | YOUNGSTOWN | OH | 44510-1247 | |
| EUGENIA WELCH | | 31 WELLINGTON AVE | | | ROCHESTER | NY | 14611 | |
| EUGENIO HALILI | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| EUGIE DOBBINS | | 3508 VAUGHN BRIDGE RD. | | | HARTSELLE | AL | 35640 | |
| EULA BATTIEST | | 2110 JANICE DR | | | FLINT | MI | 48504-1696 | |
| EULA WELLS | | P.O. BOX 303 | | | SHARPS CHAPEL | TN | 37866 | |
| EULICE TERRY | | 4061 COUNTY ROAD 217 | | | TRINITY | AL | 356733520 | |
| EUNICE LOWE | | 7678 RAPIDS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| EUNICE MCKIBBEN-CANTU | | 6074 W COUNTY ROAD 90 S | | | KOKOMO | IN | 46901-9706 | |
| EUNJOO HOPKINS | | 36275 CONGRESS ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| EUN-JOO LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| EUSEBIO GALINDO JR | | 1223 E JEFFERSON ST | | | KOKOMO | IL | 469014931 | |
| EUY-HYUN CHEONG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| EVA COMBS | | 9209 GREAT LAKES CIRCLE | | | DAYTON | OH | 45458 | |
| EVA GROHOTOLSZKY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EVA JOHNSON | | 7159 GRANADA DR | | | FLINT | MI | 48532-3025 | |
| EVA LUKITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EVA WEISS | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| EVALENA MILLER | | 322 ARBORWOOD LN | | | ROCHESTER | NY | 146153857 | |
| EVANGELIA RUBINO | | 2405 REEVES RD. N.E. | | | WARREN | OH | 44483 | |
| EVANGELINA MARTINEZ | | 12937 ROBIN LN | | | CHINO | CA | 91710 | |
| EVANGELINE BANKS | | 504 WALNUT CT NW | | | DECATUR | AL | 35601 | |
| EVANGELINE BLETSIS | | 2122 CAMERON DRIVEVE | | | KOKOMO | IN | 46902 | |
| EVANGELINE KELLY | | 1826 MACARTHUR DR | | | VICKSBURG | MS | 39180-3760 | |
| EVANGELINE SHAW | | 1453 WAMAJO DR | | | SANDUSKY | OH | 44870-4351 | |
| EVANS TERRENCE | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | INDIANAPOLIS | IN | 46204 | |
| EVE MONOENKO | | 151 RED SPRUCE LANE | | | ROCHESTER | NY | 14616 | |
| EVELINE JANDRISEVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EVELYN A DIEGNAN | | CO EVELYN A DIEGNAN GORMAN | 145 DAY ST | | SOUTH PLAINFIELD | NJ | 07080-3146 | |
| EVELYN BARNETT | | 2438 N. JAY ST | | | KOKOMO | IL | 46901 | |
| EVELYN BUCKLER-JOHNSON | | 417 W JACKSON AVE | | | FLINT | MI | 48505-4053 | |
| EVELYN CHRISTIAN | | W168N9731 CHIPPEWA DR | | | GERMANTOWN | WI | 53022-4971 | |
| EVELYN DAVIS | | 2335 E CORSICAN CIRCLE | | | WESTFIELD | IN | 46074 | |
| EVELYN DAVIS | | 2335 E CORSICAN CIR | | | WESTFIELD | IN | 460749382 | |
| EVELYN H ROBINSON | | 4223 OLD BRANDON RD | | | PEARL | MS | 39208-3012 | |
| EVELYN HUDGINS | | 260 COPELAND GAP CHURCH RD | | | ATTALLA | AL | 35954 | |
| EVELYN JESTER | | 2441 FENTON CREEK LN | | | FENTON | MI | 48430 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| EVELYN JESTER | | 2441 FENTON CREEK LN | | | FENTON | MI | 484303310 | |
| EVELYN LOFTIN | | 2751 BALLSVILLE RD | | | POWHATAN | VA | 23139 | |
| EVELYN M MURRAY | | 610 N HARRISON ST | | | ALEXANDRIA | IN | 46001-1408 | |
| EVELYN M NELSON | | 425 W FLINT PARK BLVD | | | FLINT | MI | 48505 | |
| EVELYN NARTELSKI | | 6040 BELMONT CT. | | | GRAND BLANC | MI | 48439 | |
| EVELYN NELSON | | 425 W FLINT PARK BLVD | | | FLINT | MI | 48505 | |
| EVELYN PATRICK | | 5679 WESTCREEK RD. | | | TROTWOOD | OH | 45426 | |
| EVELYN STELTER | | 1000 W CANTERBURY CT | | | OAK CREEK | WI | 53154-5560 | |
| EVELYN TROUSER | | 3364 JACQUE ST | | | FLINT | MI | 485323763 | |
| EVELYN TUNKEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EVELYNE SCHER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EVERARDO OLMOS | | 929 W ALFRED PL | | | MONTEBELLO | CA | 90640 | |
| EVERETT EMBRY | | 1208 GLENDALE DR | | | ANDERSON | IN | 46011-2555 | |
| EVERETT FERBY | | 1315 VANDERBILT AVE | | | NIAGARA FALLS | NY | 14305 | |
| EVERETT HOWARD | | 9179 KIPTON DRIVE | | | CARLISLE | OH | 45005 | |
| EVERETT JONES | | 3133 BULAH DR | | | KETTERING | OH | 45429-3911 | |
| EVERETT LUMPKIN | | 10604 E ST RD 18 | | | GALVESTON | IN | 46932 | |
| EVERETT MONTGOMERY | | 1118 TERRA CT | | | ROCHESTER | MI | 48306 | |
| EVERETT MORRIS | | 10165 EBY RD | | | GERMANTOWN | OH | 45327-9774 | |
| EVERETT QUEEN JR | | 1914 CAMROSE COURT | | | WYOMING | MI | 49509 | |
| EVERETT QUEEN JR | | 1914 CAMROSE CT SW | | | WYOMING | MI | 495094969 | |
| EVERETT RAMSEY JR | | 8448 IRISH RD | | | OTISVILLE | MI | 48463-9421 | |
| EVERETT SAYERS | | PO BOX 30 | | | NORTH CHILI | NY | 14514-0030 | |
| EVERETT WOOD JR. | | 5670 ACADEMY DR | | | MORRISTOWN | TN | 37814 | |
| EVERETTE MITCHEM | | P. O. BOX 6903 | | | KOKOMO | IN | 46904 | |
| EVESTER CARTER JR | | 13282 FORESTVIEW DR | | | SHELBY TWP | MI | 48315 | |
| EVIE MANUSAKIS | | 1853 ROBERTS LN NE | | | WARREN | OH | 44483-3623 | |
| EWALD BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EWALD SCHRANZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EWALD STROBL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| EWE CHENG CHEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| EZELL HICKS | | 324 VANIMAN AVE | | | TROTWOOD | OH | 45426 | |
| EZEQUIEL GUTIERREZ | | 6229 W KINNICKINNIC RIVER PK | | | MILWAUKEE | WI | 53219 | |
| EZRA BARNES | | 5373 BERMUDA LANE | | | FLINT | MI | 48505 | |
| EZRA BARNES | | 5373 BERMUDA LN | | | FLINT | MI | 485051092 | |
| EZRA HAMPTON | | ROUTE 2, BOX 44 | | | DEKALB | MS | 39328 | |
| EZRA RUTHERFORD | | 4911 STRAWBERRY GLADE DR | | | GAHANNA | OH | 43230-6026 | |
| EZZARD RIVERS | | 6015 DIVIDE RD | | | NIAGARA FALLS | NY | 14305-1410 | |
| EZZARD SMITH | | 2959 CONCORD ST | | | FLINT | MI | 48504-3039 | |
| F EISELINE | | 67 FALCON TRL | | | PITTSFORD | NY | 145342459 | |
| F LADD JR | | 1818 WEST RDG | | | ROCHESTER HLS | MI | 483063275 | |
| F NEALE III | | 1830 CALLENDER ROAD | | | ROAMING SHORES | OH | 44084-9798 | |
| F RICHARDS | | 13085 BROAD STREET | | | CARMEL | IN | 46032 | |
| F TIMOTHY RICHARDS | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| FA KIM LAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FAGAN DALLAS J | | 5410 BALDWIN BLVD | | | FLINT | MI | 48505-5157 | |
| FAGAN DALLAS J | | 5410 BALDWIN BLVD | | | FLINT | MI | 48505-5157 | |
| FAGAN THOMAS | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| FAISON G | | 1165 GOOSEBERRY HILL | | | SHREVEPORT | LA | 71118 | |
| FALINSKI MICHAEL J | | 5620 NAVAJO TRL | | | PINCKNEY | MI | 48169-8430 | |
| FANG DENG | | 24667 BETHANY WAY | | | NOVI | MI | 48375 | |
| FANG DENG | | 24667 BETHANY WAY | | | NOVI | MI | 483752869 | |
| FANI GUNAWAN | | 28 EAST BLOOMFIELD LANE | | | WESTFIELD | IN | 46074 | |
| FANNIE KENDRICK-DIETRICH | | 1902 MARJORIE LANE | | | KOKOMO | IL | 46902 | |
| FANNIE MINOR | | 6718 COUNTY ROAD 15 | | | FLORENCE | AL | 35633 | |
| FANNIE THOMPKINS | | PO BOX 20156 | | | SAGINAW | MI | 486020156 | |
| FANNY ELIAS | | 308 SANDORIS CIR | | | ROCHESTER | NY | 14622-3245 | |
| FANNYE GREEN | | 626 W CYPRESS | | | COMPTON | CA | 90220 | |
| FARHAD BOLOURCHI | | 24331 BRAMBLEWOOD DR. | | | NOVI | MI | 48374 | |
| FARHAD BOLOURCHI | | 24331 BRAMBLEWOOD DR. | | | NOVI | MI | 483744017 | |
| FARIS ALSAGOFF | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| FARRAH BROWN | | 36717 HIGHWAY 225 | | | BAY MINETTE | AL | 36507 | |
| FARRELL DUTTON | | 2122 COUNTY ROAD 147 | | | TOWN CREEK | AL | 35672 | |
| FARRELL LIPSCOMB | | 2834 HEMPSTEAD AV SW | | | DECATUR | AL | 35603 | |
| FARZANA KATARAKI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| FASNACHT WAYNE L | | 1681 10 E DOROTHY LN | | | KETTERING | OH | 45429 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| FATIMA EL KHAIR | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| FATIMA HALHOUL | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| FATIMA ZOHRA KASSIMY | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| FATNA DIOUANI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| FATNA TAJANI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| FATZINGER ROBERT | | 4116 BROOKFIELD WAY | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER ROBERT L | | 4116 BROOKFIELD WAY | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER ROBERT L | | 4116 BROOKFIELD WAY | | | SOUTHPORT | NC | 28461-9062 | |
| FAUZIAH BINTE ABDUL RAHMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FAWAZ OCHANA | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| FAYE DECAPUA | | 833 CRESTWOOD DR | | | BROOKFIELD | OH | 44403 | |
| FAYE ELIAS-PATERAS | | 106 WYE BRIDGE DR | | | ROCHESTER | NY | 146123324 | |
| FEBRIANDY NORMAN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| FEI CHIAN CHANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FEI CHIN WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FEI MENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FEITH VICKI | | 11289 ROOSEVELT RD | | | SAGINAW | MI | 48609 | |
| FELDER ANNIE M | | 192 RED LION RD | | | HENRIETTA | NY | 14467-9556 | |
| FELDER ANNIE M | | 192 RED LION RD | | | HENRIETTA | NY | 14467-9556 | |
| FELDER ANNIE M | | 192 RED LION RD | | | HENRIETTA | NY | 14467-9556 | |
| FELICE BAILEY | | 6371 HARRISON RIDGE BLVD | | | INDIANAPOLIS | IN | 46236 | |
| FELICE FRANCES T | | 3108 CREEKWOOD CIRCLE | | | BAY CITY | MI | 48706-5628 | |
| FELICIA LANDA | | 11185 FAIRMONT | | | SHELBY TWP | MI | 48315 | |
| FELICIA LANDA | | 11185 FAIRMONT | | | SHELBY TWP | MI | 483156683 | |
| FELICIA RICHARDSON | | PO BOX 3593 | | | WARREN | OH | 44485-0593 | |
| FELICIA SKIPPER | | 3202 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9654 | |
| FELICIA WILSON | | 8930 S. VAN NESS | | | LOS ANGELES | CA | 90747 | |
| FELIPA GARCIA | | 16051 ACRE ST | | | NORTH HILLS | CA | 91343 | |
| FELIPE GAVIA | | 4846 CAROLINE ST | | | INDIANAPOLIS | IN | 46205 | |
| FELIPE PEREZ | | W228 S5095 MILL CT | | | WAUKESHA | WI | 53189 | |
| FELISHIA DAVISON | | 824 E. AZALEA AVE. | | | FOLEY | AL | 36535 | |
| FELIX BRANDSTAETTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FELIX CAMPBELL JR | | 6508 E UPPER RIVER RD | | | SOMERVILLE | AL | 356704519 | |
| FELIX RATAJCZAK | | 5651 YOUNG RD | | | LOCKPORT | NY | 14094-1227 | |
| FELL LYLE E | | 39 BRIARLEE DR | | | TONAWANDA | NY | 14150-4305 | |
| FENG DONG | | 1163 HIDDEN CREEK LANE | | | KOKOMO | IN | 46902 | |
| FENGLIAN CHANG | | 8314 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| FENNEL FLEMING | | 12326 COUNTY ROAD 236 | | | MOULTON | AL | 35650-8702 | |
| FERDINAND BERANEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FEREYDOON DADKHAH | | 8791 RANDALL DR | | | FISHERS | IN | 46038 | |
| FERGUSON KENNETH D | | 2156 KNOLL DR | | | BEAVERCREEK | OH | 45431-3107 | |
| FERMER LEWIS | | 5108 DEWBERRY | | | SAGINAW | MI | 48603 | |
| FERMIN ROJAS | | 606 EASTFERN DRIVE | | | FULLERTON | CA | 92831 | |
| FERNANDO ACEVEDO | | 209 RUTGERS ST | | | NEW BRUNSWICK | NJ | 08901-3424 | |
| FERNANDO DE LEON | | 772 VILLA FLORES | | | EL PASO | TX | 79912 | |
| FERNANDO SALINAS | | 237 W CRAIG HILL DR | | | ROCHESTER | NY | 146263425 | |
| FERNANDO URTIAGA | | 1805 43 STREET | | | NORTH BERGEN | NJ | 7047 | |
| FERRIS GLENN E | | 582 ANDORA DR | | | PUNTA GORDA | FL | 33950 | |
| FERRY ROGER F | | 871 HYDE PK DR | | | KETTERING | OH | 45429-5805 | |
| FIDELITY INVESTMENTS INC TR | | FBO DONNA K HETZEL IRA | 22667 REVERE ST | | ST CLAIR SHORES | MI | 48080-2883 | |
| FIEAN LIEM | | 6523 BROOK RIDGE CIRCLE | | | EL PASO | TX | 79912 | |
| FIFE CLAUDINE | | PO BOX 2431 | | | SAGINAW | MI | 48605-2431 | |
| FIFE CLAUDINE | | PO BOX 2431 | | | SAGINAW | MI | 48605-2431 | |
| FINDLEY THOMANN PHYLLIS | | 1272 HURD RD | | | CLIO | MI | 48420 | |
| FINIS CUYLEAR | | 20 TOWN PUMP CIR | | | SPENCERPORT | NY | 145599734 | |
| FINLEY WILLIAM D | | 1307 7TH AVE NW | | | ATHENS | AL | 35611-4770 | |
| FINNBARR POLC | | 66 BRIDGEPORT | | | IRVINE | CA | 92620 | |
| FIRETTO JOHN P | | 7929 MOUNT TREMBLANT | | | CLARKSTON | MI | 48348-3724 | |
| FISCHER JOSEPH J | | 17 KINGSTON LN | | | CHEEKTOWAGA | NY | 14225-4809 | |
| FISHER JODY | | 27 UNION STATION RD | | | NORTH CHILI | NY | 14514 | |
| FISHER NANCY | | 221 W STOCKDALE STREET | | | FLINT | MI | 48503 | |
| FITZROY SAWYERS | | 90 LEHIGH AVE | | | ROCHESTER | NY | 14619 | |
| FITZSIMMON HOOD JR | | 24056 WINDRIDGE LANE | | | NOVI | MI | 48374 | |
| FITZ-WILLI TAYLOR III | | 3319 FAIRWAY DRIVE | | | KETTERING | OH | 45409 | |
| FLAGG SONIA | | G3237 ARLENE DR | | | FLINT | MI | 48504 | |
| FLANERY MARY K | | 106 TURNBERRY CT NE | | | WARREN | OH | 44484-5537 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEMINGS REGINALD | REGINALD FLEMINGS | 2330 182ND PL APT 2 | | | LANSING | IL | 60438 | |
| FLOCIE ROGERS | | 1701 N BALLENGER HWY | | | FLINT | MI | 48504-3071 | |
| FLORA COLEMAN | | 1828 RING ST | | | SAGINAW | MI | 48602-1143 | |
| FLORA GATES | | 2449 WYNNDYKE CIR | | | JACKSON | MS | 39209-3724 | |
| FLORA SANDERS | | 7504 COX ROAD | | | PLEASANT HILL | OH | 45359 | |
| FLORA WILLIAMS | | 39 CONNELLY AVE | | | BUFFALO | NY | 142153238 | |
| FLORANNE DUNFORD | | 2920 OLT ROAD | | | DAYTON | OH | 45418 | |
| FLORENCE BOWDEN | | 2286 N STEEL RD | | | MERRILL | MI | 48637-9519 | |
| FLORENCE PARRIMAN | | 495 GLEN DEAN RD | | | RIVERSIDE | OH | 45431 | |
| FLORENCE POGUE | | 4107 MILL CT. | | | KOKOMO | IN | 46902 | |
| FLORENCE SCHAEFFER TR | FLORENCE SCHAEFFER TRUST | UA DTD 100300 | | 7277 E ATHERTON RD | DAVISON | MI | 48423 | |
| FLORIA SMITH | | 20 COLONY GARDENS ROAD | APT 911 | | BEAUFORT | SC | 29907 | |
| FLORIAN CAVAIOTTI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FLORIAN MILISICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FLORIDA PARNELL | | 3739 BOONE AVE SW | | | WYOMING | MI | 49519-3703 | |
| FLORINE JONES | | 640 COUNTRY ROAD 14 | | | HEIDELBERG | MS | 39439 | |
| FLORRIE KUDLA | | 6703 HWY 11 W SOUTH | | | BEAN STATION | TN | 37708-0000 | |
| FLOWERS FREDERICK | | 6701 ORANGE LN | | | FLINT | MI | 48505-5424 | |
| FLOWERS FREDERICK | | 6701 ORANGE LN | | | FLINT | MI | 48505-5424 | |
| FLOYD BRIGGS | | 6525 W PHELPS RD | | | MANTON | MI | 49663-9056 | |
| FLOYD CAMPBELL | | 10625 MAPLE RIDGE RD | | | MEDINA | NY | 14103-9599 | |
| FLOYD CARPENTER | | 6420 CASPER RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| FLOYD CARPENTER | | 6420 CASPER RIDGE DRIVE | | | EL PASO | TX | 799128129 | |
| FLOYD CRAWFORD | | 901 CARRIAGE HILL DRIVE | | | SALEM | OH | 44460 | |
| FLOYD CRAWFORD | | 901 CARRIAGE HILL DRIVE | | | SALEM | OH | 444604113 | |
| FLOYD DOUBLE | | 134 NEVADA AVE. | | | BOARDMAN | OH | 44512 | |
| FLOYD ELDRIDGE | | 419 SIGNALFIRE DRIVE | | | CENTERVILLE | OH | 454583637 | |
| FLOYD FRANCHINI | | 885 FRENCH RD | | | CHEEKTOWAGA | NY | 142273629 | |
| FLOYD HARRISON | | 1704 SEBRING ST NW | | | HUNTSVILLE | AL | 358161554 | |
| FLOYD HILDERBRAN | | 24 SUNDERLAND DR | | | VANDALIA | OH | 45377-2919 | |
| FLOYD HOLLINGSWORTH | | 3841 E KENT RD | | | FREELAND | MI | 48623-9409 | |
| FLOYD HOPKINS | | 2170 BOTT STREET | | | YOUNGSTOWN | OH | 44505 | |
| FLOYD HOPKINS III | | 208 OGDEN PARMA | TOWNLINE ROAD | | SPENCERPORT | NY | 14559 | |
| FLOYD HOWARD | | 20092 FLOYD HOWARD LANE | | | FOLEY | AL | 36535 | |
| FLOYD KELLY | | 411 6TH AVENUE | | | THREE RIVERS | MI | 49094 | |
| FLOYD LAWLER JR | | 2306 W 15TH ST | | | ANDERSON | IN | 46016-3104 | |
| FLOYD LONG | | 20597 HOLT RD | | | ATHENS | AL | 35613-4509 | |
| FLOYD MCCURDY | | 2000 WINDING BROOK WAY | | | XENIA | OH | 453859381 | |
| FLOYD MCCURDY III | | 2000 WINDING BROOK WAY | | | XENIA | OH | 453859381 | |
| FLOYD MCNEAL | | 15970 OLD DAYTON RD | | | NEW LEBANON | OH | 45345 | |
| FLOYD MILLS | | 265 KINSMAN RD | | | GREENVILLE | PA | 16125-9249 | |
| FLOYD MILLS III | | 2546 OME AVE. | | | DAYTON | OH | 45414-5113 | |
| FLOYD NILL | | 606 FRANKLIN AVE. | | | UNION | OH | 453223213 | |
| FLOYD POOLE | | 4616 MEYER RD. | | | N.TONAWANDA | NY | 14120 | |
| FLOYD RUSSELL | | 2327 E COUNTY ROAD 50 N | | | KOKOMO | IN | 46901-5745 | |
| FLOYD SERATTE | | P.O. BOX 44 | | | TALALA | OK | 74080 | |
| FLOYD SHAW | | 2301 CARMELITA BLVD | | | KOKOMO | IN | 46902-2981 | |
| FLOYD TILDEN | | 3900 STUDOR RD | | | SAGINAW | MI | 48601-5745 | |
| FLUELLYN HERMAN D | | 2405 DESERT BUTTE DR | | | LAS VEGAS | NV | 89134-8868 | |
| FLUENT ADDISON G | | 7345 HUBBARD BEDFORD RD | | | HUBBARD | OH | 44425-9736 | |
| FODO JR JULIUS A | | 356 BOWKER RD | | | MUNGER | MI | 48747-9727 | |
| FODO JR JULIUS A | | 356 BOWKER RD | | | MUNGER | MI | 48747-9727 | |
| FONG YOKE LAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FOO CHOON LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FOONG LIN LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FOONG MAN AH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FOONG-CHEE TOO | | PO BOX 74901 MC.481.SGP.029 | | | ROMULUS | MI | 481740901 | |
| FORD PAMELA | | 291 N MAPLELEAF RD | | | LAPEER | MI | 48446-8003 | |
| FORD REBECCA | | 9648 BELFRY CT | | | DAYTON | OH | 45458 | |
| FORD STEVAN T | | 9648 BELFRY CT | | | DAYTON | OH | 45458-4157 | |
| FOREST DAVIDSON | | 5504 RUHL GARDEN DRIVE | | | KOKOMO | IN | 46902 | |
| FORREST BODDIE JR | | 28 ANTIOCH ST | | | DAYTON | OH | 45407 | |
| FORREST HOGE | | 58 SOUTH CRESTVIEW DR. | | | ADRIAN | MI | 49221 | |
| FORREST OSBORNE JR | | 5862 RAVINE CREEK DRIVE | | | GROVE CITY | OH | 43123 | |
| FORREST RICK J | | 11405 ARMSTRONG DR N | | | SAGINAW | MI | 48609-9684 | |
| FORREST RICK J | | 11405 ARMSTRONG DR N | | | SAGINAW | MI | 48609-9684 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FORREST SAPP | | 3339 COUNTY ROAD 327 | | | MOULTON | AL | 35650-6905 | |
| FOSTER ADAMS | | 5180 HIGHWOOD DR | | | FLINT | MI | 48504-1220 | |
| FOSTER PAUL D | | 493 BROOKE BLVD | | | WILMINGTON | OH | 45177-1406 | |
| FOSTER ROSEMARY | | 11005 ED STEPHENS RD | | | COTTONDALE | AL | 35453 | |
| FOWLER ARLIE M | | 3337 W FARRAND RD | | | CLIO | MI | 48420-8827 | |
| FOWLER ARLIE M | | 3337 W FARRAND RD | | | CLIO | MI | 48420-8827 | |
| FRANC HOLSEDL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| FRANCES ADAMS | | 6227 BROKENHURST ROAD | | | INDIANAPOLIS | IN | 46220 | |
| FRANCES BENEDETTO | | 1069 WILTSHIRE RD | | | COLUMBUS | OH | 43204-2342 | |
| FRANCES CLARK | | 4181 GARDENDALE AV | | | TROTTWOOD | OH | 45427 | |
| FRANCES COOPERWOOD | | 2154 TERVAN DRIVE NE | | | GRAND RAPIDS | MI | 49505 | |
| FRANCES EAST | | 2716 N APPERSON WAY | | | KOKOMO | IN | 46901-1456 | |
| FRANCES ELLIS | | 6142 COUNTRY WAY N | | | SAGINAW | MI | 48603-1087 | |
| FRANCES GALLAGHER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRANCES GIBSON | | 556 CHURCH RD | | | HILTON | NY | 14468-9207 | |
| FRANCES HARFORD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRANCES HEMBREE | | 5811 COUNCIL RING BLVD. | | | KOKOMO | IN | 46902 | |
| FRANCES HUSTON | | 342 MICHIGAN STREET | | | LOCKPORT | NY | 14094 | |
| FRANCES IWEN | | 4140 CURTIS RD | | | BIRCH RUN | MI | 48415-9016 | |
| FRANCES JONES | | 405 8TH AVENUE | | | FOLEY | AL | 36535 | |
| FRANCES LASYONE | | 815 S JUNIPER ST LOT #39 | | | FOLEY | AL | 36535 | |
| FRANCES LEWIS | | 32987 MANOR RD | | | PAOLA | KS | 66071-4855 | |
| FRANCES LO MONACO | | 409 MARBLEHEAD DR | | | ROCHESTER | NY | 14615-1137 | |
| FRANCES MILLER | | 845 BALTIMORE BLVD | | | FLINT | MI | 48505-0000 | |
| FRANCES MULLETT | | 3805 OAKHURST DR | | | KOKOMO | IN | 46902-3618 | |
| FRANCES PARKER | | 5124 COUNTY ROAD 434 | | | TRINITY | AL | 35673-4410 | |
| FRANCES REED | | 1154 WILDWOOD DR | | | KOKOMO | IN | 46901-1816 | |
| FRANCES SMITH | | 450 UNION HILL CR; APT J | | | WEST CARROLLTON | OH | 45449 | |
| FRANCES SPAIN | | 888 TRUMBULL AVE S.E. | | | WARREN | OH | 44484 | |
| FRANCES VEGA | | 1009 N MAIN ST | | | NILES | OH | 44446-1810 | |
| FRANCES WILLIS | | 11571 DONOVAN ROAD | | | LOS ALAMITOS | CA | 90720 | |
| FRANCESCA EVANS | | 1519 CANFIELD AVE | | | DAYTON | OH | 45406-4208 | |
| FRANCESCO PEZZANO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCIANE AMBROISE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCIS BAILLEUX | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCIS BAUKUS | | 720 PLANTATION DRIVE | | | SAGINAW | MI | 48638 | |
| FRANCIS BIRMINGHAM | | 3196 N MCKINLEY RD | | | FLUSHING | MI | 48433-1910 | |
| FRANCIS BOGDAN | | 2270 MAPLE RD | | | WILSON | NY | 14172-9756 | |
| FRANCIS BRADO | | 59 SALZER HEIGHTS | | | WEST HENRIETTA | NY | 14586 | |
| FRANCIS BURKE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRANCIS CRISWELL | | 6850 LOCK HAVEN DRIVE | | | LOCKPORT | NY | 14094-6184 | |
| FRANCIS DIMINO | | 33 DUNBAR ROAD | | | HILTON | NY | 14468 | |
| FRANCIS FLYNN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRANCIS HARFORD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRANCIS HEFFERNAN JR | | 1220 W SUPERIOR ST | | | KOKOMO | IN | 46901 | |
| FRANCIS HOLMES | | 664 TOWNCREST DR | | | BEAVERCREEK | OH | 454345890 | |
| FRANCIS HOLMES | | 664 TOWNCREST DRIVE | | | BEAVERCREEK | OH | 454345890 | |
| FRANCIS IRVIN | | 105 GRANDVIEW DR | | | THORNVILLE | OH | 43076-8048 | |
| FRANCIS KERBLESKI | | 316 W SALZBURG RD | | | AUBURN | MI | 48611 | |
| FRANCIS KLEJA | | 7071 RUBY COURTS | | | AUSTINTOWN | OH | 44515 | |
| FRANCIS KUPLICKI | | 160 LEWISTON | | | GROSSE PT FRM | MI | 482363524 | |
| FRANCIS L POTTER | | 8838 MAPLE DR | | | CALEDONIA | WI | 53108-9618 | |
| FRANCIS LEURCK | | 119 BATTLE CREEK RD | | | JASPER | AL | 35503-5412 | |
| FRANCIS MANLEY | | 6303 HIDDEN TRAILS | | | BURTON | MI | 48519 | |
| FRANCIS MARTAUZ | | 9900 CHERRY HILLS DRIVE | | | CANFIELD | OH | 44406 | |
| FRANCIS NICHOLS | | 4 SKYVIEW LANE | | | HOLIDAY ISLAND | AR | 72631 | |
| FRANCIS PAWLIK | | 771 RUIE RD | | | N TONAWANDA | NY | 14120-1744 | |
| FRANCIS PETRETICH | | 6780 LEFFINGWELL RD | | | CANFIELD | OH | 44406-9135 | |
| FRANCIS PYTLIK | | 2664 TOBIN LANE | | | CORTLAND | OH | 44410 | |
| FRANCIS PYTLIK | | 2664 TOBIN LANE | | | CORTLAND | OH | 444101748 | |
| FRANCIS REVIS | | 5012 SIERRA CIR S | | | DAYTON | OH | 45414-3688 | |
| FRANCIS ROBERTSON | | W314S8130 WHITMORE RD | | | MUKWONAGO | WI | 53149-9233 | |
| FRANCIS STIMSON | | 0-10195 LINDEN DR NW | | | GRAND RAPIDS | MI | 49534 | |
| FRANCIS SZCZUBLEWSKI | | 45343 NORTHPORT DR. | APT. 3107 | | MACOMB | MI | 48044 | |
| FRANCIS YELL JR | | 11259 E ATHERTON RD | | | DAVISON | MI | 48423-9201 | |
| FRANCIS ZURAWSKI | | 2216 SAVOY CIRCLE | | | RACINE | WI | 53404 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| FRANCIS ZURAWSKI | | 2216 SAVOY CIR | | | RACINE | WI | 534041921 | |
| FRANCISCO A ORDONEZ | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| FRANCISCO AGUILAR | | 12133 VILLAGE GATE | | | EL PASO | TX | 79936 | |
| FRANCISCO AGUILAR | | 12133 VILLAGE GATE DR | | | EL PASO | TX | 799364469 | |
| FRANCISCO AYALA | | 5245 WEISS ST | | | SAGINAW | MI | 48603-3754 | |
| FRANCISCO GONZALES | | 1503 RAYMOND | | | BAY CITY | MI | 48706 | |
| FRANCISCO ORDONEZ | | 297 WILSHIRE DRIVE | | | BLOOMFIELD HL | MI | 483021061 | |
| FRANCISCO PALACIO | | 2456 NO. 2 LYONS RD | | | OWOSSO | MI | 48867 | |
| FRANCISCO PALOP | | 17150 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| FRANCISCO REYES | | 508 MARSAC | | | BAY CITY | MI | 48708 | |
| FRANCK PIANINI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCOIS BERTANIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCOIS DEMUTH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCOIS RAVENDA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCOIS SCHROEDER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANCOISE LEWIS | | 6881 PENDRIGE DR. | | | CENTERVILLE | OH | 45459 | |
| FRANK A MARIETTA | | 8495 S FORDNEY RD | | | SAINT CHARLES | MI | 48655 | |
| FRANK APARO | | 103 SOUTHERN POINT DR | | | MADISON | AL | 35758 | |
| FRANK APARO | | 103 SOUTHERN POINT DR | | | MADISON | AL | 357583030 | |
| FRANK ARCARA | | 8419 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-7954 | |
| FRANK ATHERTON | | 12267 HILL RD | | | GOODRICH | MI | 48438 | |
| FRANK BAKER | | 305 42ND ST | | | SANDUSKY | OH | 44870 | |
| FRANK BALDASSARRE | | PO BOX 334 | | | OLCOTT | NY | 14126-0334 | |
| FRANK BARTOLOTTI | | 1000 LAQUINTA DR | | | WEBSTER | NY | 14580 | |
| FRANK BERTHIAUME | | 161 CALVERT BLVD. | | | TONAWANDA | NY | 14150 | |
| FRANK BIANCO | | 4100 LONGHILL DR SE | | | WARREN | OH | 44484-2622 | |
| FRANK BLASIOLI JR | | 5 GLENMORE CIRCLE | | | PITTSFORD | NY | 14534 | |
| FRANK BLASIOLI JR | | 5 GLENMORE CIR | | | PITTSFORD | NY | 145342825 | |
| FRANK BROOKS JR | | 1130 CHISOLM TRL | | | DAYTON | OH | 45458-9413 | |
| FRANK CATT | | 3737 W 200 N | | | KOKOMO | IN | 46901 | |
| FRANK CICERO | | PO BOX 225 | | | BURGHILL | OH | 44404-0225 | |
| FRANK CONRAD | | 2553 SAWYER RD | | | KENT | NY | 14477 | |
| FRANK CONSIGLIO | | 1249 SEVERN CT S.E. | | | WARREN | OH | 44483-5933 | |
| FRANK CONSTANTINE | | 2112 TIMBER WAY DRIVE | | | CORTLAND | OH | 44410 | |
| FRANK CONSTANTINE | | 2112 TIMBER WAY | | | CORTLAND | OH | 444101813 | |
| FRANK DEDITCH JR | | 129 ORCHARD LN | | | KOKOMO | IL | 469015123 | |
| FRANK DI CIACCIO | | 44 ROBERT RD | | | PENFIELD | NY | 145269751 | |
| FRANK DUNCAN | | 3900 MERCEDES PL UNIT 29 | | | CANFIELD | OH | 44406-7103 | |
| FRANK DYJAK | | 647 W MUNGER RD | | | MUNGER | MI | 48747-9770 | |
| FRANK FARKAS | | 4120 STARK DRIVE | | | AUSTINTOWN | MI | 44515 | |
| FRANK FARKAS | | 4120 STARK DRIVE | | | AUSTINTOWN | OH | 445151443 | |
| FRANK FAULKNER | | 3915 DEANNA DR | | | KOKOMO | IN | 46902 | |
| FRANK FILOTAS | | 6127 PHEASANT RIDGE DR | | | PORT ORANGE | FL | 32128-7513 | |
| FRANK GALLIO | | 1381 W. CERRITOS AVE. # 81 | | | ANAHEIM | CA | 92802 | |
| FRANK GANGO JR | | 22062 ESPLENDOR | | | MISSION VIEGO | CA | 92691 | |
| FRANK GARZIO | | 5 VALLI CT | | | HAMILTON | NJ | 08690-1533 | |
| FRANK GASKIN | | 6650 W NORTHSIDE DR | | | BOLTON | MS | 390419698 | |
| FRANK GIBSON | | 1171 KENT RD | | | KENT | NY | 14477-9751 | |
| FRANK GILSON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANK GOLE | | 6711 HILL PARK CT | | | GREENDALE | WI | 531292717 | |
| FRANK GREEN | | 231 PEMINGTON PL | | | SANDUSKY | OH | 44870-7511 | |
| FRANK GREGO | | 106 CRIMSON WOODS CT | | | ROCHESTER | NY | 14626-4700 | |
| FRANK GURSKY | | 274 S ALGONQUIN AVE | | | COLUMBUS | OH | 43204-1906 | |
| FRANK HANEY JR | | 1409 WAMAJO DR | | | SANDUSKY | OH | 44870 | |
| FRANK HERNANDEZ | | 769 BROWNING RD. | | | MCFARLAND | CA | 93250 | |
| FRANK HERZOG | | 8 LEINBACH RD | | | NEW PARIS | OH | 45347-9114 | |
| FRANK HIGGINS | | 4962 BLACKMAN RD | | | LOCKPORT | NY | 14094 | |
| FRANK HOSO | | 2155 E MARKET ST | | | WARREN | OH | 444836103 | |
| FRANK HU | | 6192 SAPPHIRE COURT | | | GRAND BLANC | MI | 48439 | |
| FRANK HULES | | 3934 BON HOME RD | | | CALABASAS | CA | 91302 | |
| FRANK HULES | | 3934 BON HOME RD | | | CALABASAS | CA | 913025706 | |
| FRANK HUNT | | 3112 JOHANN DR | | | SAGINAW | MI | 48609-9133 | |
| FRANK JONES, SR | | 388 LOCKHART RD | | | HARTSELLE | AL | 35640-7015 | |
| FRANK KARASIEWICZ | | 6795 BELMONT AVE NE | | | BELMONT | MI | 49306-9293 | |
| FRANK KIRCHNER | | 7815 N MAIN ST APT 25 | | | DAYTON | OH | 45415-2359 | |
| FRANK KRAPEK | | 218 S NEW LOTHROP RD | | | LENNON | MI | 48449 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FRANK KREILING | | 1048 BRENTHAVEN DR | | | BLOOMFIELD HILLS | MI | 48304-1407 | |
| FRANK LANE JR | | 1313 KIRK AVE | | | FLINT | MI | 48503-1253 | |
| FRANK LEITCH | | 3661 MEADOWBROOK ACRES | | | N TONAWANDA | NY | 14120 | |
| FRANK LEWIS | | 172 SALINA ST | | | ROCHESTER | NY | 14619 | |
| FRANK MACK JR | | 343 S MAIN ST | | | ALBION | NY | 14411-1602 | |
| FRANK MAGDA | | 9136 DALLAS DRIVE | | | GROSSE ILE | MI | 48138 | |
| FRANK MAJCHROWSKI | | 3293 BELFAST DR. | | | BURTON | MI | 48429 | |
| FRANK MARIETTA | | 8495 S FORDNEY RD | | | SAINT CHARLES | MI | 48655-7501 | |
| FRANK MEYER | | 14489 BLUE SKIES | | | LIVONIA | MI | 48152 | |
| FRANK MICHELL | | 1225 HARVARD | | | GROSSE POINT PARK | MI | 48230 | |
| FRANK MURRAY | | 103 20TH ST. | | | GREENVILLE | PA | 16125 | |
| FRANK N RUMORA | | 216 BRIARWOOD LN | | | SCOTTSVILLE | NY | 14546-1243 | |
| FRANK NAGY | | 12345 N BRAY RD | | | CLIO | MI | 48420-9154 | |
| FRANK NANCE | | 1845 BRITTAINY OAKS TRL | | | WARREN | OH | 44484 | |
| FRANK NEVEAU JR | | 2445 DEWYSE RD | | | BAY CITY | MI | 48708 | |
| FRANK NICHOLS JR | | 6125 STRAUSS RD APT B | | | LOCKPORT | NY | 14094 | |
| FRANK O MALIA | | 478 ST. JOHN'S ROAD | | | FREDONIA | PA | 16124 | |
| FRANK PARKS JR | | P O BOX 223 | | | ENGLEWOOD | OH | 45322 | |
| FRANK PATRICK | | 14500 DELANO STEELE RD | | | ELBA | NY | 14058-9604 | |
| FRANK PEOPLES | | 2320 W 17TH ST | | | ANDERSON | IN | 46016-3117 | |
| FRANK PERILLI | | 5662 WENDY CIRCLE | | | LOCKPORT | NY | 14094 | |
| FRANK PERSKY | | 419 MICHIGAN AVE | | | SANDUSKY | OH | 44870 | |
| FRANK PETRUCELLI | | 4404 NW 48TH CT | | | TAMARAC | FL | 33319 | |
| FRANK PHAROAH | | RT 2, BOX 75 | | | PRYOR | OK | 74361 | |
| FRANK PIRRELLO | | 389 GRASSY CREEK WAY | | | CENTERVILLE | OH | 454589446 | |
| FRANK PLATENAK JR | | 3704 MAIN ST APT 57 | | | MINERAL RIDGE | OH | 44440-9773 | |
| FRANK RASKAY JR | | 4245 PETERSON RD | | | FLETCHER | OH | 45326-8732 | |
| FRANK RAZZANO | | 462 ISAAC ST | | | NILES | OH | 44446 | |
| FRANK REY | | 4396 RIDGE RD | | | LOCKPORT | NY | 14094-9731 | |
| FRANK ROBERTS | | 1121 WILLIAMS ST | | | CLAREMORE | OK | 74017 | |
| FRANK ROBINSON | | P.O. BOX 74901 MC.481.POL.057 | | | ROMULUS | MI | 481740901 | |
| FRANK ROBINSON | | PO BOX 74901 MC481POL028 | | | ROMULUS | MI | 481740901 | |
| FRANK ROMERO JR | | 12103 VALLEY QUAIL DRIVE | | | EL PASO | TX | 799366316 | |
| FRANK ROSHELL JR | | 209 45TH CT N E | | | TUSCALOOSA | AL | 35404 | |
| FRANK ROSIAK | | 9019 W ALLERTON AVE | | | GREENFIELD | WI | 53228 | |
| FRANK RUZICKA | | 5346 BUTTERFIELD DRIVE | | | FLINT | MI | 48506 | |
| FRANK SANDONATO | | 4607 CREEK RD | | | LEWISTON | NY | 140921150 | |
| FRANK SANDOR | | 205 EVANE DRIVE | | | DEPEW | NY | 140431216 | |
| FRANK SCATTINO | | 2116 OAKWOOD | | | GIRARD | OH | 44420 | |
| FRANK SCATTINO | | 2116 OAKWOOD | | | GIRARD | OH | 444201157 | |
| FRANK SCHAUERTE | | 9991 EAGLE RD | | | DAVISBURG | MI | 48350 | |
| FRANK SCHREMSER | | 8871 QUAIL CIRCLE | | | PLYMOUTH | MI | 48170 | |
| FRANK SCROCCO | | 4300 WESTFORD PLACE | UNIT 16B | | CANFIELD | OH | 44406 | |
| FRANK SHAFII | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANK SHEASLEY | | 6872 TROPHY LANE | | | NOBLESVILLE | IN | 46062 | |
| FRANK SPAULDING | | 613 W. MERIDIAN | | | SHARPSVILLE | IN | 46068 | |
| FRANK SPAULDING | | 613 W MERIDIAN ST | | | SHARPSVILLE | IN | 460689582 | |
| FRANK SPRINGMAN | | 65 POINT LANE | | | ARCADIA | IN | 46030 | |
| FRANK STEPHAN | | 5423 WEST 8 MILE ROAD | | | CALEDONIA | WI | 53108 | |
| FRANK STISHAN JR | | 3530 RIDGELAWN AVE SE | | | WARREN | OH | 44484 | |
| FRANK STRAMA | | 5420 KING GRAVES RD | | | VIENNA | OH | 44473 | |
| FRANK SZUBA JR | | 7028 TOLUCA DR. | | | EL PASO | TX | 79912 | |
| FRANK TARTAGLIA | | 59400 EDWARDS DRIVE | | | NEW HUDSON | MI | 48165 | |
| FRANK TILL | | 200 AUTUMN DR. APT. 3A | | | FAIRHOPE | AL | 36532 | |
| FRANK VENTURA | | 262 PALMER CR NE | | | WARREN | OH | 44484 | |
| FRANK W HODITS JR | | 526 MARINER VILLAGE | | | HURON | OH | 44839 | |
| FRANK W HODITS JR | | 526 MARINER VILLAGE | | | HURON | OH | 44839 | |
| FRANK W HODITS JR | | 526 MARINER VILLAGE | | | HURON | OH | 44839 | |
| FRANK W HODITS JR | | 526 MARINER VILLAGE | | | HURON | OH | 44839 | |
| FRANK W HODITS JR | | 526 MARINER VILLAGE | | | HURON | OH | 44839 | |
| FRANK WEAVER | | 12 BRIGHT ST | | | LOCKPORT | NY | 14094-4104 | |
| FRANK WEAVER | | 43 CLAY ST | | | BROOKVILLE | OH | 45309 | |
| FRANK WELBORN III | | 4223 S. DARLINGTON P | | | TULSA | OK | 74135 | |
| FRANK WEST JR | | 4178 W 300 S | | | ANDERSON | IN | 46011-9489 | |
| FRANK WESTGATE | | 5676 WEST BLUFF | P O BOX 810 | | OLCOTT | NY | 14126 | |
| FRANK WILOCH | | 5215 COCHRANE | | | ALMONT | MI | 48003 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK WILOCH | | 5215 COCHRANE RD | | | ALMONT | MI | 480038836 | |
| FRANK WINTERS | | 549 PITNEY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| FRANK WRIGHT JR | | 5291 S IDDINGS RD | | | WEST MILTON | OH | 45383-8748 | |
| FRANK YESKA | | 2378 LIBERTY RD | | | SAGINAW | MI | 48604-9263 | |
| FRANK ZANNIE | | 427 WILDER RD | | | HILTON | NY | 14468 | |
| FRANK ZECCHINI | | 67 CARMEL CT | | | CENTERVILLE | OH | 45458-2340 | |
| FRANKIE LEE | | 14002 NEW CUT RD. | | | ATHENS | AL | 35611 | |
| FRANKIE MARTIN JR | | 2 MCNABB CIR | | | WICHITA FALLS | TX | 76306-1329 | |
| FRANKIE STREET | | 2410 N RD 300 W | | | KOKOMO | IN | 46901 | |
| FRANKIE TINELL | | 1017 N BARRON ST | | | EATON | OH | 45320 | |
| FRANKIE WILLIAMS | | 201 TIMBERLAKE RD #MR91 | | | BRANDON | MS | 39047 | |
| FRANKIE WISE | | 146 VILLAGE LANE | | | BOAZ | AL | 359567927 | |
| FRANKLIN BABCOCK | | 5702 JENNIFER DR. | WEST | | LOCKPORT | NY | 14094 | |
| FRANKLIN JOHNSON | | 2309 LOOKOUT ST. | | | GADSDEN | AL | 35904 | |
| FRANKLIN JOHNSON, JR. | | 1425 MEADOW MOOR DR | | | BEAVERCREEK | OH | 45434-6948 | |
| FRANKLIN JONES | | 9580 S NEW LOTHORP RD | | | DURAND | MI | 48429-9465 | |
| FRANKLIN JUDY L | | 6410 W STERLING RD | | | STERLING | MI | 48659-9712 | |
| FRANKLIN LAZARSKI, JR. | | 537 VENNA PL | | | COOPERSVILLE | MI | 494041153 | |
| FRANKLIN MAHLER | | 5539 VON GLAHN RD | | | LKSID MARBLHD | OH | 43440-9786 | |
| FRANKLIN MCDUFFIE | | 431 RHINE RD | | | FITZGERALD | GA | 31750 | |
| FRANKLIN NORMA JEAN | | 3357 W KEYS LN | | | ANAHEIM | CA | 92804-3017 | |
| FRANKLIN PRYOR | | 338 ALLENDALE DR | | | FLINT | MI | 48503 | |
| FRANKLIN RAYMOND | | 28 SASSAFRAS LN | | | MONMOUTH JCT | NJ | 08852-2029 | |
| FRANKLIN ROSE | | 2838 SHAKER RD | | | FRANKLIN | OH | 45005-9778 | |
| FRANKLIN THOMAS | | 4540 MEADOWBROOK DRIVE | | | LEAVITTSBURG | OH | 44430 | |
| FRANKLIN WEST | | 2088 RACEWAY TRAIL | | | BEAVERCREEK | OH | 45434 | |
| FRANS VERBEKE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FRANZ EMMINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| FRANZ HAMBERGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| FRANZ HUBER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| FRANZ JOST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ KOLLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ KROMP | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ PLANK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ POLSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ STROBL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ TITZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZ WALTENBERGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRANZISKA FASING | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| FRANZ-JOSEF STEURER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRASER COOLEY | | 18195 MINNIE DR | | | ATHENS | AL | 356115817 | |
| FRASIER THOMAS | | 2141 S OAK RD | | | DAVISON | MI | 48423-9105 | |
| FRED ALAM | | 163 THURSTON RD. | | | ROCHESTER | NY | 14619 | |
| FRED BELLAR | | 658 LANGLEY ROAD | | | ROCHESTER HLS | MI | 48309 | |
| FRED BELLAR III | | 658 LANGLEY ROAD | | | ROCHESTER HLS | MI | 48309 | |
| FRED BLESSINGER | | 105 LAKE COURT | | | KOKOMO | IN | 46901 | |
| FRED CLEM JR | C O J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | HUNTSVILLE | AL | 35801 | |
| FRED CLEM JR | | 17933 WITTY MILLS RD | | | ELKMONT | AL | 356205323 | |
| FRED CROFFIT | | 45 WESTMINSTER AVE | | | BUFFALO | NY | 14215-1613 | |
| FRED EFLER | | 938 KIRWAN DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| FRED FREY JR | | 438 STONEWALL-CLARKO | | | STONEWALL | MS | 39363 | |
| FRED FRIEND | | 7394 HARMON LN | | | JENISON | MI | 49428-8716 | |
| FRED GOERTZ | | 1313 COLUMBIA AVE | | | SO MILWAUKEE | WI | 531723525 | |
| FRED GOODIER | | 3973 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| FRED GRANGER | | 112 W 2ND ST | | | DAVISON | MI | 48423-1360 | |
| FRED GRIDER | | 3624S RD. 350W | | | KOKOMO | IN | 46902 | |
| FRED GROCE | | 7557 W COUNTY ROAD 100 S | | | SHIRLEY | IN | 47384-9618 | |
| FRED HARVEY, JR. | | 1738 STYLEGATE DRIVE S.E. | | | GRAND RAPIDS | MI | 49508 | |
| FRED HORNER | | 5431 SUGAR MILL RD | | | RUSSIAVILLE | IN | 46979 | |
| FRED HORNER | | 5431 SUGAR MILL RD | | | RUSSIAVILLE | IN | 469799485 | |
| FRED J BELLAR III | | 658 LANGLEY RD | | | ROCHESTER HILLS | MI | 48309 | |
| FRED JONES | | 2712 W 11TH ST | | | ANDERSON | IN | 46011-2467 | |
| FRED KELLETT | | 2489 N MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| FRED KING | | 901 PAVILION DR. | | | KOKOMO | IN | 46901 | |
| FRED LIPARI | | 8112 VIA BELLAGIO | | | POLAND | OH | 44514 | |
| FRED LONGLEY | | 4234 S. CLEMENT AVE. | | | ST. FRANCIS | WI | 53207 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| FRED LUNA | | 4498 MOLLWOOD | | | FLINT | MI | 485061708 | |
| FRED LYMUEL | | 4038 TORREY PINES DR | | | BYRAM | MS | 39272 | |
| FRED MILLER | | 1400 HONEY LN | | | KOKOMO | IN | 46902-3920 | |
| FRED MOTES JR | | 4265 EAST UPPER RIVER ROAD | | | SOMERVILLE | AL | 356703007 | |
| FRED MURPHY | | 1902 N. JAY ST | | | KOKOMO | IL | 46901 | |
| FRED REIN | | 410 KENMORE N.E. | | | WARREN | OH | 44483 | |
| FRED REIN | | 410 KENMORE N.E. | | | WARREN | OH | 444835520 | |
| FRED ROCHE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FRED ROYAL, JR. | | 5705 W NASH ST | | | MILWAUKEE | WI | 532162858 | |
| FRED SAWGLE | | 816 PEPPERMILL CIRCLE | | | LAPEER | MI | 48446 | |
| FRED TIEMEYER | | 7719 DELVIEW DR | | | WEST CHESTER | OH | 45069-3323 | |
| FRED TIMKOVICH | | 1400 AUDREY AVENUE | | | BURTON | MI | 48509 | |
| FRED WATSON | | 498 AVALON DRIVE | | | WARREN | OH | 44484 | |
| FRED WININGER | | P.O BOX 333 | | | BUNKER HILL | IN | 46914 | |
| FRED WISE | | 1933 SIERRA OAKS LANE | | | LAS VEGAS | NV | 89134 | |
| FRED ZELLNER | | 5601 CENTRAL FWY # 3121 | | | WICHITA FALLS | TX | 76305 | |
| FREDA DANIELY | | 4783 RICHLAND DR | | | GAHANNA | OH | 43230-4157 | |
| FREDA DEMARCO | | 392 EARL DR NW | | | WARREN | OH | 44483-1114 | |
| FREDA GRANT | | 2312 LADD ST | | | JACKSON | MS | 39209 | |
| FREDA KEIL | | 8558 COUNTY ROAD 434 | | | TRINITY | AL | 35673-3019 | |
| FREDA SINGLETON | | 2604 DAUPHIN ST #105 | | | MOBILE | AL | 36606 | |
| FREDA SOON | | 2152 HIDDEN LAKE TRAIL | | | ORTONVILLE | MI | 48462 | |
| FREDA WALDEN | | PO BOX 2402 | | | KOKOMO | IN | 46904-2402 | |
| FREDA WHITE | | 1415 SUNNYFIELD AVE NW | | | WARREN | OH | 44481-9133 | |
| FREDA ZEVNICK | | 11661 CANDY LN. | | | GARDEN GROVE | CA | 92840-2503 | |
| FREDDIE BRIDGES JR | | 1763 WEYMOUTH DR SE | | | GRAND RAPIDS | MI | 49508-3711 | |
| FREDDIE DEMPSEY | | 7561 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-9087 | |
| FREDDIE GROSS | | 155 CLINTON CIR | | | JACKSON | MS | 392093263 | |
| FREDDIE HENRY | | 507 PRATT ST | | | NILES | OH | 44446-2362 | |
| FREDDIE HOLMES JR | | 69 BURLESON RD | | | HARTSELLE | AL | 35640 | |
| FREDDIE MULLINS | | 5464 RED LION 5 POINTS RD | | | SPRINGBORO | OH | 45066-7431 | |
| FREDDIE SEXTON | | 26 REEVES ROAD | | | HARTSELLE | AL | 35640 | |
| FREDDIE SMITH | | 601 NORTON DRIVE | APT. A | | ATHENS | AL | 35613 | |
| FREDDIE WRIGHT | | 2136 W CONGRESS ST | | | MILWAUKEE | WI | 53209-6312 | |
| FREDDY ALEXANDER | | 122 DENWOOD TRL | | | CLAYTON | OH | 45315-9631 | |
| FREDDY SMITH | | 15859 LAPINGTON RD | | | ATHENS | AL | 356145114 | |
| FREDELL CASON | | 5967 HARVARD | | | DETROIT | MI | 48224 | |
| FREDERIC KOOS | | 49564 DUKE-VODREY ROAD | | | EAST LIVERPOOL | OH | 43920 | |
| FREDERIC SOMMERLATT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FREDERIC TIRARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FREDERIC VANDENBERG | | 17823 LOST POND LANE | | | SPRING LAKE | MI | 49456 | |
| FREDERICK ALEXANDER | | 10432 STREAM PARK CT. | | | CENTERVILLE | OH | 45458 | |
| FREDERICK ALLEN | | 139 CAWLEY RD | | | MORENCI | MI | 49256 | |
| FREDERICK ANDERSON | | 4008 GETTYSBURG DR | | | KOKOMO | IN | 46902-4914 | |
| FREDERICK ARNDT | | 3532 BOWMAN DR | | | SAGINAW | MI | 486099794 | |
| FREDERICK BARDWELL | | 2979 E DUTCHER ROAD | | | CARO | MI | 48723 | |
| FREDERICK BARDWELL | | 2979 E DUTCHER RD | | | CARO | MI | 487239330 | |
| FREDERICK BAUER | | 8775 STONEBRIAR DRIVE | | | CLARENCE CENTER | NY | 14032 | |
| FREDERICK BERG | | 2130 W. WHEELER RD. | | | AUBURN | MI | 48611 | |
| FREDERICK BOWEN JR | | 141 WAE TRAIL | | | CORTLAND | OH | 44410 | |
| FREDERICK BOWEN JR | | 141 WAE TRL | | | CORTLAND | OH | 444101636 | |
| FREDERICK BRUNS | | 4008 LOOP DR | | | ENGLEWOOD | OH | 45322 | |
| FREDERICK CLARK | | 621 ASHLEY CIR | | | ROCHESTER HLS | MI | 48307-4506 | |
| FREDERICK CURTS | | 1121 W WARWICK RD | | | MUNCIE | IN | 47304-3343 | |
| FREDERICK DANKERT | | 14754 BRIGGS RD | | | CHESANING | MI | 48616 | |
| FREDERICK DECARLO JR | | 5678 PINNACLE RD | | | MIAMISBURG | OH | 45342 | |
| FREDERICK DEPREKEL | | 2126 N MAIN ST | | | FAIRGROVE | MI | 48733-9570 | |
| FREDERICK EBY | | 4208 DELHI DR | | | DAYTON | OH | 45432-3410 | |
| FREDERICK ESENWEIN | | 5390 REVERE RUN | | | CANFIELD | OH | 44406 | |
| FREDERICK FLOWERS | | 6701 ORANGE LN | | | FLINT | MI | 485055424 | |
| FREDERICK FOXWORTHY | | 12444 TURKEL PLACE | | | FISHERS | IN | 46038 | |
| FREDERICK FOXWORTHY | | 12444 TURKEL PL | | | FISHERS | IN | 460381270 | |
| FREDERICK FRANK | | 86 CREEKWOOD DR. | | | ROCHESTER | NY | 14626 | |
| FREDERICK FRANKHAUSER | | 119 KENEFICK AVE | | | BUFFALO | NY | 14220-1611 | |
| FREDERICK HAUCK | | 9098 BUSCH RD | | | BIRCH RUN | MI | 48415-8424 | |
| FREDERICK HEIDELBERG | | 65 FRIENDSHIP RD | | | LAUREL | MS | 39443-9481 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FREDERICK HILMER | | 66 E. LAREDO WAY N. DR. | | | CARMEL | IN | 46032 | |
| FREDERICK JENNINGS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| FREDERICK JOHNSON | | 1409 WOOD RIVER BLVD | | | BEAVERCREEK | OH | 45434 | |
| FREDERICK KASPRZAK | | 1964 BIG CYPRESS BLVD | | | LAKELAND | FL | 33810 | |
| FREDERICK KNOLL | | 302 KRISTINA CT | | | DAYTON | OH | 45458 | |
| FREDERICK KOEHLER | | 6879 CLINTONVILLE RD | | | CLARKSTON | MI | 483484917 | |
| FREDERICK KUHLMAN | | 2157 CAMERON DR | | | KOKOMO | IN | 46902 | |
| FREDERICK KUHLMAN | | 2157 CAMERON DR | | | KOKOMO | IN | 469027413 | |
| FREDERICK KUKRAL | | 1809 TEASDALE LN | | | KOKOMO | IN | 469024570 | |
| FREDERICK KURCSIS | | 5968 E. MAPLE RIDGE 37TH RD | | | ROCK | MI | 49880 | |
| FREDERICK LEE | | 5813 LESLIE DRIVE | | | FLINT | MI | 48504 | |
| FREDERICK LENHART | | 1066 EAGLE RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| FREDERICK LITTLEFIELD | | 12291 UDALL ROAD | | | HIRAM | OH | 44234 | |
| FREDERICK LUETHGE | | 11556 KINGS KNIGHT CIR. | | | GRAND BLANC | MI | 48439 | |
| FREDERICK LUETHGE | | 11556 KINGS KNIGHT CIR. | | | GRAND BLANC | MI | 484398621 | |
| FREDERICK MCINTOSH SR. | | 3742 HERMOSA DR | | | DAYTON | OH | 454161120 | |
| FREDERICK MCKELVY | | 2471 WOODLAND ESTATES DR | | | MIDLAND | MI | 48642 | |
| FREDERICK MCKELVY | | 2471 N WOODLAND ESTATES DR | | | MIDLAND | MI | 486428818 | |
| FREDERICK MEINZER III | | 1159 N. FROST DR. | | | SAGINAW | MI | 48603 | |
| FREDERICK METZGER | | 8224 FAIRWAY PINES COURT 2 | | | BAY CITY | MI | 48706-9350 | |
| FREDERICK MILLER | | 2820 NANTUCKET ROAD | | | BEAVERCREEK | OH | 45434 | |
| FREDERICK MILLER | | 2820 NANTUCKET RD | | | BEAVERCREEK | OH | 454346539 | |
| FREDERICK MLAKAR | | 416 SMITH AVENUE | | | SHARON | PA | 16148 | |
| FREDERICK MYERS | | 726 JAMES DR | | | KOKOMO | IN | 46902 | |
| FREDERICK MYERS | | 726 JAMES DR | | | KOKOMO | IN | 469023327 | |
| FREDERICK NEWTON | | 210 MEADOW SPRING LN | | | EAST AMHERST | NY | 14051-2103 | |
| FREDERICK NIMCHESKI JR | | 7222 E ATHERTON RD | | | DAVISON | MI | 48423-2406 | |
| FREDERICK ODDI | | 3307 BAKER RD | | | ORCHARD PARK | NY | 14127 | |
| FREDERICK ODDI | | 3307 BAKER RD | | | ORCHARD PARK | NY | 141271436 | |
| FREDERICK PEASE | | 121 65TH ST | | | NIAGARA FALLS | NY | 14304 | |
| FREDERICK PORTAL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FREDERICK PORTER | | P. O. BOX 68492 | | | JACKSON | MS | 39286 | |
| FREDERICK RASPBERRY | | 1310 SAN JUAN DR | | | FLINT | MI | 48504 | |
| FREDERICK REINFELDER | | 6021 JAY RD | | | VASSAR | MI | 48768-9425 | |
| FREDERICK RETTERER | | PO BOX 553 | | | VIENNA | OH | 44473-0553 | |
| FREDERICK RODAMMER | | 6277 SWAFFER RD | | | VASSAR | MI | 48768-9659 | |
| FREDERICK ROSE | | 505 HILLCREST DR | | | KOKOMO | IN | 46901-3438 | |
| FREDERICK RUSETZKE III | | 224 PRIMROSE LANE | | | FLUSHING | MI | 48433 | |
| FREDERICK SANDERS | | PO BOX 497 | | | GENESEE | MI | 48437-0497 | |
| FREDERICK SCHNEIDER | | 25 ANDREWS LN | | | NEW CARLISLE | OH | 45344 | |
| FREDERICK SCHULTZ | | 4020 SOUTH 575 EAST | | | BRINGHURST | IN | 46913 | |
| FREDERICK SCHULTZ | | 4020 S 575 E | | | BRINGHURST | IN | 469139449 | |
| FREDERICK SELLEY | | 1726 PINETREE LN | | | KOKOMO | IN | 46902-3284 | |
| FREDERICK SHAFFER | | 4305 LAUER RD. | | | SAGINAW | MI | 48603 | |
| FREDERICK SIMPSON | | 680 LAKE RIDGE RD | | | ROCHESTER HLS | MI | 48307 | |
| FREDERICK SMIDLER | | 3574 ECHO HILL LANE | | | BEAVERCREEK | OH | 45430 | |
| FREDERICK SMIDLER | | 3574 ECHO HILL LN | | | BEAVERCREEK | OH | 454301743 | |
| FREDERICK TAURIELLO | | 7259 CHERRY TREE DR | | | ONTARIO | NY | 14519-9727 | |
| FREDERICK THIELE | | 6172 SHAMROCK LANE | | | EAST AMHERST | NY | 14051 | |
| FREDERICK VAAS JR | | 2277 OTTAWA BEACH RD | | | HOLLAND | MI | 49424 | |
| FREDERICK WAGNER | | 4440 BRIDGEVILLE CT. | | | HUDSONVILLE | MI | 49426 | |
| FREDERICK WHITE | | 6277 DORCHESTER RD. | | | LOCKPORT | NY | 14094 | |
| FREDERICK YUNGBLUTH | | 5380 STATE ROUTE 305 | | | FOWLER | OH | 444189702 | |
| FREDERIK HEINEKEN | | 1755 BRIAN COURT | | | ANN ARBOR | MI | 48104 | |
| FREDERIK HEINEKEN | | 1755 BRIAN COURT | | | ANN ARBOR | MI | 481044267 | |
| FREDERIQUE D'ENNETIERES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| FREDIA BUCKHAULTER | | 2910 JAMES DR NW | | | WESSON | MS | 391919751 | |
| FREDRICK BINDER | | 3325 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| FREDRICK GREEN | | 35 S TOWERLINE RD | | | WHITTEMOORE | MI | 48770 | |
| FREDRICK GUITH II | | 38336 S GLEN COVE RD | | | DRUMMOND ISLAND | MI | 49726-9681 | |
| FREDRICK PIESZALA | | 6643 HEATHER DR | | | LOCKPORT | NY | 14094-1111 | |
| FREDRICK WENDLING | | 4353 VOLKMER RD | | | CHESANING | MI | 48616-9729 | |
| FREDRICK WILSON | | 1305 ROLLINS ST | | | GRAND BLANC | MI | 48439 | |
| FREDRIK NILSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| FREDRIK PALM | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| FREELAND GREEN | | 5806 LESLIE DR | | | FLINT | MI | 48504-7058 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FRIEDA TAYLOR | | 2500 S WABASH AVE | | | KOKOMO | IN | 46902-3315 | |
| FRIEDOLIN HAUK | | 4783 SHERIDAN RD | | | SAGINAW | MI | 48601-9301 | |
| FRIEDRICH HUPFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRIEDRICH JANISCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRIEDRICH TUNKEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRIEND GARY D | | 3778 DURST CLAGG RD | | | CORTLAND | OH | 44410-9546 | |
| FRITZ KNAPP | | 1810 SAPLING DR | | | O'FALLON | MO | 63366 | |
| FRITZ WINKLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| FRONING BRIAN A | | 2944 KINGSTON AVE. | | | DAYTON | OH | 45420 | |
| FUI CHENG CHOONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| FUJITO UOTANI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| FULCOMER LISA M | | 2511 S LINDA DR | | | BELLBROOK | OH | 45305-1539 | |
| FULLER JOYCE | | 5232 COUNTRY WOODS LN | | | GRAND BLANC | MI | 48439 | |
| FULLER RODNEY C | | 17110 FISH LAKE RD | | | HOLLY | MI | 48442-8336 | |
| FUMIAKI ANDO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| FUNKE DALE L | | 8269 SKIPJACK DR | | | INDIANAPOLIS | IN | 46236-9583 | |
| G GRANT | | 1512 COPPERWOOD PLACE | | | CARMEL | IN | 46032 | |
| G LANGE | | 16232 WINDWOOD BEACH DR | | | LINDEN | MI | 48451 | |
| G WHITE | | 25722 S. 4110 ROAD | | | CLAREMORE | OK | 74017 | |
| G YARBROUGH | | 16303 SHAW RD | | | ATHENS | AL | 35611-6335 | |
| GABE JOLLY | | * PO BOX 17084 | | | HUNTSVILLE | AL | 35810 | |
| GABRIEL PIERRON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GABRIEL POLETTA | | 61 STONE FENCE CIR | | | ROCHESTER | NY | 14626 | |
| GABRIELE GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE HALPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE HIEBAUM | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE KROBOTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE NEUWIRTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE RABER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE SCHLAFFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE SCHNALZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE STEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GABRIELE WEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GADDIS JUDITH | | 218 E MORGAN ST | | | KNIGHTSTOWN | IN | 46148-1035 | |
| GAFFE KAREN A | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| GAGAN DHALL | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| GAGAN SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GAGAN VERMANI | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GAIK HIOK GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GAIL ARTAYET | | 71 GALWAY DRIVE | | | ROCHESTER | NY | 14623 | |
| GAIL BERGMAN | | PO BOX 427 | | | YOUNGSTOWN | NY | 14174 | |
| GAIL BERGMAN | | PO BOX 427 | | | YOUNGSTOWN | NY | 141740427 | |
| GAIL BRADY | | 331 1ST ST SW | | | WARREN | OH | 44485-3823 | |
| GAIL BROUGHAM | | 2228 CAMDEN AVE SW | | | WYOMING | MI | 49519-1726 | |
| GAIL DUGGER | | 833 SPRINGWATER RD | | | KOKOMO | IN | 46902 | |
| GAIL FINKELSTEIN | | 74 WESTERLOE AVE | | | ROCHESTER | NY | 14620 | |
| GAIL GEIGER | | 2783 DE NOON ROAD | | | CALEDONIA | NY | 14423 | |
| GAIL HARPER | | 27186 RYAN DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| GAIL HOLZBAUR | | 2116 NUREMBERG BLVD | | | PUNTA GORDA | FL | 33983 | |
| GAIL JOHNSON | | 6120 GODFREY RD | | | BURT | NY | 14028-9756 | |
| GAIL MARCHLEWSKI | | 9335 ENGLISHMAN | | | FENTON | MI | 48430 | |
| GAIL MAURICE | | 1663 ARTHUR DR NW | | | WARREN | OH | 44485-1804 | |
| GAIL MILLER | | 4200 PARK NEWPORT #403 | | | NEWPORT BEACH | CA | 92660 | |
| GAIL SHELTON | | 2141 S SMITHVILLE RD | | | DAYTON | OH | 45420-2805 | |
| GAIL SLAWTER | | 8395 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48483-9463 | |
| GAIL SYLVESTER | | 7341 RONRICK EAST | | | FRANKENMUTH | MI | 48734 | |
| GAIL TOLENE | | 903 LAKEWOOD DRIVE | | | LAKE ORION | MI | 48362 | |
| GAINES FEEMSTER | | 498 BROCK CHAPEL RD | | | UNION GROVE | AL | 351759169 | |
| GAJENDRA PATWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GALE JONES | | 161 TWILIGHT VISTA DR. | | | ALTADENA | CA | 91001 | |
| GALE STEPHEN | | 16916 BUCKINGHAM | | | BEVERLY HILLS | MI | 48025 | |
| GALEN DAVIS | | 13913 SABEN COURT | | | CARMEL | IN | 46032 | |
| GALEN DAVIS | | 13913 SABEN CT | | | CARMEL | IN | 460328554 | |
| GALEN FISHER | | 6996 CASTLE DR | | | BLOOMFIELD HILLS | MI | 483012916 | |
| GALEN MILLER | | 1103 N 900 E | | | GREENTOWN | IN | 46936 | |
| GALEN MILLER | | 1103 N 900 E | | | GREENTOWN | IN | 469369010 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GALEN REEDER | | 1009 WINDY HILL ROAD | | | RUSSIAVILLE | IN | 46979 | |
| GALLELLI FILIPPO | | 80 W HILL EST | | | ROCHESTER | NY | 14626-4504 | |
| GALLELLI FILIPPO | | 80 W HILL EST | | | ROCHESTER | NY | 14626-4504 | |
| GALONSKA JOSEPH | | 6350 BELMONT PL | | | SAGINAW | MI | 48603-3450 | |
| GALUS CARL | | 5755 SANDY DR | | | PINCONNING | MI | 48650 | |
| GAMALIEL RODRIQUEZ | | 323 RAINEY ST | | | ASHBURN | GA | 317142259 | |
| GAMBHIR SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GANESH UPADHAYA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GANG LU | | 4106 RYAN CT. | | | KOKOMO | IN | 46902 | |
| GANGA SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GARCIA ANGELINA | | 99 SCHOOL ST | | | PISCATAWAY | NJ | 08854 | |
| GARDNER ANTHONY N | | 9217 CANYON MESA DR | | | LAS VEGAS | NV | 89144-1528 | |
| GARDNER LESTER R | GARDNER | 75 UPTON PL | | | ROCHESTER | NY | 14612-4823 | |
| GARETH EVANS | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| GARGI MIRLE | | 6132 BRITTANY TREE | | | TROY | MI | 48085 | |
| GARIGEN CINDY | | 6101 WESTERN DR 66 | | | SAGINAW | MI | 48603 | |
| GARIGEN CINDY | | 6101 WESTERN DR 66 | | | SAGINAW | MI | 48603 | |
| GARLAND BUELL | | 4279 BELLEMEAD DR | | | BELLBROOK | OH | 45305-1406 | |
| GARLAND ROCHON | | 2157 ARCH ROCK DR | | | SEVIERVILLE | TN | 37876-6219 | |
| GARLAND SHAW | | 1248 W 35TH ST | | | INDIANAPOLIS | IL | 46208 | |
| GARNETT CHERYL L | | 2822 TAUSEND ST | | | SAGINAW | MI | 48601-4540 | |
| GARNETT CHINCHIC | | 6404 MAHONING AVE | | | WARREN | OH | 44481 | |
| GAROLD VANSICKLE | | 12751 FROST RD. | | | HEMLOCK | MI | 48626 | |
| GARRETT HOEHN | | 3286 ELMWOOD AVE. | | | KENMORE | NY | 14217 | |
| GARRETT HOEHN | | 3286 ELMWOOD AVE. | | | KENMORE | NY | 142171010 | |
| GARRETT PARKE JR | | 1530 CIMARRON RIDGE ROAD | | | EL PASO | TX | 799128141 | |
| GARRY ALLISON | | CO RD 427 BX 1155 | | | HILLSBORO | AL | 35643 | |
| GARRY BROWN | | 221 THORNRIDGE LN | | | MT MORRIS | MI | 48458-0000 | |
| GARRY CAMPBELL | | 3375 PASSMORE DR | | | ROCK HILL | SC | 29730-7673 | |
| GARRY DAVIS | | 3153 E FRANCES RD | | | CLIO | MI | 48420-9778 | |
| GARRY GILLIAM | | 4001 DEARING DOWNS DR | | | TUSCALOOSA | AL | 35405 | |
| GARRY GUTHRIE | | 725 EVERGREEN DR | | | SPRINGBORO | OH | 45066-9331 | |
| GARRY HILL | | 2342 W 700 NORTH | | | COLUMBIA CITY | IN | 46725 | |
| GARRY KEEFER | | 1136 LANTERN LN | | | NILES | OH | 44446 | |
| GARRY LUTTRELL | | 728 SANTA FE | | | KOKOMO | IN | 46901 | |
| GARRY MC NEW | | 5794 N 100 E | | | KOKOMO | IN | 46901 | |
| GARRY MOORE | | 2729 S D STREET | | | ELWOOD | IL | 46036 | |
| GARRY MOORE | | ROAD | | | ELLSMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GARRY PFEIFFER | | 8146 OHARA DRIVE | | | DAVISON | MI | 48423 | |
| GARRY RUTLEDGE | | 6225 JEFF DR. | | | FRANKLIN | OH | 45005 | |
| GARRY SMITH | | 2102 OLDS DRIVE | | | KOKOMO | IN | 46902 | |
| GARTH SEEFELDT | | 2817 BROWN RD | | | NEWFANE | NY | 14108 | |
| GARY ABUSAMRA | | 5071 TERRITORIAL ROAD | | | GRAND BLANC | MI | 48439 | |
| GARY ABUSAMRA | | 5071 TERRITORIAL RD | | | GRAND BLANC | MI | 484392046 | |
| GARY ACEVEDO | | 112 CABERNET DR | | | UNION | OH | 45322 | |
| GARY ACKERMAN | | 2423 WILLOWDALE DR | | | BURTON | MI | 48509 | |
| GARY ADAMS | | 5300 FLORA DR | | | LEWISBURG | OH | 453389741 | |
| GARY ALBRIGHT | | 1001 E MERIDIAN | | | SHARPSVILLE | IN | 46068 | |
| GARY ALBRIGHT | | 1001 E MERIDIAN ST | | | SHARPSVILLE | IN | 460689294 | |
| GARY ALESSI | | 2832 NICHOLS ST. APT 4 | | | SPENCERPORT | NY | 14559 | |
| GARY AMIS | | 102 TRACIER CRST | | | CLINTON | MS | 39056 | |
| GARY ANDERSON | | 7699 RAGLAN DR NE | | | WARREN | OH | 44484-1485 | |
| GARY BACKS | | 21312 N OAKVIEW DR | | | NOBLESVILLE | IN | 46060 | |
| GARY BAKER | | 408 MOUND ST. | | | BROOKVILLE | OH | 45309 | |
| GARY BAKER | | 301 S CLAYTON RD | | | NEW LEBANON | OH | 453451607 | |
| GARY BALL | | 10312 EAST 70 TH TERRACE | | | RAYTOWN | MO | 64133-6610 | |
| GARY BALLARD | | 7299 DENNISPORT LANE | | | VICTOR | NY | 14564 | |
| GARY BANCER | | 5681 DEERWOOD LN | | | COMMERCE | MI | 48382 | |
| GARY BANKS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GARY BARKER | | 922 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| GARY BARTH | | 326 DICKINSON RD | | | WEBSTER | NY | 14580 | |
| GARY BEIERSDORF | | 10801 MILL RD | | | LYNDONVILLE | NY | 14098-9720 | |
| GARY BERTOLINI | | 9934 CEDAR VALLEY LN | | | DAVISBURG | MI | 483501110 | |
| GARY BERTRAM | | 3457 WOODLANDS CIRCLE | | | MACEDON | NY | 14502 | |
| GARY BEVER | | 3204 E BROADWAY | | | LOGANSPORT | IL | 46947 | |
| GARY BEYER | | 340 KEINATH | | | FRANKENMUTH | MI | 48734 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY BIBB | | 1110 15TH AVE SE | | | DECATUR | AL | 35601-3346 | |
| GARY BIDDLE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GARY BIRKMEIER | | 16546 BUECHE ROAD | | | CHESANING | MI | 48616 | |
| GARY BIRKMEIER | | 16546 BUECHE RD | | | CHESANING | MI | 486169766 | |
| GARY BLAKE | | 32 ST. EBBA'S DRIVE | | | PENFIELD | NY | 14526 | |
| GARY BLASBERY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GARY BOHANNON | | 625 COSLER DR | | | DAYTON | OH | 454033205 | |
| GARY BOKROS | | 1291 TARA LANE | | | TERRY | MS | 39170 | |
| GARY BOLES | | 2327 EDWARDS DR. | | | KOKOMO | IN | 46902 | |
| GARY BOLES | | 2327 EDWARD DR | | | KOKOMO | IN | 469026504 | |
| GARY BONHAM | | 9523 CUTLERS TRCE | | | CENTERVILLE | OH | 45458-9161 | |
| GARY BORDIGON | | 1236 E 191ST ST | | | WESTFIELD | IL | 460749244 | |
| GARY BOUCHER | | 8453 HANNA LAKE AVE SE | | | CALEDONIA | MI | 493316-9710 | |
| GARY BOWMAN | | 871 DOLPHIN ST SW | | | WYOMING | MI | 495095123 | |
| GARY BOYD | | 4761 COUNTY ROAD 16 | | | FLORENCE | AL | 35633-6645 | |
| GARY BREE | | 5190 BRONCO | | | CLARKSTON | MI | 48346 | |
| GARY BREE | | 5190 BRONCO | | | CLARKSTON | MI | 483462604 | |
| GARY BREEZE | | 5260 O NEALL RD | | | WAYNESVILLE | OH | 45068-9128 | |
| GARY BREWSAUGH | | 1480 N STATE ROUTE 48 | | | PLEASANT HILL | OH | 45359-9710 | |
| GARY BROCKMAN | | 21505 JEFFERSON | | | FARMINGTON HILLS | MI | 48336 | |
| GARY BROOKEY | | 2430 STAUFFER RD | | | LAURA | OH | 45337 | |
| GARY BROOKS | | 3753 MOUNT VERNON DRIVE | | | LAKE ORION | MI | 483602713 | |
| GARY BROUGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GARY BROWN | | 7572 SYCAMORE GROVE CT. | | | INDIANAPOLIS | IN | 46260 | |
| GARY BROWN | | 14058 LANDINGS WAY | | | FENTON | MI | 48430 | |
| GARY BROWN | | 14058 LANDINGS WAY | | | FENTON | MI | 484301314 | |
| GARY BROWN | | 7424 GRENLOCK | | | SYLVANIA | OH | 43560 | |
| GARY BRUDER | | 65 BORMAN ST. | | | FLUSHING | MI | 48433-9308 | |
| GARY BUCKINGHAM | | 813 VICTORIA DR | | | FRANKLIN | OH | 45005-1551 | |
| GARY BUGHER | | 3567 W CLOVER LN | | | KOKOMO | IN | 46901-9479 | |
| GARY BURROWS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GARY BUTTERFIELD | | 5770 JENKINS ROAD | | | OKEANA | OH | 45053 | |
| GARY CAMERON | | 2106 HILLCREST AVE | | | ANDERSON | IN | 460111064 | |
| GARY CAMPBELL | | 208 CAMP RUN RD. | | | HARMONY | PA | 160379530 | |
| GARY CARPENTER | | 9611 BISHOP ROAD | | | MT. VERNON | OH | 43050 | |
| GARY CARPENTER | | 9611 BISHOP ROAD | | | MT. VERNON | OH | 430509362 | |
| GARY CARRASCO | | 814 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45342 | |
| GARY CASTERLINE | | 7895 RAGLAN DRIVE NE | | | WARREN | OH | 44484 | |
| GARY CASTERLINE | | 7895 RAGLAN DR NE | | | WARREN | OH | 444841438 | |
| GARY CLARK SR | | 3123 VENICE RD | | | SANDUSKY | OH | 44870 | |
| GARY CLIBERY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GARY CODER | | 5450 FERNGROVE DR | | | DAYTON | OH | 454323520 | |
| GARY COLLIER | | 720 W WALNUT ST | | | SAINT CHARLES | MI | 486551266 | |
| GARY CONLEY | | 21552 INDIAN BAYOU DR | | | FORD MYERS BEACH | FL | 33931 | |
| GARY COPPOLA | | 7059 E HIGH ST | | | LOCKPORT | NY | 14094-9399 | |
| GARY CORBIN | | 16 GRAYHOUND PASS | | | CARMEL | IN | 46032 | |
| GARY CORNETT | | 155 TIMBERWIND LN | | | VANDALIA | OH | 45377 | |
| GARY COX | | 2464 GARDEN STREET | | | AVON | NY | 14414 | |
| GARY COX | | 2464 GARDEN ST | | | AVON | NY | 144149612 | |
| GARY CRAFT | | 11444 OLDS RD | | | OTISVILLE | MI | 48463-9788 | |
| GARY CULP | | 162 RAYMOND AVENUE N.W. | | | WARREN | OH | 44483 | |
| GARY DAKOLIOS | | 1304 SHADOW CANYON PLACE | | | EL PASO | TX | 79912 | |
| GARY DAVENPORT SR | | 27104 STATE ROUTE 159 | | | CIRCLEVILLE | OH | 43113 | |
| GARY DAVIS | | 35 WEST LAKE DR | | | KOKOMO | IN | 46901 | |
| GARY DAVIS | | PO BOX 3362 | | | WARREN | OH | 44485 | |
| GARY DE ANGELIS | | 38 QUEENSLAND DR | | | SPENCERPORT | NY | 14559 | |
| GARY DE ARMENT | | 805 BELLA CUMBRE | | | EL PASO | TX | 79912 | |
| GARY DE ARMENT | | 805 BELLA CUMBRE DR | | | EL PASO | TX | 799121827 | |
| GARY DE BUTTS | | 14116 EASTVIEW DR | | | FENTON | MI | 48430 | |
| GARY DELPERCIO | | 4701 VENICE HEIGHTS BLVD APT 148 | | | SANDUSKY | OH | 44870-1583 | |
| GARY DEMAND | | 6150 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9070 | |
| GARY DENNIS | | 5497 RUHL GARDEN DR | | | KOKOMO | IN | 46902-9722 | |
| GARY DENNIS | | 1577 OSBORN ST | | | SAGINAW | MI | 486022831 | |
| GARY DENTON | | 15719 STARGRASS LANE | | | WESTFIELD | IN | 460748678 | |
| GARY DERNER | | 2724 SHERIDAN DR APT 1 | | | TONAWANDA | NY | 141509421 | |
| GARY DERZAY | | 10404 W PINE RIDGE RD | | | GREENFIELD | WI | 53228-3223 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GARY DETTER | | 16851 SHILLING RD | | | BERLIN CENTER | OH | 44401-8743 | |
| GARY DEVOS | | 236 JEAN ST SW | | | WYOMING | MI | 49548-4253 | |
| GARY DIES | | 121 W TWELVE STONES CROSING | | | GOODLETSVILLE | TN | 37072 | |
| GARY DONAHUE | | 1228 E BROOKS RD | | | MIDLAND | MI | 48640-9587 | |
| GARY DONOVAN | | 401 NORTH DRIVE | | | ROCHESTER | NY | 14612 | |
| GARY DONOVAN | | 401 NORTH DR | | | ROCHESTER | NY | 146121209 | |
| GARY DORITY | | 2056 BEVERLY ST NW | | | WARREN | OH | 44485-1712 | |
| GARY DUFF | | 2030 WOOD RD | | | MARLETTE | MI | 48453 | |
| GARY DUNLAP | | 180 SHEFFIELD ST | | | BELLEVUE | OH | 44811-1528 | |
| GARY DWYER | | 8084 JORDAN RD | | | YALE | MI | 48097-2704 | |
| GARY DWYER | | 13995 EAST 103RD PLACE NORTH | | | OWASSO | OK | 74055 | |
| GARY DZIEWIK | | 1 LARRABEE STREET | | | CLERMONT | IA | 52135 | |
| GARY EAGLE | | 7635 CHAPMAN RD | | | BELLAIRE | MI | 49615-9248 | |
| GARY EAGLY | | 10528 BATTLE RD | | | COLEMAN | MI | 48618-9622 | |
| GARY EDDINGTON | | 2004 JEFFERSON AVE | | | MCALLEN | TX | 78504 | |
| GARY EESLEY | | 2620 W. CLARKSTON ROAD | | | LAKE ORION | MI | 48362 | |
| GARY EIGENBERGER | | W7098 MOONSHINE HILL RD | | | WAUSAUKEE | WI | 54177-8952 | |
| GARY ELLIOTT | | 7293 GRISWOLD RD | | | BERGEN | NY | 14416 | |
| GARY ENGLISH | | 13879 SMOKEY RIDGE DR | | | CARMEL | IN | 46033 | |
| GARY ENGLISH | | 13879 SMOKEY RIDGE DR | | | CARMEL | IN | 460339104 | |
| GARY EVANS | | 2167 PRESLEY DRIVE | | | GROVE CITY | OH | 43123 | |
| GARY EYERS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GARY FAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GARY FASNACHT | | 8442 SCHOOLGATE DR | | | HUBER HEIGHTS | OH | 45424-1145 | |
| GARY FELTZ | | 7791 STANLEY MILL DR | | | CENTERVILLE | OH | 45459 | |
| GARY FISHER | | 315 W 1300 N | | | ALEXANDRIA | IN | 46001-8952 | |
| GARY FISHER | | 1138 8 MILE RD | | | KAWKAWLIN | MI | 48631-9722 | |
| GARY FOSNAUGH | | 9209 HAINES RD | | | WAYNESVILLE | OH | 45068 | |
| GARY FOSTER | | 1236 BERNA LN | | | KETTERING | OH | 454295545 | |
| GARY FRANCE | | 106 S WOODWORTH AVE LOT 75 | | | FRANKTON | IN | 46044-9644 | |
| GARY FRANCIS | | 9627 COUNTRY PATH TRAIL | | | MIAMISBURG | OH | 45342 | |
| GARY FRANK | | 59 MCEWEN RD | | | ROCHESTER | NY | 146163939 | |
| GARY FRANKLIN | | 6735 SILVER TREE DR | | | OAKLANDON | IN | 46236-3820 | |
| GARY FREEZE | | 125 WESTLAKE DRIVE | | | BRANDON | MS | 39047 | |
| GARY FULKS | | 3928 WHITE TAIL DR | | | ROCHESTER | MI | 48036 | |
| GARY G DENNIS | | 1577 OSBORN | | | SAGINAW | MI | 48602-2831 | |
| GARY GAITHER | | 5155 W 80 S | | | KOKOMO | IN | 46901 | |
| GARY GERRISH | | 4382 LYNNDALE | | | SAGINAW | MI | 48603 | |
| GARY GIBSON | | 2610 BRAHMS BLVD | | | W CARROLLTON | OH | 45449-3203 | |
| GARY GIGLIO | | 2820 MAIN STREET | BOX 85 | | YORK | NY | 14592 | |
| GARY GILBERT | | 1106 PRINCE DR | | | CORTLAND | OH | 44410-9319 | |
| GARY GILLUND | | 878 N. 600 W. | | | KOKOMO | IN | 46901 | |
| GARY GIRODO | | 25369 MONARCH CT | | | LOXLEY | AL | 36551 | |
| GARY GOODWIN | | 1007 N. NOBLE ST. | | | GREENFIELD | IN | 46140 | |
| GARY GORDON | | 2555 NEWTON TOMLINSON RD | | | NEWTON FALLS | OH | 44444-9725 | |
| GARY GREIB | | 370 INDIAN TRAIL | | | LAKE ORION | MI | 48362 | |
| GARY GREIB | | 370 INDIAN TRL | | | LAKE ORION | MI | 483621260 | |
| GARY GRICE | | 1978 WEST BLACKHAWK PLACE | | | CITRUS SPRINGS | FL | 34434 | |
| GARY GRIFFIN | | 33 HERMAY DR | | | HAMILTON | OH | 45013 | |
| GARY HACKBARTH | | 402 LAKEVIEW RD | | | SOUTH MILWAUKEE | WI | 53172-4062 | |
| GARY HAEBLER | | 1710 HAWKINS ST | | | DEFORD | MI | 48729-9753 | |
| GARY HAEPERS | | 11085 S EVERGREEN DR | | | BIRCH RUN | MI | 48415-9758 | |
| GARY HAMLIN | | 9688 COLTON RD | | | WINDHAM | OH | 44288 | |
| GARY HAMLIN | | 9688 COLTON RD | | | WINDHAM | OH | 442889715 | |
| GARY HANCOCK | | 4258 BILL LOFTON RD SE | | | MC CALL CREEK | MS | 39647-5440 | |
| GARY HANSEL | | 5002 BRIGHT BALDWIN RD | | | NEWTON FALLS | OH | 44444-9460 | |
| GARY HARDIN | | 4439 CLARENDON DR | | | KETTERING | OH | 45440-1211 | |
| GARY HARGROVE | | 24668 SWEET SPRINGS RD | | | ELKMONT | AL | 35620 | |
| GARY HARPER | | PO BOX 1116 | | | BANDERA | TX | 78003-1116 | |
| GARY HARTLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GARY HARVISCHAK | | 486 13TH STREET | | | CAMPBELL | OH | 44405 | |
| GARY HARVISCHAK | | 486 13TH ST | | | CAMPBELL | OH | 444051264 | |
| GARY HAYES | | 3045 WOLFE DR | | | FAIRBORN | OH | 45324 | |
| GARY HEACOX | | 6479 COLONIAL DR | | | LOCKPORT | NY | 14094-6122 | |
| GARY HERGENRATHER | | 32 GARRET ST | | | DAYTON | OH | 454101226 | |
| GARY HEWITSON | | 273 LOCK ST | | | LOCKPORT | NY | 14094-2255 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GARY HILL | | 17257 SAND RD | | | KENDALL | NY | 14476-9749 | |
| GARY HINER | | 7697 CREEKSIDE CT. | | | FISHERS | IN | 46038 | |
| GARY HOFF | | 4174 WHITE HAWK CT | | | DAYTON | OH | 45430-1523 | |
| GARY HOSKINS | | 1652 RILEY RD | | | CARO | MI | 48723-9577 | |
| GARY HOUCK | | 5334 S US 31 | | | PERU | IN | 46970 | |
| GARY HOUSE | | 2414 CHURCH RD | | | HAMLIN | NY | 14464-9753 | |
| GARY HOUTHOOFD | | 5616 LOOMIS RD | | | UNIONVILLE | MI | 48767-9428 | |
| GARY HUBBARD | | 4103 JONQUIL DR | | | SAGINAW | MI | 48603-1128 | |
| GARY HUDSON | | PO BOX 1082 | | | GREENVILLE | OH | 45331-9082 | |
| GARY HUMMELL | | 35418 WOLF HILL RD | | | MC ARTHUR | OH | 45651-8462 | |
| GARY HUNECK | | 925 S INDEPENDENCE ST | | | WINDFALL | IN | 46076 | |
| GARY HUNT | | 920 W MULBERRY ST. | | | KOKOMO | IN | 46901 | |
| GARY ISAACS | | 5027 BROCK LN | | | DAYTON | OH | 45415-3429 | |
| GARY ISABELLA | | 329 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| GARY J BROOKS | | 3753 MOUNT VERNON | | | LAKE ORION | MI | 48360 | |
| GARY J BROOKS | | 3753 MOUNT VERNON | | | LAKE ORION | MI | 48360 | |
| GARY J BROOKS | | 3753 MOUNT VERNON | | | LAKE ORION | MI | 48360 | |
| GARY J BROOKS AND KATHLEEN L | | BROOKS JT TEN | 3753 MOUNT VERNON | | LAKE ORION | MI | 48360 | |
| GARY J GRAY | | 5300 BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| GARY J SIDDALL | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTOIL LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| GARY JANASZEK | | 1422 W VAN NORMAN AVE | | | MILWAUKEE | WI | 532212349 | |
| GARY JAYNE | | 317 N CEDAR AVE | | | NILES | OH | 44446-2541 | |
| GARY JOBIN | | 4444 S DUFFIELD RD | | | LENNON | MI | 48449-9419 | |
| GARY JOHNSON | | 1318 S BUCKEYE ST | | | KOKOMO | IN | 46902-6317 | |
| GARY JOHNSON | | 3376 WEST SYCAMORE STREET | | | FRANKLIN | WI | 53132 | |
| GARY JONES | | 5222 LAKEWOOD | | | GRAND BLANC | MI | 48439 | |
| GARY JONES | | 5272 SALT WORKS RD | | | MIDDLEPORT | NY | 14105-9307 | |
| GARY JOSEPH | | 17 PLAZA CV. | | | CABOT | AR | 72023 | |
| GARY JUNGBAUER | | 7834 W BUR OAK DR | | | FRANKLIN | WI | 531329712 | |
| GARY KAYKO | | 106 HERITAGE CROSSING DRIVE | | | MERRYVILLE | TN | 37804 | |
| GARY KEMBLE | | 7189 WOODMORE CT. | | | LOCKPORT | NY | 14094 | |
| GARY KEMBLE | | 7189 WOODMORE CT | | | LOCKPORT | NY | 140946246 | |
| GARY KENNEDY | | 1384 E CARO RD | | | CARO | MI | 48723-9306 | |
| GARY KIEKHAEFER | | 936 S. 122 STREET | | | WEST ALLIS | WI | 53214 | |
| GARY KING | | 7326 KATRINE CT | | | FENTON | MI | 48430 | |
| GARY KING | | 7326 KATRINE CT | | | FENTON | MI | 484309083 | |
| GARY KING | | 1203 MALS WAY | | | MIAMISBURG | OH | 45342-6364 | |
| GARY KIRSCH | | 1036 NORTH 13TH STREET | | | MANITOWOC | WI | 54220 | |
| GARY KLINE | | 605 BRANTLY AVE | | | DAYTON | OH | 45404-1429 | |
| GARY KLOPATEK | | 6815 SOUTH ASH ST | | | OAK CREEK | WI | 53154 | |
| GARY KNAPP | | 14328 TUSCOLA RD | | | CLIO | MI | 48420-8849 | |
| GARY KNARR | | 9 LORAIN STREET | | | NEW BRUNSWICK | NJ | 8901 | |
| GARY KNOPER | | 10850 96TH AVE | | | ZEELAND | MI | 494649754 | |
| GARY KOBOLDT | | 3026 HANCHETT ST | | | SAGINAW | MI | 48604-2464 | |
| GARY LA PLACA | | 96 APPLEGROVE DR | | | ROCHESTER | NY | 14612-2832 | |
| GARY LAFAVE | | 4905 S LOFTUS LN | | | NEW BERLIN | WI | 53151-7502 | |
| GARY LANGER | | P O BOX 116 HARTFORD ST | | | ORANGEVILLE | OH | 44453 | |
| GARY LANGER | | PO BOX 116 | | | ORANGEVILLE | OH | 444530116 | |
| GARY LARIZZA | | 737 CHESTNUT LANE | | | HURON | OH | 44839 | |
| GARY LASKA | | 45 DANIA DR | | | CHEEKTOWAGA | NY | 14225-1617 | |
| GARY LAWLEY | | P.O. BOX 495 | | | SILVERHILL | AL | 36576 | |
| GARY LAWS | | 610 BRYAN RD. | | | MILAN | OH | 44846 | |
| GARY LENNON | | 36321 OLD HOMESTEAD | | | FRMGT HILLS | MI | 48335 | |
| GARY LENNON | | 36321 OLD HOMESTEAD | | | FRMGT HILLS | MI | 483351266 | |
| GARY LESNICK | | 11 RAMSGATE DRIVE | | | ROCHESTER | NY | 14624 | |
| GARY LIBERATORE | | 1495 HOLLYWOOD ST NE | | | WARREN | OH | 44483-4153 | |
| GARY LILLARD | | 553 ANDOVER ST SE | | | KENTWOOD | MI | 49548-7606 | |
| GARY LINDER | | 108 RONALD DR. | | | LEWISBURG | OH | 45338-9312 | |
| GARY LIPPERT | | 2866 GARDEN STREET | | | AVON | NY | 14414 | |
| GARY LOGAN | | 1496 BERT STINSON RD | | | FALKVILLE | AL | 35622 | |
| GARY LOHMAN | | 3426 WOODHAVE TRAIL | | | KOKOMO | IN | 46902 | |
| GARY LOMAN | | 9579 E. CO. RD. 1150 S. | | | GALVESTON | IN | 46932 | |
| GARY LOMAN | | 9579 E COUNTY ROAD 1150 S | | | GALVESTON | IN | 469328815 | |
| GARY LUBERT | | 821 ADELAIDE AVE NE | | | WARREN | OH | 444834225 | |
| GARY LYNN | | 4195 W CASTLE RD | | | FOSTORIA | MI | 48435-9638 | |
| GARY MANDAK | | 7678 MARTIN RD | | | LIMA | NY | 14485 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GARY MANNIES | | 210 SENATOR WAY | | | CARMEL | IL | 46032 | |
| GARY MARTIN | | 25377 SWEET SPRINGS RD | | | ELKMONT | AL | 35620 | |
| GARY MARTIN | | 9465 BAY HILL DR. N.E. | | | WARREN | OH | 44484 | |
| GARY MARTIN | | 455 WOODLAWN DR. | | | TIPP CITY | OH | 45371 | |
| GARY MATSON | | 4892 LEASIDE DR. | | | SAGINAW | MI | 48603 | |
| GARY MAYNARD | | 460 MORSE LANDING DR | | | CICERO | IN | 46034 | |
| GARY MAYNARD | | 460 MORSE LANDING DR | | | CICERO | IN | 460349595 | |
| GARY MAZZA | | 29 CEDAR POINT RD UNIT B | | | SANDUSKY | OH | 44870 | |
| GARY MC CULLOUGH | | 5111 WINSTON DR | | | SWARTZ CREEK | MI | 48473-1226 | |
| GARY MCCOY | | 13245 OXFORD RD | | | GERMANTOWN | OH | 45327 | |
| GARY MCKEE JR | | 9403 WEST LAUDERDALE RD | | | COLLINSVILLE | MS | 39325 | |
| GARY MCQUILLING | | 4112 HONEY CREEK BLVD | | | RUSSIAVILLE | IN | 46979 | |
| GARY MECHURA | | 14268 N LINDEN RD | | | CLIO | MI | 48420-8824 | |
| GARY MEIKLE | | 5360 BRADLEY BROWNLEE RD. | | | FOWLER | OH | 44418 | |
| GARY MELCHER | | 359 CHAPMAN AVE. | | | TROUTDALE | OR | 97060 | |
| GARY MELE | | 207 LAKE DOCKERY DR. | | | JACKSON | MS | 39272 | |
| GARY MENZEL | | 7832 MILL RD | | | GASPORT | NY | 14067-9276 | |
| GARY MEPHAM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GARY MERK | | 4315 STATE ROUTE 269 S | | | CASTALIA | OH | 44824-9354 | |
| GARY MICHALSKI | | 8570 33 MILE RD | | | ROMEO | MI | 48065 | |
| GARY MIKOLAJCZYK | | 2319 W BRIDGE ST | | | MILWAUKEE | WI | 53221-4947 | |
| GARY MILLER | | 29 GINGER CT | | | E. AMHERST | NY | 14051 | |
| GARY MILLER | | 29 GINGER CT | | | EAST AMHERST | NY | 140511110 | |
| GARY MILLER | | 6915 PATTEN TRACT RD | | | SANDUSKY | OH | 44870 | |
| GARY MILLER | | 3419 PERKINS AVE | | | HURON | OH | 44839-1052 | |
| GARY MILLS | | 571 KATHYS WAY | | | XENIA | OH | 45385-4884 | |
| GARY MITCHELL | | 3358 BECKY CT | | | KOKOMO | IN | 46901 | |
| GARY MITCHELL | | 3358 BECKY CT | | | KOKOMO | IN | 469013830 | |
| GARY MITCHELL | | W132 S6585 SAROYAN DR | | | MUSKEGO | WI | 531502819 | |
| GARY MONEY | | 11460 MONON FARMS LANE | | | CARMEL | IN | 46032 | |
| GARY MOORE | | 6069 HACKAMORE TRAIL | | | CENTERVILLE | OH | 45459 | |
| GARY MORGAN SR | | 2700 CAMBRIDGE CT SE | | | DECATUR | AL | 35601-6703 | |
| GARY MOSS | | 2308 HARBOUR PLACE | | | KOKOMO | IN | 46902 | |
| GARY MULLIN | | 6850 SLAYTON SETTLEMENT RD | | | LOCKPORT | NY | 14094-9414 | |
| GARY MUNDIE | | 3351 PARK ISLAND DRIVE | | | OXFORD | MI | 48371 | |
| GARY MUNDIE | | 3351 PARK ISLAND DRIVE | | | OXFORD | MI | 483715733 | |
| GARY MUOIO | | 1280 SAGE BROOK WAY | | | WEBSTER | NY | 14580 | |
| GARY MUSGRAVE | | 4510 N COUNTY ROAD 300 W | | | KOKOMO | IN | 46901-9147 | |
| GARY MUSSELMAN | | 13977 E 166TH ST | | | NOBLESVILLE | IN | 46060-8714 | |
| GARY MUTER | | 4621 WICKFORD DR. WEST | | | SYLVANIA | OH | 43560 | |
| GARY MUTER | | 4621 WICKFORD DR W | | | SYLVANIA | OH | 435603355 | |
| GARY NETHERTON | | 3246 N 750 E | | | LAFAYETTE | IN | 47905 | |
| GARY NICHOLS | | 33032 OAK HOLLOW | | | FARMINGTON HL | MI | 48334 | |
| GARY NICHOLS | | 33032 OAK HOLLOW ST | | | FARMINGTN HLS | MI | 483341963 | |
| GARY NYMAN | | 2492 LANNING DR | | | BURTON | MI | 48509-1029 | |
| GARY OBERLIN | | 797 E 500 N | | | WINDFALL | IN | 46076 | |
| GARY OBRIEN | | 751 OSTRANDER RD | | | EAST AURORA | NY | 140521201 | |
| GARY ORR | | 47 FOXHUNT RD | | | LANCASTER | NY | 14086-1132 | |
| GARY OWEN | | 45 SHARON AVE | | | COURTLAND | AL | 356183951 | |
| GARY OWENS | | 27416 SELKIRK | | | SOUTHFIELD | MI | 48076 | |
| GARY OWENS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GARY PAHURA | | 15704 STATE ROUTE 31 | | | ALBION | NY | 14411-9749 | |
| GARY PAINE | | 7134 SHERWOOD LN | | | DAVISON | MI | 48423-2370 | |
| GARY PAQUETTE | | 2285 SETTLERS TRL | | | VANDALIA | OH | 45377-3259 | |
| GARY PATELSKI | | 5324 ELDORADO DR | | | BRIDGEPORT | MI | 48722-9591 | |
| GARY PAVLIK | | 2033 E RIVER RD UNIT 42 | | | NEWTON FALLS | OH | 44444 | |
| GARY PEARSON | | 23206 OAKGLEN LN | | | BONITA SPRINGS | FL | 34135 | |
| GARY PETERSON | | 1763 SPRUCE CT | | | S MILWAUKEE | WI | 53172-1044 | |
| GARY PICKENS | | 5459 SPRINGRIDGE ROAD | | | RAYMOND | MS | 39154 | |
| GARY PICKENS | | 5459 SPRINGRIDGE RD | | | RAYMOND | MS | 391549677 | |
| GARY PICKETT | | 664 SOUTH CLINTON BLVD. | | | BUNKER HILL | IN | 46914 | |
| GARY PIERCE | | 224 W BIRCH LN | | | ALEXANDRIA | IN | 46001-8376 | |
| GARY PILARSKI | | 11460 ORCHARDVIEW DRIVE | | | FENTON | MI | 48430 | |
| GARY PRITCHARD JR | | 7031 BARRINGTON DRIVE | | | CANFIELD | OH | 44406 | |
| GARY PRITCHARD JR | | 7031 BARRINGTON DRIVE | | | CANFIELD | OH | 444067634 | |
| GARY PYLE | | 479 N COUNTY ROAD 480 W | | | KOKOMO | IN | 46901-3739 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GARY RABIDEAU | | 313 WITMER RD | | | N TONAWANDA | NY | 14120-1642 | |
| GARY RALSTIN | | 360 E. MAIN ST. | | | RUSSIAVILLE | IN | 469790326 | |
| GARY RAMIREZ | | 1407 GARFIELD ST | | | WICHITA FALLS | TX | 76309 | |
| GARY REED | | 3312 ALBRIGHT RD | | | KOKOMO | IN | 46902-3975 | |
| GARY RHOADS | | 3288 HAMMERBERG RD | | | FLINT | MI | 48507-3258 | |
| GARY RHODEN | | 225 S. NEW HAVEN | | | TULSA | OK | 74112 | |
| GARY RICHARDSON | | PO BOX 602 | | | ANDERSON | IN | 46015-0602 | |
| GARY RICKENBAUGH | | 4916 BELLEVUE-CASTALIA R | D. | | CASTALIA | OH | 44824 | |
| GARY RIEDEL | | 2560 WOODBOURNE | | | WATERFORD | MI | 48329 | |
| GARY ROBERTSON | | 8936 DEERWOOD RD. | | | CLARKSTON | MI | 483482828 | |
| GARY ROBERTSON | | 171 REMINGTON PL | | | SANDUSKY | OH | 44870 | |
| GARY ROBINSON | | 885 LONG RD | | | XENIA | OH | 45385-8421 | |
| GARY ROGERS | | 3211 WINDFALL RD | | | LAREDO | TX | 78045 | |
| GARY ROSENBALM | | 3011 S HOFFMAN LN | | | TUCSON | AZ | 85730-1467 | |
| GARY ROSHON | | 5533 HAVENS CORNERS RD | | | GAHANNA | OH | 43230-3134 | |
| GARY ROSS | | 8720 ORIOLE DR. | | | CARLISLE | OH | 45005-4233 | |
| GARY RYBA | | 391 N ADAM ST | | | LOCKPORT | NY | 14094-1405 | |
| GARY SABO | | 3714 OUTVILLE RD | | | GRANVILLE | OH | 43023-9625 | |
| GARY SALYERS | | 8332 SWAMP CREEK RD. | | | LEWISBURG | OH | 45338 | |
| GARY SAMYN | | 215 W BORTON RD | | | ESSEXVILLE | MI | 487329748 | |
| GARY SANDERS | | 716 BADGER AVE. | | | SO MILWAUKEE | WI | 53172 | |
| GARY SANDERS | | 716 BADGER AVE | | | SO MILWAUKEE | WI | 531721211 | |
| GARY SAUNDERS | | 1255 SILVERBROOK DR | | | COLUMBUS | OH | 43207-2605 | |
| GARY SAUNDERS | | 2673 SELMA JAMESTOWN RD | | | CEDARVILLE | OH | 45314-8591 | |
| GARY SAVAGE | | 4540 DARTMOOR DR | | | DAYTON | OH | 45416-1802 | |
| GARY SAYLOR | | 14 DAVIS ST | | | JAMESTOWN | OH | 45335-1610 | |
| GARY SCARUPA | | 7821 EAST BRITTON DR | | | NIAGARA FALLS | NY | 14304-1001 | |
| GARY SCHMIDT | | 8835 MIDLAND RD | | | FREELAND | MI | 48623 | |
| GARY SCHWERTNER | | 819 HUBBARD AVE | | | FLINT | MI | 48503-4984 | |
| GARY SEIFERT | | 4365 ELECTION HOUSE RD | | | LANCASTER | OH | 43130 | |
| GARY SEXTON | | 1027 CHALET AVE. | | | NEW CARLISLE | OH | 45344 | |
| GARY SHANKS | | 8952 CROSLEY RD | | | SPRINGBORO | OH | 45066-9367 | |
| GARY SHELTON | | 917 CLEARVIEW ST SW | | | DECATUR | AL | 35601-6209 | |
| GARY SHEPHERD | | 4638 SHATTUCK | | | SAGINAW | MI | 48603 | |
| GARY SIDDALL | | 5330 CLOISTERS DRIVE | | | CANFIELD | OH | 444069594 | |
| GARY SIMONS | | S72 W24905 WILDWOOD DR | | | VERNON | WI | 53189 | |
| GARY SIVERS | | 99 NORTH PARRISH DRIVE | | | AMHERST | NY | 14228 | |
| GARY SIVERS | | 99 NORTH PARRISH DRIVE | | | AMHERST | NY | 142281478 | |
| GARY SKAGGS | | 2131 MARDELL DR. | | | DAYTON | OH | 45459 | |
| GARY SKELDING | | 1119 AMERICAN ELM STREET | | | LAKE ORION | MI | 483601450 | |
| GARY SKINNER | | 4734 LAKEWOOD HILLS DR | | | ANDERSON | IN | 460 17-9775 | |
| GARY SLATER | | 2099 TAMMY MARIE TRAIL | | | PRESCOTT | MI | 48756 | |
| GARY SLAUGHTER | | PO BOX 282 | | | HARRISBURG | OH | 43126-0282 | |
| GARY SMALDINO | | 63 SOUTH SHORE DRIVE | | | BOARDMAN | OH | 44512 | |
| GARY SMITH | | PO BOX 393 | 6011 DEYO ROAD | | CASTALIA | OH | 44824 | |
| GARY SOBEK | | 1520 N. ALEXANDER | | | ROYAL OAK | MI | 480673633 | |
| GARY SONNELITTER | | 9 PRISCILLA LN | | | LOCKPORT | NY | 14094-3320 | |
| GARY STACK | | 5474 HIDDEN VALLEY TRAIL | | | LINDEN | MI | 48451 | |
| GARY STAFFORD | | 911 DUPONT ST | | | FLINT | MI | 48504-4820 | |
| GARY STAHL | | 1723 WILLOW CT | | | KOKOMO | IN | 469023251 | |
| GARY STALTER | | 1720 WILLOW COURT | | | KOKOMO | IN | 46902 | |
| GARY STANKO | | 7721 W PARKSIDE DR | | | BOARDMAN | OH | 44512 | |
| GARY STANKO | | 7721 W PARKSIDE DR | | | BOARDMAN | OH | 445125322 | |
| GARY STARIN | | 3691 BURWOOD LANE | | | HIGHLAND | MI | 48357 | |
| GARY STAUDACHER | | 2778 EVERGREEN DR | | | BAY CITY | MI | 48706 | |
| GARY STEVENSON | | 1127 LANDSDALE DR | | | FAIRBORN | OH | 45324-5722 | |
| GARY STEWART | | 4222 WELLER DR | | | BELLBROOK | OH | 45305-1335 | |
| GARY STRELOW | | W195 S10084 RACINE AVE | | | MUSKEGO | WI | 531509553 | |
| GARY STROUP | | 3617 N 400 W | | | SHARPSVILLE | IN | 46068 | |
| GARY STROUP | | 3617 N 400 W | | | SHARPSVILLE | IN | 460689166 | |
| GARY SZABO | | 320 KENNEDY CT | | | DAVISON | MI | 48423-8526 | |
| GARY SZANNY | | 129 WILSON CIRCLE | | | GADSDEN | AL | 35901 | |
| GARY SZANNY | | 129 WILSON CIR | | | GADSDEN | AL | 359019132 | |
| GARY T BARRON | | 6351 WOODCHUCK DR | | | PENDLETON | IN | 46064-9054 | |
| GARY TANNER | | 13273 GARY RD | | | CHESANING | MI | 486169429 | |
| GARY TAYLOR | | 4990 AL HWY 157 | | | DANVILLE | AL | 35619 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GARY TAYLOR | | 2300 STATE ROUTE 725 | | | SPRING VALLEY | OH | 45370-8748 | |
| GARY THOM | | 184 JORDAN AVE | | | ROCHESTER | NY | 14606 | |
| GARY THOMPSON | | 2572 FERRY ROAD | | | BELLBROOK | OH | 45305 | |
| GARY THRONSON | | 12131 WASHINGTON AVE | | | MOUNT MORRIS | MI | 48458-1596 | |
| GARY TOWNLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GARY TREGEA | | 2 IVAN COMMON | | | ROCHESTER | NY | 14624 | |
| GARY UZARSKI | | 46 CHAMBERS AVENUE | | | GREENVILLE | PA | 16125 | |
| GARY VAN SICKLE | | 5370 SLYLARK PASS | | | GRAND BLANC | MI | 48439-9147 | |
| GARY VICTOR | | 7168 MARIGOLD DR | | | WHEATFIELD | NY | 14120 | |
| GARY VINCHKOSKI | | 5700 JENNIFER DRIVE EAST | | | LOCKPORT | NY | 14094 | |
| GARY VOGT | | 298 CHELSEA MEADOWS DR | | | W HENRIETTA | NY | 14586-9628 | |
| GARY VREELAND | | 3293 NORTH GRAVEL ROAD | | | MEDINA | NY | 14103 | |
| GARY WACHOWICZ | | 14410 DEMPSEY RD | | | SAINT CHARLES | MI | 48655-9706 | |
| GARY WALKER | | 3668 BEEBE RD | | | NEWFANE | NY | 14108-9619 | |
| GARY WALKUP | | PO BOX 59 | | | HARRISBURG | OH | 431260059 | |
| GARY WALLO | | 886 GOLDEN DRIVE | | | WHITE LAKE | MI | 48386 | |
| GARY WALLO | | 886 GOLDEN DRIVE | | | WHITE LAKE | MI | 483863827 | |
| GARY WALLS | | 119 N 480 W | | | KOKOMO | IN | 46901 | |
| GARY WALTERS | | 3393 PERMA CT | | | BAY CITY | MI | 48706-1621 | |
| GARY WARD | | 5311 OLDE SAYBROOKE | | | GRAND BLANC | MI | 48439-0000 | |
| GARY WARREN | | 26 LEWIS AVENUE | | | BATAVIA | NY | 14020 | |
| GARY WARREN | | 26 LEWIS AVENUE | | | BATAVIA | NY | 140202004 | |
| GARY WEISS | | 6125 LAWNDALE ROAD | | | SAGINAW | MI | 48604 | |
| GARY WEISSENBURGER | | 413 BURRITT RD APT #2 | | | HILTON | NY | 14468 | |
| GARY WELLBAUM | | 917 CAMARO CT. | | | FLORA | IN | 46929 | |
| GARY WELLBAUM | | 917 CAMERO CT | | | FLORA | IN | 469291422 | |
| GARY WENDY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GARY WERTZ | | 1524 N MARKET ST | | | KOKOMO | IN | 46901-2370 | |
| GARY WESTFALL | | 3056 DURST CLAGG RD NE | | | WARREN | OH | 44481-9358 | |
| GARY WHEELER | | 2400 CLUBSIDE DR | | | DAYTON | OH | 45431-2504 | |
| GARY WHITE | | * P.O. BOX 1473 | | | DECATUR | AL | 35602 | |
| GARY WHITE | | 673 BOSTON RD | | | ONTARIO | NY | 14519-9370 | |
| GARY WHITE | | 5528 ROYALWOOD DR | | | DAYTON | OH | 45429-6134 | |
| GARY WHITMAN | | 3018 DORF DR | | | DAYTON | OH | 45418-2903 | |
| GARY WHITNEY | MULLIN | 333 S HOPE ST 48 FL | | | LOS ANGELES | CA | 90071 | |
| GARY WHITTED | | 1539 BETHANY ROAD | | | ANDERSON | IN | 46012-9101 | |
| GARY WHYTE | | 10130 HIGHWAY K | | | FRANKSVILLE | WI | 53126 | |
| GARY WILMS | | 148 CHAPEL HILL DR NW | | | WARREN | OH | 444831181 | |
| GARY WILSON | | 8117 W 1100 N | | | ELWOOD | IN | 46036 | |
| GARY WILSON | | 4201 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722-9522 | |
| GARY WISSNER | | 11931 WINTER RD | | | SEBEWAING | MI | 48759 | |
| GARY WOOD | | 8530 W 500 S | | | SWAYZEE | IN | 46986 | |
| GARY WOOD | | 8530 W 500 S | | | SWAYZEE | IN | 469869677 | |
| GARY WOODWARD | | 2112 MOHR DR | | | KOKOMO | IN | 46902 | |
| GARY WOODWARD | | 7161 OAK MEADOW DRIVE | | | CLARKSTON | MI | 48348 | |
| GARY WOOLENSACK | | 111 NICKLAUS DRIVE | | | WARREN | OH | 44484 | |
| GARY ZENT | | 19511 CREEKVIEW DR | | | NOBLESVILLE | IN | 46062 | |
| GARY ZENT | | 19511 CREEKVIEW DR | | | NOBLESVILLE | IN | 460626856 | |
| GARY ZHOU | | 4471 SOUTH CASTLEWOOD CT. | | | AUBURN HILLS | MI | 48326 | |
| GARY ZIMPLEMAN | | 1701 GREEN ACRES DRIVE | | | KOKOMO | IN | 46901 | |
| GARY ZINGARO | | 16420 SHADOW LANE | | | LINDEN | MI | 48451 | |
| GARY ZURASKY | | 401 ST. RT. 305 | | | WARREN | OH | 44481 | |
| GASPAR GALINDO III | | 2609 JEFFERSONS | | | EL PASO | TX | 79930 | |
| GAURANG SHAH | | 6250 WALKER DRIVE | | | TROY | MI | 48098 | |
| GAUTAM SARKAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GAVIN DOUST | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GAVIN FERNSLER | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| GAVIN PADILLA | | 1303 N. MAPLE ST. | | | ANAHEIM | CA | 92801-1635 | |
| GAVIN SLEDGE | | 17348 SANDY RIDGE ROAD | | | FOLEY | AL | 36535 | |
| GAVINO VILLANUEVA JR | | 3104 EAGLE AVENUE | | | MCALLEN | TX | 78504 | |
| GAY DAVID | | 9062 S 760 WEST | | | PENDLETON | IN | 46064 | |
| GAY TERRY | | 671 BENDING BROOK | | | FLUSHING | MI | 484333020 | |
| GAYE UDELL | | 4290 DAY ROAD | | | LOCKPORT | NY | 14094 | |
| GAYE UDELL | | 4290 DAY ROAD | | | LOCKPORT | NY | 140949412 | |
| GAYLE A BECK | | 445 BEVERLY HILLS DR | | | YOUNGSTOWN | OH | 44505 | |
| GAYLE BOREN | | 4846 EAST 950 SOUTH | | | AMBOY | IN | 46911 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE BUTZ | | 3388 RANSOMVILLE RD | | | RANSOMVILLE | NY | 14131-9426 | |
| GAYLE CORRINGTON | | 3514 S WEBSTER ST | | | KOKOMO | IN | 46902-3665 | |
| GAYLE DAUGHERTY | | 2111 ESCOBAR AVE | | | THE VILLAGES | FL | 32159-9524 | |
| GAYLE HUCKEBY | | 8478 W S 100 | | | SHIRLEY | IN | 47384 | |
| GAYLE INSCHO | | 1735 CHESTNUT MTN ROAD | | | DECATUR | AL | 35603 | |
| GAYLE INSCHO | | 1735 CHESTNUT MOUNTAIN RD SW | | | DECATUR | AL | 356033331 | |
| GAYLE KAKAS | | 2910 WALFORD DR. | | | CENTERVILLE | OH | 45440 | |
| GAYLE SIMMONS | | 1354 INFIRMARY RD | | | DAYTON | OH | 45418 | |
| GAYLE WARREN | | 11880 S 100 W | | | LAFOUNTAINE | IN | 46940 | |
| GAYLE WEST | | 4810 OLD HICKORY PL | | | TROTWOOD | OH | 45426-2149 | |
| GAYLIA BARRETT | | 10631 E 445 ROAD | | | CLAREMORE | OK | 74017 | |
| GAYLON DAY | | 729 SIX MILE RD | | | SOMERVILLE | AL | 35670 | |
| GAYLON FAIRBANKS | | 96 SPEEGLE ST | | | DECATUR | AL | 35603-5751 | |
| GAYNA JEFFERSON | | 5549 TRAMMEL COURT | | | CARMEL | IN | 46033 | |
| GBS VITTALA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| GEARLDEAN LOTT | | 6502 VALORIE LN | | | FLINT | MI | 48504-1684 | |
| GEARY FARRELL | | 261 LUCE ST SW | | | GRAND RAPIDS | MI | 495449501 | |
| GEBBIA STEVEN | | 1916 LINCOLNSHIRE DR | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GECK LUNG CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEEN HOI TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEETA JOSHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GEIK HEOH KEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK HIOK NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK KEE HENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK KOON TAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK MOI CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK NAI CHANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEK NOI CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GENA COOPER | | 166 MADDOX RD | | | DANVILLE | AL | 356196534 | |
| GENA MASSEY | | 516 MAPLE ST | | | TIPTON | IN | 46072 | |
| GENE BUGGS | | 3338 W STANLEY RD | | | MOUNT MORRIS | MI | 484589408 | |
| GENE BULFORD | | 591 VENTURA DR | | | YOUNGSTOWN | OH | 44505-1149 | |
| GENE BURY | | 57172 SCENIC HOLLOW DR | | | WASHINGTON | MI | 48094-3164 | |
| GENE CEVAER | | 2547 MOORE RD | | | RANSOMVILLE | NY | 141319729 | |
| GENE CLAXTON | | 17830 VALLEY PALMS DRIVE | | | SPRING | TX | 77379 | |
| GENE COLE | | 3114 AMELIA AVE | | | FLUSHING | MI | 48433-2304 | |
| GENE COOK | | 5216 COUNTY ROAD V | | | FRANKSVILLE | WI | 53126-9516 | |
| GENE DAVIS | | 2317 FAWNWOOD DR SE | | | KENTWOOD | MI | 49508-6521 | |
| GENE FAUVER | | 676 OAK HILLS RD | | | BROOKLYN | MI | 49230 | |
| GENE HINE | | 1096 STONEY CREEK LN | | | MT PLEASANT | MI | 48858-8805 | |
| GENE JANKOVIC | | 909 DINGWALL DR | | | OWOSSO | MI | 48867 | |
| GENE JANKOVIC | | 909 DINGWALL DR | | | OWOSSO | MI | 488671846 | |
| GENE KELBEY | | 6415 GARY RD | | | CHESANING | MI | 48616-9460 | |
| GENE KING | | 5804 OAK LN | | | ANDERSON | IN | 46013-3439 | |
| GENE KRAACK | | 230 MASSACHUSETTS LN. | | | PLACENTIA | CA | 92870-5035 | |
| GENE KUSZMAUL | | 1436 DEFOREST RD SE | | | WARREN | OH | 44484-3530 | |
| GENE LAWRENCE | | 585 E. CYCLAMEN CHASE | | | WESTFIELD | IN | 46074 | |
| GENE LEFEVRE | | 334 KNOTTY PINE DR | | | LOCKPORT | NY | 14094-9187 | |
| GENE LINDGREN | | 7618 R.W. EMERSON LOOP | | | LAREDO | TX | 78041 | |
| GENE LINDGREN | | 7618 R.W. EMERSON LOOP | | | LAREDO | TX | 780411969 | |
| GENE MAUSOLF | | 9171 SHARP ROAD | | | SWARTZ CREEK | MI | 48473 | |
| GENE MERZ | | 15736 KITCHEL | | | GRAND HAVEN | MI | 49417 | |
| GENE MORELAND | | 1451 STATE ROUTE 725 E | | | CAMDEN | OH | 45311-8907 | |
| GENE PIEL | | 3341 N. 400 W. | | | SHARPSVILLE | IN | 46068 | |
| GENE ROUSSEAU | | 11610 W. FREELAND | | | FREELAND | MI | 48623 | |
| GENE ROYS | | 4737 22ND ST. | | | DORR | MI | 49323-9760 | |
| GENE SCHARPING | | 45 SMOKE RIDGE DRIVE | | | MURPHY | NC | 28906 | |
| GENE THOMPSON | | 235 RAINBOW DR | # 13505 | | LIVINGSTON | TX | 77399-2035 | |
| GENE WECHT | | 12458 S PRIVATE ROAD 930 E | | | GALVESTON | IN | 46932-8782 | |
| GENETTIA WILLIAMS | | P.O. BOX 1364 | | | BAY MINETTE | AL | 36507 | |
| GENEVA LARICCIA | | 106 PEBBLE BROOK DR | | | CLINTON | MS | 39056-5818 | |
| GENEVA WILLIAMS | | 4018 KLEPINGER ROAD | | | DAYTON | OH | 45416 | |
| GENEVIEVE RIOPELLE | | 12006 FRANCESCA | | | GRAND BLANC | MI | 48439 | |
| GENNARO RUSSO | | 4964 NORQUEST BLVD | | | YOUNGSTOWN | OH | 44515 | |
| GENNY OSBORNE | | 175 CALIFORNIA DR | | | XENIA | OH | 45385-5001 | |
| GENUS SCRIVENS | | 5356 EASTPORT AVE | | | DAYTON | OH | 454272732 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GEOFF WALKER | | 10530 E 200 S | | | LAFAYETTE | IN | 47905 | |
| GEOFFREY BARR | | 3165 ALPINE RD. | | | TROY | MI | 48084 | |
| GEOFFREY BICKNELL | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| GEOFFREY GOODSHIP | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GEOFFREY KERR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEOFFREY KRIEGER | | 7617 LAURIE LANE | | | SAGINAW | MI | 48609 | |
| GEOFFREY LOCKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEOFFREY LOHRMAN | | 1226 WILDFLOWER DRIVE | | | WEBSTER | NY | 14580 | |
| GEOFFREY MATTHEWS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GEOFFREY MILTON | | P.O. BOX 466 | | | SILVERHILL | AL | 36576 | |
| GEOFFREY SCOTT | | 54 CRYSTAL SPRINGS LANE | | | FAIRPORT | NY | 14450 | |
| GEOFFREY SVIRBELY | | 615 CREEKSIDE DR | | | HUBBARD | OH | 44425 | |
| GEOFFREY SVIRBELY | | 615 CREEKSIDE DR | | | HUBBARD | OH | 444252674 | |
| GEOFFREY WARD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GEOFFREY WYNN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEOK CHOO HENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK CHOO TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK CHOON QUEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK CHUAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK ENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK ENG OW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK HUAY CHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK KHIM CHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK KWEE NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK LIAN AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK MOI SHEEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEOK PHAR SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GEORGE ADAMS | | 340 STAHL AVE. | | | CORTLAND | OH | 44410-1140 | |
| GEORGE AHLGREN | | PO BOX 2244 | | | SAGINAW | MI | 48605 | |
| GEORGE ALDRICH | | 3969 RAYMOND DR | | | ENON | OH | 45323 | |
| GEORGE ALEXANDER | | 7311 LIONS HEAD DR | | | INDIANAPOLIS | IN | 46260 | |
| GEORGE ALLEN | | 8920 BRIARBROOK DR NE | | | WARREN | OH | 44484-1741 | |
| GEORGE ANDREWS | | 140 EMILIA CIR | | | ROCHESTER | NY | 14606-4612 | |
| GEORGE ANDREWS III | | 3550 RUE FORET | APT 53 | | FLINT | MI | 48532 | |
| GEORGE ARLT | | 622 E. WHEELER | | | MIDLAND | MI | 48640 | |
| GEORGE AVERY | | 8266 N GLEANER RD | | | FREELAND | MI | 48623-9510 | |
| GEORGE AYERS | | 1712 OHLTOWN-MCDONALD RD | | | NILES | OH | 44446 | |
| GEORGE B ALBRECHT | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| GEORGE B SLOAN JR | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| GEORGE BAGATTA | | 2060 EDGEWATER DR | | | GRAFTON | WI | 53024-9642 | |
| GEORGE BAIST | | 7226 HALCUS RD | | | SODUS | NY | 14551-9310 | |
| GEORGE BALLISH | | 27 LORING PL | | | ROCHESTER | NY | 14624 | |
| GEORGE BARNES | | 2027 HOWLAND WILSON NE | | | CORTLAND | OH | 44410 | |
| GEORGE BARRETT | | 10631 E. 445 RD | | | CLAREMORE | OK | 74017 | |
| GEORGE BECK | | 90 MALLARD CROSSING | | | CANFIELD | OH | 44406 | |
| GEORGE BELL | | 6865 SINGER RD. | | | DAYTON | OH | 45424 | |
| GEORGE BERG | | 3730 SOUTH 11 MILE RD. | | | AUBURN | MI | 48611 | |
| GEORGE BERNARD III | | 8588 CARRIAGE HILL | | | WARREN | OH | 44484 | |
| GEORGE BLACKMAN JR | | 4149 EAGLE WATCH WAY | | | DAYTON | OH | 45424-8035 | |
| GEORGE BOTT | | 3799 STONESTHROW CT E | | | HILLIARD | OH | 43026-5737 | |
| GEORGE BRAND | | 3549 LENOX DRIVE | | | KETTERING | OH | 45429 | |
| GEORGE BRUCE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEORGE BRUCE E | | 9377 OLIVE RD | | | WHEELER | MI | 48662-9745 | |
| GEORGE BRUTCHEN | | 306 WEST SOUTH STREET | | | WINCHESTER | IN | 47394 | |
| GEORGE BRUTCHEN | | 306 W SOUTH ST | | | WINCHESTER | IN | 473942030 | |
| GEORGE BUNIACK JR | | 2526 TIN BILL RD | | | CARO | MI | 48723-9406 | |
| GEORGE BURIN JR | | 1124 ROSEWAY AVENUE S.E. | | | WARREN | OH | 444842809 | |
| GEORGE BUTLER | | 3654 HARMONY DR. SE | | | BROOKHAVEN | MS | 39601 | |
| GEORGE CHATTERSON | | 1800 E. VEDDER RD | | | LAKE ODESSA | MI | 48849 | |
| GEORGE CLODY | | 8824 HASELEY RD. | | | GASPORT | NY | 14067-9362 | |
| GEORGE CROZIER | | 6135 TERRACE GREEN | | | EAST AMHERST | NY | 14051 | |
| GEORGE DAVID ACREE | | 351 FAIRWOOD STREET | | | FAIRHOPE | AL | 36532 | |
| GEORGE DERMER | | 3361 BALTIC SEA BLVD | | | TAVARES | FL | 32778 | |
| GEORGE DICKENS III | | P.O. BOX 684 | | | WARREN | OH | 44482 | |
| GEORGE DREW | | 1995 CELESTIAL DRIVE | | | WARREN | OH | 44484 | |
| GEORGE DUNCAN | | 5328 SUGAR MILL RD | | | RUSSIAVILLE | IN | 469799457 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GEORGE EMERY IV | | 6205 DALE RD | | | NEWFANE | NY | 14108 | |
| GEORGE FANNON | | 2944 PATSIE DR | | | BEAVERCREEK | OH | 45434-6149 | |
| GEORGE FELLOWS | | 43 DANBURY CIR S | | | ROCHESTER | NY | 14618 | |
| GEORGE FENNELL | | PO BOX 480 | | | W MIDDLESEX | PA | 16159-0480 | |
| GEORGE FERGUSON | | 1322 E MURDEN ST | | | KOKOMO | IN | 46901-5668 | |
| GEORGE FINN | | 242 PALMER CIRCLE N.E. | | | WARREN | OH | 44484 | |
| GEORGE FRAHM | | 6081 WESTERN DRIVE #74 | | | SAGINAW | MI | 48638 | |
| GEORGE FRANCIS | | 1563 N 700 W | | | KOKOMO | IN | 46901 | |
| GEORGE FRECSKO | | 1545 PALMER DR | | | LAREDO | TX | 78045-7507 | |
| GEORGE FREER II | | 408 SHORT ST | | | HARTSELLE | AL | 35640 | |
| GEORGE FRIEND | | 130 REDBUD CIR | | | ANDERSON | IN | 46013-1035 | |
| GEORGE GABER | | 1852 LEWISBURG WESTERN RD | | | LEWISBURG | OH | 45338-9008 | |
| GEORGE GADD | | 12083 GENESEE ST | | | ALDEN | NY | 14004 | |
| GEORGE GOLDSMITH, JR. | | 1076 BASELINE RD | | | GRAND ISLAND | NY | 14072-2512 | |
| GEORGE GRANT | | 2030 HARVARD BLVD. | | | DAYTON | OH | 45406-4544 | |
| GEORGE GRESTY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEORGE GRILLS | | 3303 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| GEORGE HARLESS | | 323 EASTMAN RD | | | CHESTERFIELD | IN | 46017 | |
| GEORGE HARPER JR | | 1045 SPADE DR | | | ROCHESTER | MI | 46975 | |
| GEORGE HASKINS | | P O BOX 1043 | | | SALINA | OK | 74365 | |
| GEORGE HEEMSTRA | | 325 COMSTOCK BLVD NE | | | GRAND RAPIDS | MI | 49505-4035 | |
| GEORGE HEIM | | 4301 BEACH RIDGE RD | | | N TONAWANDA | NY | 14120 | |
| GEORGE HELMS | | 259 SIOUX CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| GEORGE HENDERSON | | 2771 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 44470-9735 | |
| GEORGE HUFFMAN | | 17150 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| GEORGE HURRELL II | | 103 ROSE LN | | | PORT CLINTON | OH | 43452-1637 | |
| GEORGE IRISH | | 11615 CANADA RD | | | BIRCH RUN | MI | 48415-9432 | |
| GEORGE JOHNSTON | | 1565 S. MAIN ST. | | | CLYDE | OH | 43410 | |
| GEORGE JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEORGE JOSEPH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GEORGE KELCH | | 4086 JONQUIL DR | | | SAGINAW | MI | 48603-1125 | |
| GEORGE KIRKPATRICK | | 7183 ROCHESTER RD | | | LOCKPORT | NY | 14094-1642 | |
| GEORGE KLEINFELDER | | 4242 SUNBEAM AVE | | | DAYTON | OH | 454403338 | |
| GEORGE KLINGSPOHN | | 5001 N BRITTON RD | | | UNION GROVE | WI | 531829658 | |
| GEORGE KOHUT | | 915 PORTSMOUTH | | | TROY | MI | 48084 | |
| GEORGE KOTKOWICZ | | 15150 LEONARD RD | | | SPRING LAKE | MI | 49456 | |
| GEORGE KRALOVICH | | 1408 CHESTNUT LN | | | ROCHESTER HIL | MI | 483091719 | |
| GEORGE LA BEAU | | 2917 MIRAMAR DRIVE | | | BEAVERCREEK | OH | 45431 | |
| GEORGE LA BEAU | | 2917 MIRAMAR DRIVE | | | BEAVERCREEK | OH | 454318748 | |
| GEORGE LEICH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GEORGE LES | | 14576 ALLISON DR | | | CARMEL | IN | 46033-8407 | |
| GEORGE LINDSAY JR | | 108 BROOKWOOD DR | | | ATHENS | AL | 356132202 | |
| GEORGE LOPER JR | | 101 GREEN MEADOW CT. | | | FRANKLIN | OH | 45005 | |
| GEORGE LOYD, JR | | 2831 SHETTERLY LANE | | | CENTERVILLE | OH | 45440 | |
| GEORGE MAKRANYI | | 6111 TRENTON DR | | | FLINT | MI | 48532-3242 | |
| GEORGE MANSFIELD | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| GEORGE MAXSON | | 4326 WALBRIDGE TRL | | | DAYTON | OH | 45430-1829 | |
| GEORGE MCGHEE | | 30 ARIZONA AVE | | | JACKSON | NJ | 8527 | |
| GEORGE METROPOULOS | | 3509 RICHARDSON ST | | | NORTH PORT | FL | 34288 | |
| GEORGE MICHELSON | | 4368 TIFFTON DR | | | SAGINAW | MI | 48603-2070 | |
| GEORGE MILLER | | 5318 FAIRGROUNDS RD | | | HAMBURG | NY | 14075 | |
| GEORGE MINARD | | 6155 LUCAS RD | | | FLINT | MI | 48506-1228 | |
| GEORGE MOORE | | 7160 NORTHWIND CT | | | CLARKSTON | MI | 48346-1070 | |
| GEORGE MORRISON | | 16 RAVEN WAY | | | ROCHESTER | NY | 14606 | |
| GEORGE MURARI | | 8020 MCDERMITT DR APT 5 | | | DAVISON | MI | 48423-2257 | |
| GEORGE NICHOLSON JR | | 615 RIDGE RD APT 218 | | | NEWTON FALLS | OH | 44444 | |
| GEORGE OPIRA | | 59 EAGLEWOOD CIRCLE | | | PITTSFORD | NY | 14534 | |
| GEORGE PALO | | 297 WARNER RD SE | | | BROOKFIELD | OH | 44403-9508 | |
| GEORGE PAPALIOS | | 9602 KING GRAVES RD NE | | | WARREN | OH | 444844129 | |
| GEORGE PARKER | | 2137 DIXIE RD NE | | | BROOKHAVEN | MS | 39601-2228 | |
| GEORGE PAXTON | | 204 RUSTIC ROOK RD | | | WILLARD | OH | 44890 | |
| GEORGE PERRY | | 2921 NORTH CAMPBELL RD | | | BOWLING GREEN | KY | 42101 | |
| GEORGE PETRUSKO | | 7392 BEDFORD ROAD | | | HUBBARD | OH | 44425 | |
| GEORGE PHILLIPS | | 3339 ORCHARD AVE SE | | | WARREN | OH | 44484-3245 | |
| GEORGE PIGG | | 301 CENTER ST GORDON | | | ARCANUM | OH | 45304-0000 | |
| GEORGE POORS | | 6219 S US HIGHWAY 51 LOT 200 | | | JANESVILLE | WI | 53546-9521 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE POSTLETHWAIT JR | | 15 CONSTITUTION CR | | | ROCHESTER | NY | 14624 | |
| GEORGE POWELL JR | | 140 BEECHWOOD DRIVE | | | CORTLAND | OH | 44410 | |
| GEORGE PRESSNELL | | 28929 PETTUSVILLE RD | | | ELKMONT | AL | 35620 | |
| GEORGE PUGSLEY | | 5505 LIZ LN | | | ANDERSON | IN | 46017 | |
| GEORGE PURDEN | | 1677 ELMSFORD PLACE | | | WESTLAKE VILLAGE | CA | 91361 | |
| GEORGE PUSEY | | 1042 CEDAR LANE | | | SOUTHSIDE | AL | 35907 | |
| GEORGE PUSEY | | 1042 CEDAR LANE | | | SOUTHSIDE | AL | 359077005 | |
| GEORGE QUEEN | | 657 W 550 N | | | KOKOMO | IN | 46901 | |
| GEORGE QUEEN | | 657 W 550 N | | | KOKOMO | IN | 469018538 | |
| GEORGE RADKA | | 31 SAINT LUCIAN CT | | | CHEEKTOWAGA | NY | 14225-2247 | |
| GEORGE RALPH IV | | 9428 BLANCHARD RD | | | WEST FALLS | NY | 14170-9616 | |
| GEORGE RAMIREZ | | 156 W AVERILL ST | | | SPARTA | MI | 49345-1209 | |
| GEORGE RAMSAY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GEORGE RANKIN | | 5591 WENDSBURY DR. | | | DAYTON | OH | 45426 | |
| GEORGE REED | | 2887 LEMKE DR | | | N TONAWANDA | NY | 14120-1111 | |
| GEORGE REEDY | | 1424 CAVALCADE DR. | | | YOUNGSTOWN | OH | 44515-3845 | |
| GEORGE RICHARDSON | | 4889 STATE ROUTE 36 | | | LEICESTER | NY | 144819711 | |
| GEORGE RIEP JR | | 3838 WILD PINE DRIVE | | | SAGINAW | MI | 48603 | |
| GEORGE ROSE | | 14677 ELK RIVER MILLS RD | | | ATHENS | AL | 35614-4827 | |
| GEORGE ROSLUND | | 5420 MAPLETON RD | | | LOCKPORT | NY | 14094-9295 | |
| GEORGE ROYKOUFF | | 18559 TIPSICO LAKE RD | | | FENTON | MI | 48430 | |
| GEORGE RUPINSKY JR | | P.O. BOX 1012 | | | WARREN | OH | 44482 | |
| GEORGE RUSSELL JR | | 2515 STRAFFORD RD SE | | | DECATUR | AL | 35601 | |
| GEORGE RYAN | | 316 CRYSTAL CREEK DRIVE | | | ROCHESTER | NY | 14612 | |
| GEORGE SCHABOWSKI JR | | 227 CLARK STREET | | | WESTVILLE | IL | 61883 | |
| GEORGE SEARS JR | | 813 LINDBERG RD | | | ANDERSON | IN | 46012-2627 | |
| GEORGE SIMOPOULOS | | 711 PALMER DR | | | NOBLESVILLE | IN | 46060 | |
| GEORGE SIMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEORGE SINKLER | | 159 GARDINER AVE | | | ROCHESTER | NY | 14611 | |
| GEORGE SKINNER | | 13013 NELSON LEDGES ROAD | | | GARRETTSVILLE | OH | 44231 | |
| GEORGE SLIM | | PO BOX 1476 | | | FORT DEFIANCE | AZ | 86504 | |
| GEORGE SMAIL | | 3965 ALVACARDO DR | | | CANFIELD | OH | 444069344 | |
| GEORGE SMITH JR | | 7921 KIMMEL ST | | | FAIRBORN | OH | 45324-1813 | |
| GEORGE SMYTH | | 3 GILMORE DR | | | CHEEKTOWAGA | NY | 14225-1511 | |
| GEORGE SOUTHERN | | 4220 COVENTRY DR | | | KOKOMO | IL | 46902 | |
| GEORGE STEVENS JR | | 6730 S STATE ROAD 67 | | | PENDLETON | IN | 46064-9002 | |
| GEORGE STOFIRA | | 2713 NORTH RIVER RD | | | WARREN | OH | 44483 | |
| GEORGE SWING | | 2113 COBBLESTONE DR | | | KOKOMO | IN | 46902-5866 | |
| GEORGE TINETTI | | PO BOX 56 | | | FLINT | MI | 48501-0056 | |
| GEORGE TODD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GEORGE TOON | | 1684 SQUIRE RUN | | | ATHENS | AL | 35613 | |
| GEORGE V FIELDS | | 11473 MISTY MEDOWS DR | | | CATO | NY | 13033 | |
| GEORGE VINCENT | | 3411 N TERM ST | | | FLINT | MI | 485062623 | |
| GEORGE VOLAND II | | 8971 S - 700 E | | | FAIRMOUNT | IL | 46928 | |
| GEORGE VRANJES | | 20557 COUNTY ROAD 36 | | | SUMMERDALE | AL | 36580 | |
| GEORGE VRANKOVICH | | 6560 JOHNSON RD | | | LOWELLVILLE | OH | 44436 | |
| GEORGE VRAZO | | 46 HIGH STREET | | | MT.CLEMENS | MI | 48043 | |
| GEORGE W KITCHEN | | 187 N WATERWAY NW | | | PORT CHARLOTTE | FL | 33952 | |
| GEORGE WALKER | | 5 HOLLAND CT | | | SAGINAW | MI | 48601-2627 | |
| GEORGE WALKER | | 7441 CANAL RD | | | LOCKPORT | NY | 14094-9405 | |
| GEORGE WEISS | | 959 WHEELER RD | | | BAY CITY | MI | 48706 | |
| GEORGE WEST | | 8646 MANN RD | | | TIPP CITY | OH | 45371-8770 | |
| GEORGE WHIPPLE | | 9407 NESTOR N.E. | | | SPARTA | MI | 49345 | |
| GEORGE WHITTAKER | | 935 HIDDEN VALLEY DR. | | | HURON | OH | 44839 | |
| GEORGE WILSON | | 819 EAST GENESEE AVE | | | SAGINAW | MI | 48607 | |
| GEORGE WINNER | | 3427 S 400 E | | | KOKOMO | IL | 46902 | |
| GEORGE WOODS | | 179 JEFF DAVIS HWY | | | FITZGERALD | GA | 31750 | |
| GEORGE WORLEY | | 3236 WALTON AVE | | | FLINT | MI | 48504-4230 | |
| GEORGE YU | | 5314 CREEK BEND DR | | | CARMEL | IN | 46033 | |
| GEORGE YU | | 5314 CREEK BEND DR | | | CARMEL | IN | 460339193 | |
| GEORGE ZINN | | 5163 AURORA DR | | | HILLIARD | OH | 43026 | |
| GEORGE ZUKOVS | | 2912 EASTWIND DR | | | FERNANDINA BEACH | FL | 32034-8959 | |
| GEORGENE TAYLOR | | 125-3 BENDING CREEK RD. | | | ROCHESTER | NY | 14612 | |
| GEORGES BOURAAD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GEORGES WACHTER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GEORGIA BERRY | | 6314 ABRAHAM LINCOLN | | | JACKSON | MS | 39213 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GEORGIA KEENAN | | 231 REBELLION DR | | | FLINT | MI | 48507-5939 | |
| GEORGIA PAYTON | | 803 E WASHINGTON | | | BROOKHAVEN | MS | 39601 | |
| GEORGIA PAYTON | | 803 E WASHINGTON ST | | | BROOKHAVEN | MS | 396014336 | |
| GEORGIA WEST | | 230 E. WHITWORTH ST. | | | HAZLEHURST | MS | 39083 | |
| GEORGIANA EVETT | | 1100 WEST GRANGER STREET | | | BROKEN ARROW | OK | 740120731 | |
| GERALD ADKINS | | 314 MOUNTAIN VIEW DR | | | SOMERSET | KY | 42501 | |
| GERALD ALCORN | | 4208 FOX FERN CT. | | | BEAVECREEK | OH | 45432 | |
| GERALD ALLEN | | 1245 RIVIERA DRIVE | | | FLINT | MI | 48507 | |
| GERALD ANDERSON | | 5089 SABRINA LN NW | | | WARREN | OH | 44483-1268 | |
| GERALD ARTHUR | | 6512 MERWIN CHASE RD. | | | BROOKFIELD | OH | 44403-9741 | |
| GERALD ATKINS SR | | 3822 HILLCREST ST E | | | HILLIARD | OH | 43026-1604 | |
| GERALD ATKINSON | | 6699 W. CO. RD. 90 S. | | | KOKOMO | IN | 469019531 | |
| GERALD B WILSON | | 3275 FERGUS RD | | | BURT | MI | 48417 | |
| GERALD BALLARD | | 7593 E. WEST BRANCH RD. | | | ST. HELEN | MI | 48656 | |
| GERALD BARTNIK | | 4060 S AVON DR | | | NEW BERLIN | WI | 53151-6213 | |
| GERALD BARYO | | 201 LOUISA LN | | | MC CORMICK | SC | 29835-3138 | |
| GERALD BOURNES | | 9281 BURTON RD | | | ADRIAN | MI | 49221 | |
| GERALD BROWNING | | 1307 HORIZON DR. | | | FAIRBORN | OH | 45324 | |
| GERALD CARDILICCHIA | | 7 GATEWAY CIR | | | ROCHESTER | NY | 146244414 | |
| GERALD CASTLE | | 12025 HAND RD | | | COLLINSVILLE | MS | 393255-9724 | |
| GERALD CERAMI | | 248 TITUS AVE | | | ROCHESTER | NY | 14617-3810 | |
| GERALD COLLIER | | 452 SHARON HILLS DR | | | JACKSON | MS | 39212 | |
| GERALD COLLINS JR | | 5358 DENISE DRIVE | | | DAYTON | OH | 45429 | |
| GERALD COOK | | 3511 RAY RD | | | GRAND BLANC | MI | 48439-9383 | |
| GERALD COX | | 365 MORSE LANDING DRIVE | | | CICERO | IN | 46034 | |
| GERALD COX | | 365 MORSE LANDING DRIVE | | | CICERO | IN | 460349522 | |
| GERALD CRANE | | 951 CLARKSVILLE RD | | | WILMINGTON | OH | 45177-7678 | |
| GERALD CROSS | | 5325 MC GRANDY | | | BRIDGEPORT | MI | 48722 | |
| GERALD DANIEL | | 1917 W CREEK RD | | | BURT | NY | 14028-9757 | |
| GERALD DERAAD | | 6935 BELMONT AVE NE | | | BELMONT | MI | 493069291 | |
| GERALD DICKSON | | 14 EAGLE POINTE DR | | | CORTLAND | OH | 44410-1922 | |
| GERALD DORNBUSCH SR | | 4809 ARCHMORE DR | | | DAYTON | OH | 45440-1836 | |
| GERALD DUIBLEY | | 1675 TAMARA TRL | | | XENIA | OH | 453859529 | |
| GERALD EBERHART | | 6071 EAST AVE | | | NEWFANE | NY | 14108-1303 | |
| GERALD ELLIS JR | | 3472 BRADLEYVILLE RD | | | VASSAR | MI | 48768-9765 | |
| GERALD FATTIC | | 10716 GATEWAY DRIVE | | | FISHERS | IN | 46038 | |
| GERALD FELSCHOW | | 63 MEADOW LEA DRIVE | | | AMHERST | NY | 14226 | |
| GERALD FRANK | | 4700 FRANK RD | | | FRANKENMUTH | MI | 48734-9763 | |
| GERALD GAETH | | 12160 BAKER RD | | | FRANKENMUTH | MI | 48734-9759 | |
| GERALD GARBER | | 11049 REYNOLDS RD. | | | LEWISBURG | OH | 45338 | |
| GERALD GARDNER | | 3025 W FARRAND RD | | | CLIO | MI | 48420-8830 | |
| GERALD GEROU | | 1692 SELLY OAK AVE | | | DORR | MI | 493239407 | |
| GERALD GIBSON | | 1723 CHURCH ST | | | DALTON | NY | 14836 | |
| GERALD GODI | | 9306 FROST RD | | | SAGINAW | MI | 486099643 | |
| GERALD GOODWIN | | 4390W N COUNTY ROAD 300 W | | | KOKOMO | IN | 46901-9147 | |
| GERALD GORDANIER | | 5157 STIMSON RD | | | DAVISON | MI | 48423-8729 | |
| GERALD GOUPIL JR | | 7306 BALLA DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| GERALD GRAHAM | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| GERALD GYAKI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERALD HAEFFEL | | 26012 WINDEMERE DR | | | WIND LAKE | WI | 53185-2746 | |
| GERALD HAND | | 4012 MIDWAY AVE | | | DAYTON | OH | 45417-1310 | |
| GERALD HANSEN | | 3185 HOMEWOOD ST SW | | | GRANDVILLE | MI | 49418-1156 | |
| GERALD HANSEN | | PO BOX 373 | | | ROCHESTER | WI | 531670373 | |
| GERALD HEGADORN | | PO BOX 193 | | | HOLLEY | NY | 14470 | |
| GERALD HENNARICHS | | 1633 N PROSPECT AVE UNIT 4E | | | MILWAUKEE | WI | 532022478 | |
| GERALD HOLMES | | 20 STAGECOACH DR | | | SAPULPA | OK | 74066 | |
| GERALD HOOPER | | 4400 BROADWAY RD | | | SPRINGFIELD | OH | 45502 | |
| GERALD HUGHES | | 6035 S TRANSIT RD LOT 320 | | | LOCKPORT | NY | 14094 | |
| GERALD HULL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERALD HURLEY | | 240 PEBBLEVIEW | | | ROCHESTER | NY | 14612 | |
| GERALD HURLEY | | 240 PEBBLEVIEW DR | | | ROCHESTER | NY | 146124121 | |
| GERALD INGRAM | | 2764 WHITE PINE DR | | | OXFORD | MI | 48370 | |
| GERALD INGRAM | | 2764 WHITE PINE DR | | | OXFORD | MI | 483702702 | |
| GERALD JACOMET JR | | S75 W14088 RESTFUL LANE | | | MUSKEGO | WI | 53150 | |
| GERALD JEWELL | | 304 OAKMONT DR | | | KOKOMO | IN | 46902 | |
| GERALD JOHNSON | | 366 S TRYON ST | | | WOODSTOCK | IL | 60098 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GERALD JONES | | 1439 WIGGINS RD | | | FENTON | MI | 48430 | |
| GERALD KARR | | 107 VENETIAN WAY CT. | | | KOKOMO | IN | 46901 | |
| GERALD KAY | | 2756 RIDGE RD. | | | CORTLAND | OH | 44410-9419 | |
| GERALD KELLEY | | 109 TRINITY DR | | | HOLLEY | NY | 14470 | |
| GERALD KENNY | | 6670 POWERS COURT | | | SHELBY TOWNSHIP | MI | 48319 | |
| GERALD KENNY | | 6670 POWER COURT | | | SHELBY TWNSP | MI | 48319 | |
| GERALD KENYON | | 5037 BAKER RD | | | BRIDGEPORT | MI | 48722-9533 | |
| GERALD KILGOUR | | 3410 W 1400 S | | | KOKOMO | IN | 46901 | |
| GERALD KIMBREW | | 182 MASON AVE | | | ROCHESTER | NY | 14626 | |
| GERALD KIN | | 6977 WEST SOUTHVIEW DRIVE | | | FRANKLIN | WI | 53132 | |
| GERALD KIN | | 6977 WEST SOUTHVIEW DRIV | | | FRANKLIN | WI | 531328578 | |
| GERALD KLEIN | | 3056 BLACKMER ROAD | | | RAVENNA | MI | 49451 | |
| GERALD KRAKHOFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GERALD KRUGIELKI | | 4165 S WAYSIDE DR | | | SAGINAW | MI | 48603 | |
| GERALD LANDES JR | | 3460 W WILSON RD | | | CLIO | MI | 48420-1928 | |
| GERALD LANG | | W236 S5513 MAPLE HILL DRIVE | | | WAUKESHA | WI | 53189 | |
| GERALD LICHON | | 540 NORTH VINTON ROAD | | | ANTHONY | TX | 798219126 | |
| GERALD LIPSCOMB | | 95 SYCAMORE CREEK DR. | | | SPRINGBORO | OH | 45066 | |
| GERALD LIPSCOMB | | 95 SYCAMORE CREEK DR | | | SPRINGBORO | OH | 450661339 | |
| GERALD MAAR | | 7590 FOURTH SEC RD | | | BROCKPORT | NY | 14420 | |
| GERALD MAC KENZIE | | 999 HAMLIN CENTER RD | | | HAMLIN | NY | 14464-9372 | |
| GERALD MADEN | | 1602 FOXHAVEN DR | | | KOKOMO | IN | 46902-5647 | |
| GERALD MALLON | | 15 LINDHURST DR | | | LOCKPORT | NY | 14094-5715 | |
| GERALD MANCINO | | 2507 DELAWARE ST. | | | WICKLIFFE | OH | 44092 | |
| GERALD MANCINO | | 2507 DELAWARE ST. | | | WICKLIFFE | OH | 440921211 | |
| GERALD MARSHALL | | 10958 RYAN RD | | | MEDINA | NY | 14103-9529 | |
| GERALD MCBETH | | 9930 MIGNONETTE ST. | | | ALTA LOMA | CA | 91701 | |
| GERALD MCDONALD JR | | 4818 HAVANA AVE SW | | | WYOMING | MI | 49509-5028 | |
| GERALD MEEKER | | 3601 WARREN-SHARON RD. | | | VIENNA | OH | 44473 | |
| GERALD MILLIKIN | | 3869 TRESSLA RD | | | VASSAR | MI | 48768-9455 | |
| GERALD MINOR | | 29 PINEHURST AVE. | | | YOUNGSTOWN | OH | 44512-1517 | |
| GERALD MUNSEY | | 7025 CECIL DR | | | FLINT | MI | 485055710 | |
| GERALD NAGL | | 7730 STONEWOOD DRIVE | | | FRANKLIN | WI | 53132 | |
| GERALD NAGL | | 7730 STONEWOOD DR | | | FRANKLIN | WI | 531328836 | |
| GERALD NILES | | 2284 S 350 W | | | RUSSIAVILLE | IN | 46979-9140 | |
| GERALD NOWAK | | 1334 S FOREST LAKE DR | | | ALGER | MI | 48610-8600 | |
| GERALD ODELL | | 19 HIAWATHA TRL | | | SPENCERPORT | NY | 14559-2007 | |
| GERALD PARKER | | 7491 COOK ROAD | | | SWARTZ CREEK | MI | 48473 | |
| GERALD PIEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERALD PLAMONDON JR | | 3153 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 484588992 | |
| GERALD RAASCH JR | | 6852 PENRIDGE DRIVE | | | CENTERVILLE | OH | 45459 | |
| GERALD RAMEY, JR. | | 1600 MACK AVE | | | DAYTON | OH | 45404 | |
| GERALD RAYMUS | | 542 GARRISON CT | | | DELAFIELD | WI | 53018-2002 | |
| GERALD REINERT | | 9351 WARNICK RD | | | FRANKENMUTH | MI | 48734-9554 | |
| GERALD RHINEHART | | 511 CARSON SALT SPRINGS | RD | | WARREN | OH | 44481 | |
| GERALD RIDENOUR | | 1686 GALLEON BLVD | | | HILLIARD | OH | 43026-9565 | |
| GERALD ROGERS | | 727 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1053 | |
| GERALD ROMANOWSKI | | 672 S MAPLELEAF RD | | | LAPEER | MI | 48446-3516 | |
| GERALD ROOD | | 12714 DORWOOD RD | | | BURT | MI | 48417-9417 | |
| GERALD ROWE | | 10177 W MT MORRIS RD | | | FLUSHING | MI | 48433 | |
| GERALD SCARMUZZI | | 2716 OAK FOREST DR. | | | NILES | OH | 44446 | |
| GERALD SCHWARTZ | | 17516 WEST CALISTOGA DR | | | SURPRISE | AZ | 85387 | |
| GERALD SHAFFER | | 5115 LARSON WEST | | | WEST FARMINGTON | OH | 44491 | |
| GERALD SHROUT | | 538 W ALEX BELL RD | | | CENTERVILLE | OH | 45459-3050 | |
| GERALD SIMON | | 609 HIGHWAY 466 #187-1371 | | | LADY LAKE | FL | 32159 | |
| GERALD SLIVINSKI | | 6330 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7007 | |
| GERALD SMITH | | 3513 PERRY AVE SW | | | WYOMING | MI | 49519-3237 | |
| GERALD SMITH | | 1006 AMELIA PLACE APT. D | | | LEBANON | TN | 37090 | |
| GERALD SPENCER | | 3937 DUNE SHADOW DR | | | HOLLAND | MI | 49424-2297 | |
| GERALD STABEL | | 2870 AIR PARK DRIVE | | | ZEELAND | MI | 48464 | |
| GERALD STOHLMAN | | G13318 DIXIE HWY LT 25 | | | HOLLY | MI | 48442 | |
| GERALD TIETZ | | 11930 WINTER RD | | | SEBEWAING | MI | 48759-9552 | |
| GERALD TUTROW | | 420 WATERVIEW BLVD | | | GREENFIELD | IL | 46140 | |
| GERALD TVORIK | | 7029 DONELSON TRL | | | DAVISON | MI | 48423-2327 | |
| GERALD VAGEDES | | 2038 NORTHERN DR | | | DAYTON | OH | 45431-3123 | |
| GERALD WAAG | | 2695 COLDSPRINGS DRIVE | | | BEAVERCREEK | OH | 45434 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GERALD WAGNER | | 349 PURITAN RD | | | TONAWANDA | NY | 14150-7023 | |
| GERALD WEESE | | 4279 LAKE ROAD | | | HOLLEY | NY | 14470 | |
| GERALD WEESE | | 4279 LAKE RD | | | HOLLEY | NY | 144709006 | |
| GERALD WESTPHAL | | 5617 N ANITA DR | | | SAGINAW | MI | 48601-9254 | |
| GERALD WILCOX | | 151 N COOLIDGE DR | | | SIX LAKES | MI | 48886-9703 | |
| GERALD WITT | | 1017 PINE HILL WAY | | | CARMEL | IN | 46032 | |
| GERALD WYZA | | 730 WOOD FIELD WAY | | | ROCHESTER HILLS | MI | 48307 | |
| GERALD WYZA | | 730 WOODFIELD WAY | | | ROCHESTER HLS | MI | 483075924 | |
| GERALD YOST | | 919 BELLEVUE PL | | | KOKOMO | IN | 46901 | |
| GERALD YOUNG | | 5302 REMINGTON DR | | | LAPEER | MI | 48446-8021 | |
| GERALDINE BAKER | | 5430 KITRIDGE RD | | | DAYTON | OH | 45424-4442 | |
| GERALDINE BUTLER | | 12976 PAWNEE RD. | | | APPLE VALLEY | CA | 92308 | |
| GERALDINE BUTTERS | | 2127 COVERT RD | | | BURTON | MI | 48509-1010 | |
| GERALDINE CABBIL | | 288 KENSINGTON LN. | | | ALABASTER | AL | 35007 | |
| GERALDINE CARTER | | 3350 SYCAMORE KNOLLS DR | | | COLUMBUS | OH | 43219-3063 | |
| GERALDINE DOUGHERTY | | 2124 MORGAN RD | | | CLIO | MI | 48420-1864 | |
| GERALDINE HARRISON | | PO BOX 90553 | | | BURTON | MI | 48509 | |
| GERALDINE LEWIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GERALDINE MARCHETTI | | 2621 CHEROKEE CIR | | | TUSCALOOSA | AL | 35404-4970 | |
| GERALDINE MAY | | 3465 CASA GRANDE CIR | | | JACKSON | MS | 39209-6104 | |
| GERALDINE RILEY | | 5210 WEA DR | | | KOKOMO | IN | 46902-5362 | |
| GERALDINE SLUSHER | | 1342 CHELSEA AVE | | | VANDALIA | OH | 45377-1608 | |
| GERALDINE STRUHARIK | | 109 ROYAL TROON DR SE | | | WARREN | OH | 44484-4665 | |
| GERARD CAPAMAGGIO | | 406 MAPLE GLENN COURT | | | STATE ROAD | NC | 28676 | |
| GERARD DOUGLAS JR. | | 2705 RIVER RUN RD | | | SOUTHSIDE | AL | 35907 | |
| GERARD FARNAND | | 1086 CHERRY HILL LN | | | WEBSTER | NY | 14580-1810 | |
| GERARD FRISCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GERARD GIRAUDEAU | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GERARD KELLEY | | 4695 WEXMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| GERARD KELLEY | | 4695 WEXMOOR DR | | | KOKOMO | IN | 469029598 | |
| GERARD LETOURNEAU | | 1005 LAFAYETTE AVE | | | MIDDLETOWN | OH | 450445709 | |
| GERARD LILLY | | 948 BROOKWOOD LANE EAST | | | ROCHESTER HILLS | MI | 48309 | |
| GERARD LILLY | | 948 BROOKWOOD LANE EAST | | | ROCHESTER HLS | MI | 483091546 | |
| GERARD LINSCHOTEN | | 3409 NE 163RD STREET | | | RIDGEVIEW | WA | 98685 | |
| GERARD MALACZYNSKI | | 1183 ASHOVER DR | | | BLOOMFLD HLS | MI | 48013 | |
| GERARD MALACZYNSKI | | 1183 ASHOVER DR | | | BLOOMFIELD | MI | 483041103 | |
| GERARD MAYBACH | | 7127 LAKE RD | | | APPLETON | NY | 14008-9611 | |
| GERARD MC GONIGLE | | PO BOX 18636 | | | ROCHESTER | NY | 14618-0636 | |
| GERARD MCNALLY | | 1875 S MACKINAW RD | | | KAWKAWLIN | MI | 48631-9752 | |
| GERARD MICHALAK | | 4708 GREENVIEW CT | | | COMMERCE TWP | MI | 48382 | |
| GERARD NICHOLS | | 8462 PINE TREE BLVD. | | | INDIANAPOLIS | IN | 46256 | |
| GERARD PEDONE | | 3456 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| GERARD ROBYN | | 3045 W. LYNDON AVE. | | | FLINT | MI | 48504-6809 | |
| GERARD ROOSE | | 54327 BIRCHFIELD DR EAST | | | SHELBY TOWNSHIP | MI | 483161336 | |
| GERARD ROOSE | | 54327 BIRCHFIELD DR E | | | SHELBY TWP | MI | 483161336 | |
| GERARD SEIL | | 51 WYNDOVER RD | | | ROCHESTER | NY | 14616 | |
| GERARD SOMMERS | | 69 FENTON ROAD | | | ROCHESTER | NY | 14624 | |
| GERARD STREELMAN II | | 8825 THENDARA BLVD | | | CLARKSTON | MI | 48348 | |
| GERARD VICK | | 91 IROQUOIS ST | | | WEBSTER | NY | 14580-3509 | |
| GERARD WASHCO | | 24521 COUNTY ROAD 460 | | | TRINITY | AL | 35673 | |
| GERARDO FUSCHETTO | | 434 LINCOLN GREEN DR | | | DAYTON | OH | 45449-2226 | |
| GERARDO MARIN | | 6213 LOMA DE CRISTO | | | EL PASO | TX | 79912 | |
| GERD KLINGLER | | 5909 DARTMOUTH DR | | | KOKOMO | IN | 46902-5299 | |
| GERDA MERCSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD BUNGARTZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GERHARD CSERY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD CSITKOVITS | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GERHARD GOGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD KORNTHALER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GERHARD MERTES | | DELPHI A-INTL EUROPE | RECHTERSTRASSE 11A | | BORN | B-4770 | | BELGIUM |
| GERHARD RECKER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD SCHMALDINST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD WALLNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERHARD WEYRICH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GERHARDT MOCK | | 4314 CLOTHIER RD # 1 | | | KINGSTON | MI | 48741-9731 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GERLIND KIUPEL | | 8858 W. LAKEPOINT DR. | | | LAINGSBURG | MI | 48848 | |
| GERLIND KIUPEL | | 8858 W. LAKEPOINT DR. | | | LAINGSBURG | MI | 488489364 | |
| GERLINDE HAMEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERLINDE HASIBAR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERLINDE JANDRISITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERLINDE KLUCSARITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERLINDE NEUSSL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERLINDE SCHLEICHER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERMAN ORANTES | | 300 SHADOW MOUNTAIN | APT. 914 | | EL PASO | TX | 79912 | |
| GERNHART SANDRA | | 925 E PEARSON ST | | | MILWAUKEE | WI | 53202 | |
| GEROLD NEUFFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GEROME RILEY JR | | 909 W. 6TH | | | CLAREMORE | OK | 74017 | |
| GERRY MURPHY | | 1205 BAGLEY DR | | | KOKOMO | IN | 46902 | |
| GERTJAN KANTERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GERTRAUD ESLAIRE | | 8334 PLEASANT PLAIN RD | | | BROOKVILLE | OH | 45309 | |
| GERTRAUD MUELLNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERTRUD LEGATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERTRUDE BINGA | | 70 BORY DR | | | DEPEW | NY | 14043 | |
| GERTRUDE BROWN | | 4138 W GOOD HOPE ROAD | | | MILWAUKEE | WI | 53209 | |
| GERTRUDE KEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERTRUDE ORSOLITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERTRUDE PAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GERTRUDE PLANK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GHASSAN BEYDOUN | | 8260 APPLETON ST | | | DEARBORN HTS | MI | 48127 | |
| GIANFRANCO PIETRANTONI | | 112 CROSBY LN | | | ROCHESTER | NY | 146123328 | |
| GIANNA COLLINS | | 4345 BLUE ROCK | | | DAYTON | OH | 454323403 | |
| GIBSON WALTER | | 8032 LARK LN | | | GRAND BLANC | MI | 48439 | |
| GIDDENS DENNIS L | | 1908 TWIN OAKS LN | | | LAFAYETTE | IN | 47905-4065 | |
| GIL PUTT | | 26606 DAYBREAK COURT | | | WIND LAKE | WI | 531852742 | |
| GILBERT BARTZ | | 4857 MONICA | | | AUBURN | MI | 48611 | |
| GILBERT BARTZ | | 4857 MONICA ST | | | AUBURN | MI | 486119430 | |
| GILBERT BIVER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GILBERT BLOK | | 7023 WHITNEY WOODS | | | FENTON | MI | 48430 | |
| GILBERT CASTANEDA JR | | 3900 MACKINAW ST | | | SAGINAW | MI | 48602-3314 | |
| GILBERT DE LOOZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GILBERT DELGADO | | 4109 SPLIT RAIL LN | | | FENTON | MI | 48430-9133 | |
| GILBERT DONNELLY | | PO BOX 223172 | | | PRINCEVILLE | HI | 96732-3172 | |
| GILBERT GARCIA | | 9328 DANBY AVE | | | SANTA FE SPGS | CA | 90670 | |
| GILBERT GOMEZ | | 3310 STUDOR RD | | | SAGINAW | MI | 48601-5737 | |
| DONNELLY SURVIVOR BENEFITS | | PO BOX 223172 | | | PRINCEVILLE | HI | 96722 | |
| GILBERT KAISER | | 423 CARTER RD | | | MIDLAND | MI | 48642-9610 | |
| GILBERT LAHIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GILBERT PETRINI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GILBERT PORTER | | 2600 W 350 N | | | KOKOMO | IN | 46901 | |
| GILBERT WILLIAMS | | 1850 CRANBERRY LANE #189 | | | WARREN | OH | 44483 | |
| GILFORD ROOT | | 1807 N RIVER RD | | | FREMONT | OH | 43420-9484 | |
| GILGENBACH MICHAEL | | 781 LAPHAM AVE | | | OCONOMOWOC | WI | 53066 | |
| GILKES LINDA | | 11 DEB ELLEN DR | | | ROCHESTER | NY | 14624-5413 | |
| GILLES CAILLARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GILLESPIE HAROLD M | | 1031 REGENCY PK DR | | | BRASELTON | GA | 30517-1443 | |
| GILLIAN BROWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GILLIAN CANNON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GIM ENG ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GINA BENGE | | 4741 WHITEWOOD CT. | | | DAYTON | OH | 45424 | |
| GINA CARTER | | 7704 ROCHESTER ROAD | | | GASPORT | NY | 14067 | |
| GINA CONTESTABILE | | 543 ROCK BEACH RD. | | | ROCHESTER | NY | 14617 | |
| GINA DAMICO | | 138 WESTGATE DR | | | NEWTON FALLS | OH | 44444 | |
| GINA FRAZIER | | P O BOX 1056 | | | GADSDEN | AL | 35902 | |
| GINA GAMBLE | | 2017 FOX HILL DRIVE | # 3 | | GRAND BLANC | MI | 48439 | |
| GINA GREGORY | | 4124 WOODBINE AVE | | | DAYTON | OH | 45420-2750 | |
| GINA HOLMES | | 18640 WHITE PINE CIRCLE | | | HUDSON | FL | 34667 | |
| GINA JONES | | P O BOX 233 | | | ALEXANDRIA | AL | 36250 | |
| GINA OSBORNE | | 3076 RAMOND STREET | | | SAGINAW | MI | 48601 | |
| GINA PENDERGRAFT | | 11075 MEADOW LARK LN | | | CLAREMORE | OK | 74017 | |
| GINA PHAM | | 2522 GREY ROCK LANE | | | KOKOMO | IN | 46902 | |
| GINA SILSBY | | POST OFFICE BOX 634 | | | CLAREMORE | OK | 74018 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GINA TERRY | | 6224 AMBER LANE | | | GRAND BLANC | MI | 48439 | |
| GINA WATSON | | 2003 POWDER MILL RUN | | | YOUNGSTOWN | OH | 44505 | |
| GINGER BONDURANT | | 2309 LAKE DR | | | ANDERSON | IN | 46012-1820 | |
| GINGER PEARSON | | 23245 PEARSON LANE | | | ROBERTSDALE | AL | 36567 | |
| GINGER SHAFNER | | 959 MCBEE ROAD | | | BELLBROOK | OH | 45305 | |
| GINO AGNITTI | | 2125 IRELAND RD. | | | CLARKSON | NY | 14420 | |
| GINO RONCONE | | 314 CREEKSIDE LANE | | | PELHAM | AL | 35124 | |
| GIORDANO JOHN | | 1296 SUN COURT APT A | | | BOWLING GREEN | KY | 42104 | |
| GIORGIO PAOLILLO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | BO | L-4940 | LUXEMBOURG |
| GIOVANNI PAGANO SR. | | 1753 HESS DR | | | HOLIDAY | FL | 34691-5448 | |
| GIRARD LAWRENCE | | 1601 MORGAN RD | | | CLIO | MI | 48420 | |
| GIRISH KOHLI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GIRISH RAJPAL | | 482 PENBROOKE DRIVE | | | PENFIELD | NY | 14526 | |
| GIRTMAN BILLY W | | 448 DENNY LN | | | ALGER | MI | 48610 | |
| GISELA MAGADITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GIULIO RICCI | | 4221 SPRINGFIELD | | | BURTON | MI | 485090854 | |
| GIUSEPPE PAGLIARO | | 39 WINTER HAZEL CT | | | ROCHESTER | NY | 14606 | |
| GLADWIN MASIH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GLADYS GOODMAN | | 261 GARFIELD DR NE | | | WARREN | OH | 44483-5543 | |
| GLADYS MORGAN | | 5733 N 77TH ST | | | MILWAUKEE | WI | 532182144 | |
| GLADYS NOYES | | S76 W12931 CAMBRIDGE CT. W | | | MUSKEGO | WI | 53150-4005 | |
| GLADYS PATTERSON | | 4908 COPELAND AVE | | | DAYTON | OH | 45406-1209 | |
| GLADYS PICHE | | 8180 S 35TH ST | | | FRANKLIN | WI | 53132-9301 | |
| GLADYS SCHOLTEN | | 1001 HYDE OAKFIELD RD | | | N BLOOMFIELD | OH | 44450-9720 | |
| GLADYS TAYLOR | | 4648 SAINT JAMES AVE | | | DAYTON | OH | 454062323 | |
| GLADYS THOMPSON | | 1933 TEBO ST | | | FLINT | MI | 48503-4428 | |
| GLADYS TORRES | | 1927 S. 7TH STREET | | | MILWAUKEE | WI | 53204-3919 | |
| GLAVE GRACE A | | 1400 N CENTER RD | | | SAGINAW | MI | 48638 | |
| GLAVE GRACE A | | 1400 N CENTER RD | | | SAGINAW | MI | 48638-5512 | |
| GLAYNE JOHNSON | | 12390 W S 550 | | | DALEVILLE | IN | 47334-0000 | |
| GLEN ANDOLORA | | 8369 RT. 408 | | | NUNDA | NY | 14517 | |
| GLEN ANDOLORA | | 8369 STATE ROUTE 408 | | | NUNDA | NY | 145179723 | |
| GLEN DAY | | 1668 OLD JACKSON RD. | | | TERRY | MS | 39170 | |
| GLEN DEVOS | | 9549 WOODMONT DRIVE | | | GRAND BLANC | MI | 48439 | |
| GLEN FRIEL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GLEN GRAY | | 3467 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| GLEN MARTIN | | 269W 600N | | | KOKOMO | IN | 469019160 | |
| GLEN MARTIN | | 269 W 600 N | | | KOKOMO | IN | 469019190 | |
| GLEN MCSPARRAN III | | 6405 HARBINGER LN | | | DAYTON | OH | 45449-3515 | |
| GLEN NOVAK | | 78350 PEARL DR. | | | ROMEO | MI | 48065 | |
| GLEN NOVAK | | 78350 PEARL DR | | | ROMEO | MI | 480651612 | |
| GLEN PAWLAK | | 28 HUNTWOOD COURT | | | GETZVILLE | NY | 14068 | |
| GLEN PAWLAK | | 28 HUNTWOOD CT | | | GETZVILLE | NY | 140681295 | |
| GLEN RUSH | | 4795 DRESDEN CT | | | SAGINAW | MI | 48601-6607 | |
| GLEN SPEHR | | 1141 BRINDLESTONE DRIVE | | | VANDALIA | OH | 45377 | |
| GLEN VAN OCHTEN | | 628 EAST MAIN ST | | | FLUSHING | MI | 48433 | |
| GLEN VAN OCHTEN | | 628 EAST MAIN ST | | | FLUSHING | MI | 484332008 | |
| GLEN WHITE | | 4912 CELADON AVE | | | FAIRFIELD | OH | 45014-2709 | |
| GLEN WILLIAMS | | 1626 STATE RD NW | | | WARREN | OH | 44481-9476 | |
| GLENDA AIKMAN | | 5023 SHIELDS RD. | | | LEWISBURG | OH | 45338 | |
| GLENDA BISHOP | | 8722 COUNTY ROAD 11 | | | FAIRHOPE | AL | 36532 | |
| GLENDA BIVENS | | PO BOX 574 | | | FITZGERALD | GA | 31750-0574 | |
| GLENDA CAUDILL | | 952 ORVILLE WAY | | | XENIA | OH | 45385-5329 | |
| GLENDA DRAKE | | 1527 CANFIELD AVE | | | DAYTON | OH | 454064208 | |
| GLENDA FACKLER | | 6480 BUELL ROAD | | | VASSAR | MI | 48768-9677 | |
| GLENDA FAYE WITHERINGTON | | P.O. BOX 1116 | | | ROBERTSDALE | AL | 36567 | |
| GLENDA HARBIN | | 14559 S ROSSER RD | | | TUSCALOOSA | AL | 354059297 | |
| GLENDA KELLEY | | 556 CHAPARRAL DR | | | RUSSIAVILLE | IN | 46979-9128 | |
| GLENDA LEWIS | | 917 HARVARD ST | | | ROCHESTER | NY | 14610 | |
| GLENDA LINKENHELT | | 505 CIRCUIT COURT | P O BOX 961 | | GALVESTON | IN | 46932 | |
| GLENDA MAGAZINE | | 3467 MELODY LN | | | SAGINAW | MI | 486015630 | |
| GLENDA MAGEE | | 110 SLACK DR | | | ANDERSON | IN | 46013 | |
| GLENDA MAGEE | | 110 SLACK DRIVE | | | ANDERSON | IN | 460133727 | |
| GLENDA MOST | | P. O. BOX 524 | | | CLAREMORE | OK | 74018 | |
| GLENDA ROLAND | | 10622 THRIFT RD | | | CLINTON | MD | 20735 | |
| GLENDA WATKINS | | 5525 NORTH STANTON STREET | | | EL PASO | TX | 79912 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GLENN ADERHOLT | | 22042 CAIRO HOLLOW RD | | | ATHENS | AL | 356144003 | |
| GLENN ANADELL | | 5923 S 33RD ST | | | GREENFIELD | WI | 53221-4723 | |
| GLENN ANSPACH | | 222 GERSHWIN DR | | | DAYTON | OH | 45458-2212 | |
| GLENN BARRIE | | 719 OAKBROOK CT. | | | MIDLAND | MI | 48642 | |
| GLENN BARRIGAR | | 1690 N GLEANER RD | | | SAGINAW | MI | 486099497 | |
| GLENN BEAVIS | | 703 SOUTH OAK ST. | | | FENTON | MI | 48430 | |
| GLENN BIANCHI | | 3801 HULBERTON RD. | | | HOLLEY | NY | 14470 | |
| GLENN BRANSCOME | | 1110 S YORKCHESTER DRIVE | | | YORKTOWN | IN | 47396 | |
| GLENN BRANSCOME | | 1110 S YORKCHESTER DR | | | YORKTOWN | IN | 473969522 | |
| GLENN DAVIES | | 1311 OHLTOWN MCDONALD RD | | | MINERAL RIDGE | OH | 44440-9323 | |
| GLENN DAVIS | | 707 E LINCOLN ST | | | GREENTOWN | IL | 46936 | |
| GLENN DAVIS, JR | | 6861 LAURELVIEW DR | | | HUBER HEIGHTS | OH | 45424-2721 | |
| GLENN ERRICKSON | | 119 WHITEWOOD LANE | | | MADISON | MS | 39110 | |
| GLENN FEWLESS | | 26721 E MAIN DR | | | WATERFORD | WI | 53185-4701 | |
| GLENN FINNEGAN | | 229 PLANK RD | | | HUDSON | MI | 49247-9629 | |
| GLENN FOSE | | 9142 SHANTZ AVE. | | | NIAGARA FALLS | NY | 14304 | |
| GLENN HARDWICK | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GLENN HOLDER | | 6566 HOLLOWVIEW TRAIL | | | CENTERVILLE | OH | 45459 | |
| GLENN HOWARTH | | 6406 CARRIAGE HILL DR | | | GRAND BLANC | MI | 48439 | |
| GLENN HOWARTH | | 6406 CARRIAGE HILL DR | | | GRAND BLANC | MI | 484399536 | |
| GLENN JOHNSON | | 3277 SYCAMORE CT | | | BAY CITY | MI | 48706 | |
| GLENN JONES | | 4709 NORTHWOOD LAKE DR W | | | NORTHPORT | AL | 35473-1450 | |
| GLENN KARSTEN | | 1076 S. MACKINAW RD. | | | KAWKAWLIN | MI | 48631 | |
| GLENN KEISH | | 4343 ANDREA DR. | | | KETTERING | OH | 45429 | |
| GLENN M HOWARTH | | 6406 CARRIAGE HILL DR | | | GRAND BLANC | MI | 48439-9536 | |
| GLENN MALLOY | | 3642 NAVARA DR | | | BEAVERCREEK | OH | 45431-3121 | |
| GLENN MARKELL | | 4376 BENNETT DRIVE | | | BURTON | MI | 48519 | |
| GLENN MATLOCK | | 81 ORIOLE DR | | | YOUNGSTOWN | OH | 44505 | |
| GLENN MATLOCK | | 81 ORIOLE DR | | | YOUNGSTOWN | OH | 445052244 | |
| GLENN MULLINAX | | 4610 WATSON RD | | | CUMMING | GA | 30040 | |
| GLENN PANNELL | | 4935 E. HASKELL ST. | | | TULSA | OK | 74115 | |
| GLENN PFANN | | 109 W MIAMI TRL | | | SANDUSKY | OH | 44870-6156 | |
| GLENN PUTNAM | | 8231 S. 43RD STREET | | | FRANKLIN | WI | 53132 | |
| GLENN RAAB | | 1619 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| GLENN RAAB | | 1619 BRAMOOR DR | | | KOKOMO | IN | 469029585 | |
| GLENN REAMER | | 2223 KENT RD | | | KENT | NY | 14477 | |
| GLENN ROBISON | | 4783 LOGAN ARMS ST. | | | YOUNGSTOWN | OH | 44505 | |
| GLENN ROBISON | | 4783 LOGAN ARMS ST. | | | YOUNGSTOWN | OH | 445051216 | |
| GLENN ROGGEMAN | | 402 DEWEY ST | | | SANDUSKY | OH | 44870 | |
| GLENN SHAFFER JR | | 3525 HOOD LANE | | | SOUTH SIDE | AL | 35907 | |
| GLENN SHANNON | | 1016 KENNEBEC RD | | | GRAND BLANC | MI | 48439-4831 | |
| GLENN SPIROFF | | 183 HILLSIDE DRIVE | | | HILTON | NY | 144682113 | |
| GLENN STANLEY | | 3305 SEVEN OAKS DR | | | LAURA | OH | 45337-8716 | |
| GLENN SWAN | | 341 E NORTHSIDE DR | | | JACKSON | MS | 39206 | |
| GLENN TAYLOR | | 1795 JOY ST | | | SAGINAW | MI | 48601-6823 | |
| GLENN TOMASOV | | 6536 HEATHER DR | | | LOCKPORT | NY | 14094 | |
| GLENN TRIPP II | | 16498 VINTAGE DR | | | FENTON | MI | 48430-8986 | |
| GLENN UNGARTEN | | 32520 NOTTINGWOOD STREET | | | FARMINGTON HILLS | MI | 48334 | |
| GLENN VIESSELMANN | | 1859 HOWARD DR | | | CEDARBURG | WI | 530129194 | |
| GLENN WALKER | | 1427 SUNFLOWER CT | | | GREENTOWN | IN | 46936 | |
| GLENN WATKINS | | 1831 N 300 E | | | KOKOMO | IL | 46901 | |
| GLENN WIDMANN | | 16589 BROOKHOLLOW DRIVE | | | NOBLESVILLE | IN | 46062 | |
| GLENNA DUNN | | 7075 BROOKSTONE DR | | | CARLISLE | OH | 45005 | |
| GLENNA MISKULIN | | 4534 S 200 W | | | KOKOMO | IL | 46902 | |
| GLENNA NEZ | | PO BOX 111 | | | FORT DEFIANCE | AZ | 86504 | |
| GLENNA WEEKS | | 1009 NORTH MILLER DR | | | CLAREMORE | OK | 74017 | |
| GLENNIS SIZEMORE | | 1179 GROVER ST | | | OWOSSO | MI | 48867-3270 | |
| GLERAINA COOKE | | 109 WOODVIEW LN | | | KINSTON | NC | 28501 | |
| GLORIA BRAGG | | 1957 ROBERTS LN NE | | | WARREN | OH | 44483-3025 | |
| GLORIA BROWNING | | 1909 LYNBROOK ST | | | FLINT | MI | 48507 | |
| GLORIA CALLOWAY | | 446 BURMAN AVE | | | TROTWOOD | OH | 45426-2717 | |
| GLORIA ELLIOTT | | 1745 S INDIANA AVE | | | KOKOMO | IN | 46902-2081 | |
| GLORIA GILL | | P.O. BOX 66 | | | ROBERTSDALE | AL | 36567 | |
| GLORIA GUY | | 3978 E COUNTY ROAD 100 S | | | KOKOMO | IN | 46902-2842 | |
| GLORIA HANEY | | 4618 OWENS DR | | | DAYTON | OH | 45406-1341 | |
| GLORIA HEDGES | | 7688 LITTLE RICHMOND RD | | | DAYTON | OH | 454271308 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GLORIA HETZNER | | 951 N COUNTY ROAD 300 E | | | KOKOMO | IN | 46901-5714 | |
| GLORIA HOAG | | 11355 SUNSET DR. | | | CLIO | MI | 48420 | |
| GLORIA JEDRZEJAS | | 10247 BENNETT LAKE RD | | | FENTON | MI | 484308767 | |
| GLORIA JENKINS | | 273 WELLINGTON AVE | | | ROCHESTER | NY | 14611-3039 | |
| GLORIA JONES | | 3124 N 51ST BLVD | | | MILWAUKEE | WI | 53216-3234 | |
| GLORIA KNIGHT | | 910 CHILI AVE | | | ROCHESTER | NY | 14611 | |
| GLORIA KOHLER | | 4204 BROOKSIDE DR | | | KOKOMO | IN | 46902 | |
| GLORIA KOHLER | | 4204 BROOKSIDE DR | | | KOKOMO | IN | 469024705 | |
| GLORIA LOVELACE | | 1946 S 10TH TERR | | | KANSAS CITY | KS | 66103-1414 | |
| GLORIA MC KINLEY | | 13112 WINDROSE CIR | | | GULFPORT | MS | 39503-5044 | |
| GLORIA MCKINNEY | | 1120 KENILWORTH AVE SE | | | WARREN | OH | 44484-4917 | |
| GLORIA MOORE | | 3511 FAIR LN | | | DAYTON | OH | 45416-1207 | |
| GLORIA OCHYRA | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GLORIA PARKS | | 627 FRUIT AVE | | | FARRELL | PA | 16121-1949 | |
| GLORIA PIZANO | | 19711 W MEADOWBROOK AVE | | | LITCHFIELD PARK | AZ | 85340-6608 | |
| GLORIA RAMBO | | 1541 WEST STEWART ST. | | | DAYTON | OH | 454081622 | |
| GLORIA RELERFORD | | 2155 BATES RD | | | MOUNT MORRIS | MI | 48458-2601 | |
| GLORIA RESMONDO | | 30549 BALDWIN ST | | | ELBERTA | AL | 36530 | |
| GLORIA REYNERO | | 607 N GRANGER STREET | | | SAGINAW | MI | 48602-4508 | |
| GLORIA RILEY | | 2510 WHITES BEACH RD | | | STANDISH | MI | 48658-9785 | |
| GLORIA RODGERS | | 8805 ALTURA DR NE | | | WARREN | OH | 44484-1729 | |
| GLORIA SAGARSEE | | 903 CRESCENT DR | | | KOKOMO | IN | 46901-3660 | |
| GLORIA SETZLER | | 69 WALLING GROVE ROAD | | | BEAUFORT | SC | 29907 | |
| GLORIA SHAVERS | | 1378 BELVEDERE AVE SE | | | WARREN | OH | 44484-4931 | |
| GLORIA SHIELDS | | 3012 PEARSON COVE | | | ROUND ROCK | TX | 78664 | |
| GLORIA THOMPSON | | 111 EASTPOINTE CIRCLE | | | MADISON | MS | 39110 | |
| GLORIA TIMS | | 43121 BELGREEN DR | | | ASHBURN | VA | 20147 | |
| GLORIA WILLIAMS | | 3108 OAK FOREST DR | | | JACKSON | MS | 39212-4118 | |
| GLORIOUS COLE | | 2845 W 18TH ST | | | ANDERSON | IN | 46011-4069 | |
| GLYNIS SUPAK | | 3230 MEGAN CT | | | CLIO | MI | 48420-1992 | |
| GLYNNA WIREMAN | | 1017 WOLLENHAUPT DR | | | VANDALIA | OH | 45377-3265 | |
| GOCE BOGOEVSKI | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| GODFREY REID | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GODI PAUL E | | 9579 HELEN AVE | | | ATLANTA | MI | 49709 | |
| GOEBEL BARTLEY | | 28402 ACACIA ST. | | | LIVONIA | MI | 48154-4600 | |
| GOLDEN ALBERT P | | 7364 CRYSTAL LAKE DR APT 12 | | | SWARTZ CREEK | MI | 48473-8946 | |
| GOLDIE POLLARD | | 1948 WOOD LN | | | FLINT | MI | 48503-4555 | |
| GOLDMAN DONATO | | 14446 LONGACRE | | | DETROIT | MI | 48227 | |
| GOLICK EDWARD A | | 2968 WOODFORD CIR | | | ROCHESTER HILLS | MI | 48306-3068 | |
| GOMEZ PORTER JR | | 5322 DRYDEN DR | | | FAIRBORN | OH | 45324-1803 | |
| GOMOLUCH JOSEPH B | | 1866 DALEY DR | | | REESE | MI | 48757-9231 | |
| GONZALEZ MARGARET A | | 3073 MT. READ BLVD. | | | ROCHESTER | NY | 14616 | |
| GONZALO MAMARIL JR. | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GOODE CHARLENE M | | 1350 E PACKINGHAM | | | LAKE CITY | MI | 49651-8311 | |
| GOODE CHARLENE M | | 1350 E PACKINGHAM | | | LAKE CITY | MI | 49651-8311 | |
| GOODING CYNTHIA A | | 4990 WOODROSE LN | | | ANDERSON | IN | 46011-8761 | |
| GOODMAN MICHAEL H | | 3719 S CHICAGO AVE APT 6 | | | SO MILWAUKEE | WI | 53172-3717 | |
| GOODRICH DAYTON | | 1883 W TOWNLINE RD | | | AUBURN | MI | 48611-9708 | |
| GOODRICH DAYTON | | 1883 W TOWNLINE RD | | | AUBURN | MI | 48611-9708 | |
| GOODRICH SUZANNE | | 5414 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9121 | |
| GOPAL BASWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GOPAL GHILDIYAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GOPAL MARATH | | 1026 MEADOW THRUSH DRIVE | | | CLAYTON | OH | 45315 | |
| GORAN STOJANOVSKI | | 497 W IROQUOIS RD | | | PONTIAC | MI | 483412020 | |
| GORAN STOJANOVSKI | | 497 W. IROQUOIS | | | PONTIAC | MI | 483412020 | |
| GORAN TANEV | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| GORDON BREMER | | 219 FLINT ST | | | SAINT CHARLES | MI | 48655-1713 | |
| GORDON CARTER | | 10900 S W 600 | | | DALEVILLE | IN | 47334 | |
| GORDON CHEEVER JR | | 100 W. 5TH ST. | | | PERU | IN | 46970 | |
| GORDON CHEEVER JR | | 100 W. 5TH ST. | | | PERU | IN | 469702139 | |
| GORDON CLAUCHERTY | | 2149 CAMERON DRIVE | | | KOKOMO | IN | 46902 | |
| GORDON GRIMES | | 3207 MARSHALL RD | | | MEDINA | NY | 14103-9405 | |
| GORDON GROAT | | 3352 KLENDER RD | | | RHODES | MI | 48652-8702 | |
| GORDON HALLECK | | 4716 STARR CT | | PO BOX 55 | HADLEY | MI | 48440 | |
| GORDON HITCHCOCK JR | | 12486 MORRISH RD | | | CLIO | MI | 48420-9449 | |
| GORDON HUNT | | 5247 OAKBROOKE RD. | | | KETTERING | OH | 45440 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GORDON JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GORDON LANE JR | | 390 W RAHN RD | | | DAYTON | OH | 45429 | |
| GORDON LYON | | 300 W OLIVER ST | | | CORUNNA | MI | 48817 | |
| GORDON MCKEE | | PO BOX 112 | | | LAPEER | MI | 48446-0112 | |
| GORDON MILLER JR | | 1651 CASTLE RD EAST | | | NORTH BRANCH | MI | 48461 | |
| GORDON MITCHELL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GORDON MORRIS | | 631 COUTANT | | | FLUSHING | MI | 48433 | |
| GORDON MYERS | | 10038 LEWIS RD | | | MILLINGTON | MI | 48746-9530 | |
| GORDON PATRICIA A | | 631 H SKINNERSVILLE RD | | | AMHERST | NY | 14228 | |
| GORDON PATRICIA A | | 631 H SKINNERVILLE RD | | | AMHERST | NY | 14228 | |
| GORDON PUMFREY | | 2909 ARIZONA AVE | | | FLINT | MI | 48506 | |
| GORDON QUACKENBUSH | | 5566 SOUTH REIMER ROAD | | | BRIDGEPORT | MI | 48722 | |
| GORDON RANDOLPH | | 778 NORWICH RD. | | | VANDALIA | OH | 45377-1630 | |
| GORDON RICHARDSON | | 3858 MARILYNS LANE | | | MIDLAND | MI | 48642 | |
| GORDON RICHARDSON | | 3858 E MARILYNS LN | | | MIDLAND | MI | 486428816 | |
| GORDON RIGBY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GORDON SEELEY | | 9571 BEACH PARK DRIVE | | | SOUTH LYON | MI | 48178 | |
| GORDON SEELEY | | 9571 BEACH PARK RD | | | SOUTH LYON | MI | 481789314 | |
| GORDON SMITH | | 4504 PARKWOOD DR | | | KOKOMO | IN | 46901 | |
| GORDON WELSH | | 316 KNORRWOOD DR. | | | ROCHESTER | MI | 48306 | |
| GORDON WELSH | | 316 KNORRWOOD DR. | | | ROCHESTER | MI | 483061768 | |
| GORDON WHITTEN | | 5759 N 100 W | | | KOKOMO | IN | 46901 | |
| GORDON WHITTEN | | 5759 N 100 W | | | KOKOMO | IN | 469018563 | |
| GORDON ZABLAN | | 1750 W LAMBERT RD 16 | | | LA HABRA | CA | 90631-1705 | |
| GORY BROWNING | | RR 2 BOX 273 | | | HARTS | WV | 25524-9765 | |
| GOSE BARRY L | | 752 BLUE BEECH DR | | | MARYVILLE | TN | 37803 | |
| GOUKER JR ROBERT H | | 6395 WOODCHUCK DR | | | PENDLETON | IN | 46064-9054 | |
| GOVINDARAJ PRATIVADI | | 61 KING ANTHONY WAY | | | GETZVILLE | NY | 14068 | |
| GRABER DAVID W | | 3208 LIGUSTRUM LN | | | KISSIMMEE | FL | 34746-2746 | |
| GRABOWSKI MICHAEL | | 142 KRAMER ST | | | ROCHESTER | NY | 14623 | |
| GRACE CAUDILL | | 194 WESTBROOK DRIVE | APT#18 | | HAMILTON | OH | 45013-0000 | |
| GRACE COLE | | 4583 FITZGERALD AVE | | | YOUNGSTOWN | OH | 44515 | |
| GRACE GIVEN | | 56 MOUNT VERNON | | | IRVINE | CA | 92620 | |
| GRACE HOLMES | | 69 BURLESON ROAD | | | HARTSELLE | AL | 35640 | |
| GRACE INGRAM | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRACE MELVIN | | 4143 KLEPINGER ROAD | | | DAYTON | OH | 45416 | |
| GRACE SCHABATH | | 11647 FURY CT | | | STERLING HGTS | MI | 48312 | |
| GRACE STEMPER | | 3797 BRAYLEY RD | | | WILSON | NY | 14172-9717 | |
| GRACE TUDA | | 45911 HENLEY DRIVE | | | CANTON | MI | 481874836 | |
| GRACE WHIRLS | | 4714 OPPERMAN AVE | | | DAYTON | OH | 45431-1031 | |
| GRADY DENNIS F | | 304 MARY CIR | | | MC CORMICK | SC | 29835-2866 | |
| GRADY DENNIS F | | 304 MARY CIR | | | MC CORMICK | SC | 29835-2866 | |
| GRADY DENNIS F | | 304 MARY CIR | | | MC CORMICK | SC | 29835-2866 | |
| GRADY HATHCOCK | | 201 38TH ST E | | | TUSCALOOSA | AL | 35405 | |
| GRADY MCDONALD | | 1829 N MCRAVEN RD | | | CLINTON | MS | 390569614 | |
| GRADY RICHARDSON | | 4612 PEACHTREE LANE | | | TUSCALOOSA | AL | 354055518 | |
| GRADY WHITTEN | | 2153 VASCO DR | | | LILLIAN | AL | 36549-5405 | |
| GRAEME SMITH | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRAHAM BASHFORD-ROGERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GRAHAM BEADLE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRAHAM BELL | | | | | | | | |
| GRAHAM BLOUNT JUDY | | 1650 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| GRAHAM GERALD | | 4759 CECELIA ANN AVE | | | CLARKSTON | MI | 48346 | |
| GRAHAM HEIDER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRAHAM KNELLER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRAHAM LLOYD ROBERTS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GRAHAM MANSELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GRAHAM MARY F | | 103 ALABAMA AVE | | | FERRIDAY | LA | 71334-3228 | |
| GRAHAM ROBERTSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| GRAHAM SULLY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| GRAHAME BENNETT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GRAI JAMES | | 305 SCHILLMAN PL | | | FLUSHING | MI | 48433-1012 | |
| GRANT BRICKLEY | | 273 OLD OAK DRIVE | | | CORTLAND | OH | 44410 | |
| GRANT BURNS | | 616 S. TRUMBULL RD. | | | BAY CITY | MI | 48708-9616 | |
| GRANT GETTEL | | 2520 E DAYTON | | | CARO | MI | 48723 | |
| GRANT LEHMANN | | 8770 REDFISH POINT RD. | | | LILLIAN | AL | 36549 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GRANT MERCHANT | | 6815 HURON LINE RD | | | GAGETOWN | MI | 487359709 | |
| GRANT WHEELER | | 6453 CALLE PLACIDO | | | EL PASO | TX | 79912 | |
| GRATZ BAILEY III | | 9723 BERRY CT | | | CARMEL | IN | 46032 | |
| GRAU PATRICIA | | 101 MAC ARTHUR ST | | | BLISSFIELD | MI | 49228 | |
| GRAY DONNA J | | 17 GREGORY DR | | | ANDERSON | IN | 46016 | |
| GREEN BILLY G | | 6766 W DIVISION RD | | | TIPTON | IN | 46072-8659 | |
| GREEN TERRY | | 338 S 19TH ST | | | SAGINAW | MI | 48601-1522 | |
| GREEN TERRY | | 338 S 19TH ST | | | SAGINAW | MI | 48601-1522 | |
| GREEN THOMAS | | 48 ROYAL BIRKDALE | | | SPRINGBORO | OH | 45066 | |
| GREER BARNARD-PRESSGROVE | | 3515 CHRISTOPHER DR | | | KOKOMO | IN | 46902 | |
| GREG BARLOW | | 1416 N 325 E | | | PERU | IN | 46970 | |
| GREG BECKMEYER | | 7356 POTTER ROAD | | | FLUSHING | MI | 48433 | |
| GREG BISSONETTE | | 12056 W PIERSON RD | | | FLUSHING | MI | 48433-9716 | |
| GREG ERNST | | P.O. BOX 41 | | | SANDUSKY | OH | 44870 | |
| GREG GONDA | | 7771 SILVER FOX DRIVE | | | BOARDMAN | OH | 44512 | |
| GREG GONDA | | 7771 SILVER FOX DR | | | BOARDMAN | OH | 445125326 | |
| GREG HARTLEROAD | | 2197 W. LOGANSPORT RD | | | PERU | IN | 46970 | |
| GREG HOPPER | | 11715 BUENA VISTA CR | | | BROKEN ARROW | OK | 74014 | |
| GREG JOHNSON | | 336 WELLINGTON PARKWAY | | | NOBLESVILLE | IN | 46060 | |
| GREG MAY | | 1640 N. SOMERSET AVE. | | | INDIANAPOLIS | IN | 46222 | |
| GREG MC KELVEY | | 3671 WOODTRAIL SW | | | DECATUR | AL | 35603 | |
| GREG MCGREGOR | | P.O. BOX 209 | | | MOULTON | AL | 356500209 | |
| GREG PARKER | | 3459 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| GREG PARTNEY | | 9622 STONECREEK DRIVE | | | CLAREMORE | OK | 74017 | |
| GREG RUGENSTEIN | | 1053 AMELITH ROAD | | | BAY CITY | MI | 48706 | |
| GREG WALL | | 2907 TUMBLEWEED | | | KOKOMO | IN | 46901 | |
| GREG WALL | | 2907 TUMBLEWEED DR | | | KOKOMO | IN | 469017004 | |
| GREGG ALPERS | | 19 SWISHER AVE | | | DANVILLE | IL | 61832-2278 | |
| GREGG BANYON | | 3141 WILDWOOD DR | | | MC DONALD | OH | 444371354 | |
| GREGG BUCKWELL | | 1549 SPENCERPORT ROAD | | | ROCHESTER | NY | 14606 | |
| GREGG BUCKWELL | | 1549 SPENCERPORT RD | | | ROCHESTER | NY | 146063523 | |
| GREGG BUTLER | | 1708 MOLLEE COURT | | | KOKOMO | IN | 46902 | |
| GREGG CONLEY | | 310 DANERN DR | | | DAYTON | OH | 454302005 | |
| GREGG FRANCISCO | | 435 MORSE LANDING DR | | | CICERO | IN | 46034 | |
| GREGG FRANCISCO | | 435 MORSE LANDING DR | | | CICERO | IN | 460349596 | |
| GREGG JAMES A | | 1211 NOBLE AVE SW | | | DECATUR | AL | 35601-3641 | |
| GREGG KNUTSON | | 45 MCNAUGHTON ST | | | ROCHESTER | NY | 14606 | |
| GREGG QUAAL | | 16845 EDERER RD | | | HEMLOCK | MI | 48626-8743 | |
| GREGG SANTANGINI | | 14780 BEACON PARK DR. | | | CARMEL | IN | 46032 | |
| GREGG SNOW | | 2104 JEANETTE COURT | | | SANDUSKY | OH | 44870 | |
| GREGG WIEDERHOLD | | 1585 W. RATHBUN | | | BURT | MI | 48417 | |
| GREGG WIEDERHOLD | | 1585 W. RATHBUN | | | BURT | MI | 484179728 | |
| GREGGORY GOFF | | 521 SOMERSET DR. | | | KOKOMO | IN | 46902 | |
| GREGOR RATAJCZAK | | 20057 LAMAR DR | | | CLINTON TWP. | MI | 48038 | |
| GREGORIO BERRELEZ JR | | 601 MARSAC ST | | | BAY CITY | MI | 48708-7783 | |
| GREGORY A WHITE | | 10625 MOUNTAIN LAUREL WAY | | | UNION | KY | 41091-9079 | |
| GREGORY ABERNATHY | | 25 HICKORY LANE | | | BUMPASS | VA | 23024-4506 | |
| GREGORY ADAMUS | | 214 ELMGROVE RD | | | ROCHESTER | NY | 14626 | |
| GREGORY ALEXANDER | | 700 COUNTY ROAD 317 | | | TRINITY | AL | 356733608 | |
| GREGORY ALEXANDER | | 39800 24TH ST | | | MATTAWAN | MI | 490719746 | |
| GREGORY ALLEN | | 6514 MOUNTVIEW COURT | | | BRIGHTON | MI | 48116 | |
| GREGORY ALLEN | | 6514 MOUNTVIEW CT | | | BRIGHTON | MI | 481169778 | |
| GREGORY AMBROSE | | 810 WOODSIDE | | | ESSEXVILLE | MI | 48732 | |
| GREGORY ANSELM | | 14371 WHITWORTH DR | | | CARMEL | IN | 46033 | |
| GREGORY ANSELM | | 14371 WHITWORTH DR | | | CARMEL | IN | 460338611 | |
| GREGORY BALES | | 1565 S. IVA RD. | | | HEMLOCK | MI | 48626 | |
| GREGORY BALES | | 1565 S. IVA RD. | | | HEMLOCK | MI | 486269787 | |
| GREGORY BARKER | | 1625 W 53RD ST TRLR E15 | | | ANDERSON | IN | 46013-1178 | |
| GREGORY BARNETT | | 154 GUNCKEL AVE. | | | DAYTON | OH | 45410 | |
| GREGORY BENSING | | 2744 RAVINE RUN | | | CORTLAND | OH | 44410 | |
| GREGORY BERRY | | 250 W TANSEY CROSSING | | | WESTFIELD | IN | 46074 | |
| GREGORY BOBOSH | | 255 GREENBRIAR DR | | | CORTLAND | OH | 44410-1612 | |
| GREGORY BOICOURT | | 5205 S CAMELOT LANE | | | GREENFIELD | WI | 532213123 | |
| GREGORY BORS | | 13 SKOKIAAN DR | | | FRANKLIN | OH | 45005 | |
| GREGORY BOTTOM | | 18 PHILPOT RD | | | ARDMORE | TN | 38449 | |
| GREGORY BOWMAN | | 265 PARK LN | | | SPRINGBORO | OH | 45066-1091 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GREGORY BOZARD | | 700 JAY AVE | | | MCALLEN | TX | 78504 | |
| GREGORY BRELOFF | | 256 NIAGARA STREET | | | NO. TONAWANDA | NY | 14120 | |
| GREGORY BRELOFF | | 256 NIAGARA ST | | | N TONAWANDA | NY | 141205511 | |
| GREGORY BRUBAKER | | 25 SUSANNE DR | | | WEST MILTON | OH | 45383-1334 | |
| GREGORY BUGHER | | 7360 W CO RD 250 S | | | RUSSIAVILLE | IN | 46979 | |
| GREGORY BUTLER | | 4599 BREAKWATER BLVD | | | WEEKI WACHEE | FL | 34607-2474 | |
| GREGORY CATTO | | 3104 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | |
| GREGORY CHANDLER | | 1317 LAKEVILLE LN | | | WEBSTER | NY | 14580-9432 | |
| GREGORY CHURLEY | | 255 TERRE HILL DR | | | CORTLAND | OH | 44410 | |
| GREGORY CLINE | | 410 COLONIAL DR | | | BEAVERCREEK | OH | 454345808 | |
| GREGORY COBB | | 23 WEST LAKE DRIVE | | | KOKOMO | IN | 46901 | |
| GREGORY COLE | | 4914 CHIPPEWA PATH | | | OWOSSO | MI | 48867 | |
| GREGORY COLWELL | | PO BOX 132 | | | PHILLIPSBURG | OH | 453540132 | |
| GREGORY CONLEY | | 4584 DAY ROAD | | | LOCKPORT | NY | 14094 | |
| GREGORY CONLON | | 7059 WESTWOOD DR | | | JENISON | MI | 49428-7104 | |
| GREGORY COSTANTINO | | 922 PARKSIDE PLACE DR | | | MCDONALD | OH | 44437 | |
| GREGORY COWELL | | 116 CHEROKEE LANE | | | NOBLESVILLE | IN | 46062 | |
| GREGORY CRADIT | | 1583 S. STEEL ROAD | | | MERRILL | MI | 48637 | |
| GREGORY CRAMMER | | 19 MELROSE DR | | | SCOTRUN | PA | 18355-9645 | |
| GREGORY CRANE JR | | 16440 LOCKE DRIVE | | | LINDEN | MI | 48451 | |
| GREGORY CUNNINGHAM | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| GREGORY D KOCHENDORFER | | 9969 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| GREGORY DAVIS | | 3828 S. 700 E. | | | KOKOMO | IL | 46902 | |
| GREGORY DAVIS | | 5151 WOODCLIFF DR | | | FLINT | MI | 48504-1256 | |
| GREGORY DEAK | | 1017 ANNABELLE ST | | | MC DONALD | OH | 444371633 | |
| GREGORY DECKER | | 253 N CHICAGO AVE APT 3 | | | SO MILWAUKEE | WI | 531721268 | |
| GREGORY DEMIKE | | 632 CELIA DR SE | | | HARTSELLE | AL | 356403312 | |
| GREGORY DENISON | | 739 LOS ARBOLES DR. | | | WOLVERINE LAKE | MI | 48390 | |
| GREGORY DOWNS | | 244 HILLTOP LANE | | | SPENCEROPORT | NY | 14559 | |
| GREGORY DRAKE | | P. O. BOX 2581 | | | KOKOMO | IN | 46904 | |
| GREGORY DRONEN | | 2868 RAXIT COURT | | | XENIA | OH | 45385 | |
| GREGORY DUNNING | | 6306 CORWIN STA | | | NEWFANE | NY | 14108-9782 | |
| GREGORY DZIENNIK | | 205 WESTMINSTER DR | | | NOBLESVILLE | IN | 46060 | |
| GREGORY EBENER | | 842 SYCAMORE AVE | | | RACINE | WI | 53406 | |
| GREGORY ELDRED | | 15520 WILDFLOWER LANE | | | WESTFIELD | IN | 46074 | |
| GREGORY ENYART | | 400 REDWOOD AVE | | | DAYTON | OH | 45405 | |
| GREGORY FARROW | | 3645 E. MAIN ST. PMB 179 | | | RICHMOND | IL | 473745934 | |
| GREGORY FIEDLER | | 5900 LAKEWOOD BLVD. | | | CLARKSTON | MI | 48346 | |
| GREGORY FINLEY | | 3363 BECKY CT | | | KOKOMO | IN | 46901 | |
| GREGORY FINLEY | | 3363 BECKY CT | | | KOKOMO | IN | 469013830 | |
| GREGORY FLICK | | 1459 WHITE OAK DRIVE | | | WARREN | OH | 44484 | |
| GREGORY FLOOD | | PO BOX 40 | | | DAVISBURG | MI | 483500040 | |
| GREGORY FLOOD | | P.O. BOX 40 | | | DAVISBURG | MI | 483500040 | |
| GREGORY FLOWERS | | 2353 PALMYRA RD. SW | | | WARREN | OH | 44481 | |
| GREGORY FRISKE | | 5071 HEIDI LN | | | SAGINAW | MI | 486049553 | |
| GREGORY GALLANT | | 221 CHESHIRE CIRCLE | | | NOBLESVILLE | IN | 460629020 | |
| GREGORY GAMBLE | | 5 MOHAWK DRIVE | | | GIRARD | OH | 44420 | |
| GREGORY GAMBLE | | 1319 W GRAND AVE | | | DAYTON | OH | 45402-6034 | |
| GREGORY GEE | | 3747 LAKEWOOD DR | | | WATERFORD | MI | 48329 | |
| GREGORY GEE | | 3747 LAKEWOOD DR | | | WATERFORD | MI | 483293949 | |
| GREGORY GERMAINE | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| GREGORY GIBSON | | 212 KATY LN | | | ENGLEWOOD | OH | 453222435 | |
| GREGORY GIERA | | 13152 CLOVERLAWN | | | STERLING HGTS | MI | 48312 | |
| GREGORY GOODWIN | | 914 CROYDON COURT | | | VANDALIA | OH | 45377 | |
| GREGORY GRAESSER | | 1574 LAKEVIEW RD. | | | LAKEVIEW | NY | 14085 | |
| GREGORY GRAFF | | 5006 ESCARPMENT DR | | | CAMBRIA | NY | 14094 | |
| GREGORY GREEN | | 6789 COPPER RIDGE | | | EL PASO | TX | 79912 | |
| GREGORY GROBELS | | 19 FLEMING CT | | | LONG VALLEY | NJ | 07853-3016 | |
| GREGORY HARBER | | 5129 E. 46TH STREET | | | INDIANAPOLIS | IN | 46226-3222 | |
| GREGORY HARPST | | 2409 25TH ST | | | BAY CITY | MI | 48708-7617 | |
| GREGORY HARRIS | | 8470 MAIN ST. | | | KINSMAN | OH | 44428 | |
| GREGORY HARTZ | | 100 WIDGEDON LANDING | | | HILTON | NY | 14468 | |
| GREGORY HAWES | | 11180 LADYSLIPPER LANE | | | SAGINAW | MI | 48609 | |
| GREGORY HAYSLIP | | POBOX 60800 | | | ROCHESTER | NY | 14606 | |
| GREGORY HEILBRONN | | 4481 PERSIMMON DR | | | SAGINAW | MI | 486031154 | |
| GREGORY HILL | | 6034 W. CO. RD. 500 S. | | | RUSSIAVILLE | IN | 46979 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GREGORY HOPKINS | | 285 SUMMERFORD RD | | | DANVILLE | AL | 35619 | |
| GREGORY HOVER | | P.O. BOX 308 | | | CARO | MI | 48723 | |
| GREGORY HOVER | | PO BOX 308 | | | CARO | MI | 487230308 | |
| GREGORY HOYE | | 1701 N CUMBERLAND ST | | | FLINT | MI | 485063723 | |
| GREGORY HUBER | | 100 CEDAR PINE LANE | | | MADISON | MS | 39110 | |
| GREGORY HUBER | | 100 CEDAR PINE LN | | | MADISON | MS | 391108867 | |
| GREGORY HUNTER | | 2675 S. LAKE PLEASANT RD | | | METAMORA | MI | 484559372 | |
| GREGORY HUTCHINSON | | 308 HARRISON CT | | | GREENTOWN | IN | 46936 | |
| GREGORY INGRAM | | 6476 CALLE PLACIDO | | | EL PASO | TX | 79912 | |
| GREGORY ISOM | | 443 COLUMBIA AVE | | | ROCHESTER | NY | 14611-3638 | |
| GREGORY JOHNSON | | 3811 COUNTY ROAD 92 | | | MOULTON | AL | 35650 | |
| GREGORY JOHNSON | | 2102 AUTUMNWOOD DR SW | | | HARTSELLE | AL | 356403839 | |
| GREGORY JONES | | 604 1/2 N. SANTA ANITA AVE. | | | ARCADIA | CA | 91006 | |
| GREGORY JONES | | 1109 N HICKORY LN | | | KOKOMO | IN | 46901 | |
| GREGORY JONES | | 1109 N HICKORY LN | | | KOKOMO | IN | 469016422 | |
| GREGORY KAIN | | 4340 WILMINGTON PIKE | | | KETTERING | OH | 45440 | |
| GREGORY KAISER | | 7839 SCENIC VIEW DRIVE | | | WIND LAKE | WI | 53185 | |
| GREGORY KATCH | | P.O. BOX 74901 MC.481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| GREGORY KATCH | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| GREGORY KEGLER | | 801 LAKESIDE DR | | | KOKOMO | IN | 469017037 | |
| GREGORY KEHLER | | G-6245 FENTON ROAD | | | FLINT | MI | 48507 | |
| GREGORY KEHLER | | G6245 FENTON RD | | | FLINT | MI | 485074787 | |
| GREGORY KEOGH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| GREGORY KIMPAN | | 480 LENA HILL DRIVE | | | LEONARD | MI | 48367 | |
| GREGORY KOCH | | 313 CHEVY DRIVE | | | HURON | OH | 44839 | |
| GREGORY KOCHENDORFER | | 9969 CREEKWOOD TRAIL | | | DAVISBURG | MI | 483502057 | |
| GREGORY KOCHERSPERGER | | 7245 S JAY RD | | | WEST MILTON | OH | 453839726 | |
| GREGORY KOVACH | | 6228 DOWNS RD NW | | | WARREN | OH | 444819461 | |
| GREGORY KOWALSKI | | 5025 BEAR ROAD | | | SANBORN | NY | 14132 | |
| GREGORY KULKA | | 171 AUTUMNVIEW | | | WILLIAMSVILLE | NY | 14221 | |
| GREGORY KULKA | | 171 AUTUMNVIEW | | | WILLIAMSVILLE | NY | 142211530 | |
| GREGORY LATUS | | 2611 BROOKSHIRE DR | | | KOKOMO | IN | 46902 | |
| GREGORY LEEPER | | 302 E PULASKI AVE | | | FLINT | MI | 48505 | |
| GREGORY LEMP | | P.O. BOX 625 | | | VANDALIA | OH | 45377 | |
| GREGORY LEWANDOWSKI | | 6716 W. RIVER POINTE DRIVE | | | FRANKLIN | WI | 53132 | |
| GREGORY LIETZ | | 2261 OLD HICKORY | | | DAVISON | MI | 48423 | |
| GREGORY LIETZ | | 2261 OLD HICKORY BLVD | | | DAVISON | MI | 484232044 | |
| GREGORY LILES | | 3399 LEAWOOD DRIVE | | | BEAVERCREEK | OH | 45434 | |
| GREGORY LITTLE | | 452 S COUNTY ROAD 400 E | | | KOKOMO | IN | 46902-9325 | |
| GREGORY MACKEY | | P.O. BOX 90766 | | | BURTON | MI | 48509 | |
| GREGORY MANGETT | | 4403 1/2 DAVISON RD LOT 42 | | | BURTON | MI | 48509 | |
| GREGORY MARTINICH | | W179 S6765 MUSKEGO DR | | | MUSKEGO | WI | 531509692 | |
| GREGORY MAWER | | 5187 IRISH RD | | | GR BLANC | MI | 484399727 | |
| GREGORY MAY | | 5784 OGILBY DR | | | HUDSON | OH | 44236 | |
| GREGORY MC KOWN | | 3640 TROY MILLS RD | | | WILLARD | OH | 44890-9599 | |
| GREGORY MC VANNEL | | 5439 SKYLARK PASS | | | GRAND BLANC | MI | 48439-9147 | |
| GREGORY MEAD | | 40703 MELODY COURT | | | CLINTON TWP | MI | 48038 | |
| GREGORY MELTON | | 3837 S 800 W | | | SWAYZEE | IN | 46986 | |
| GREGORY MEYER | | 6963 DULL ROAD | | | ARCANUM | OH | 45304 | |
| GREGORY MIDDLETON | | 4850 BILL RD | | | DURAND | MI | 484299787 | |
| GREGORY MILLER | | 49709 GOLDEN GATE DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| GREGORY MOODY | | 1007 EAST BOGART ROAD | UNIT 3A | | SANDUSKY | OH | 44870 | |
| GREGORY MORRIS | | 915 W SUPERIOR | | | KOKOMO | IL | 469013640 | |
| GREGORY NAYLOR | | 10156 LUMAN LANE | | | TWINSBURG | OH | 44087 | |
| GREGORY NICHOLS | | 7082 OLD ENGLISH ROAD | | | LOCKPORT | NY | 14094 | |
| GREGORY NOLAND | | 836 CHARLENE LN | | | ANDERSON | IN | 46011 | |
| GREGORY OGDEN | | PO BOX 49333 | | | DAYTON | OH | 45449-0333 | |
| GREGORY PACHOL | | 1347 BITTERSWEET DR. N.E | | | WARREN | OH | 44484 | |
| GREGORY PALMER | | 7279 WEST VON DETTE CR. | | | CENTERVILLE | OH | 45459 | |
| GREGORY PATTERSON | | 157 N. FOURTH ST. | | | WAYNESVILLE | OH | 45068 | |
| GREGORY PEARSON | | 5800 HARVARD CT | | | KOKOMO | IN | 46902 | |
| GREGORY PEARSON | | 5800 HARVARD CT | | | KOKOMO | IN | 469025231 | |
| GREGORY PECK | | 611 GREENLEAF MDWS | | | ROCHESTER | NY | 14612-4443 | |
| GREGORY PETERSON | | 7020 IDLEWOOD CT. | | | WATERFORD | WI | 53185 | |
| GREGORY PFAFF | | 1756 PETER SMITH ROAD | | | KENT | NY | 14477 | |
| GREGORY POWERS | | 115 TUMBLEWEED DRIVE | | | SHARPSVILLE | IN | 46068 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GREGORY POWERS | | 115 TUMBLEWEED DR | | | SHARPSVILLE | IN | 460689295 | |
| GREGORY PRUCEY | | 533 JACOB WAY | | | ROCHESTER | MI | 48307 | |
| GREGORY PRUCEY | | 533 JACOB WAY SUITE 203 | SUITE 203 | | ROCHESTER | MI | 483072297 | |
| GREGORY RAFALSKI | | 123 HOMESTEAD AVE | | | TRENTON | NJ | 08610-3312 | |
| GREGORY RAUNER | | 1922 W SUGNET RD | | | MIDLAND | MI | 48640-2623 | |
| GREGORY REESE | | 129 CUNNINGHAM ROAD | | | WOODRUFF | SC | 29388 | |
| GREGORY REPPART | | 1740 ROYAL BIRKDALE DR | | | OXFORD | MI | 48371 | |
| GREGORY RICHARDS | | 1418 S CUMMINGS RD | | | DAVISON | MI | 484239147 | |
| GREGORY RICHARDS | | 1418 S CUMMINGS RD | | | DAVISON | MI | 48423-9147 | |
| GREGORY RICHARDSON | | 420 MOUNT VERNON ST | | | DETROIT | MI | 48202 | |
| GREGORY RITZKE | | PO BOX 74901 MC481.KOR.019 | | | ROMULUS | MI | 481740901 | |
| GREGORY ROHLE | | 11383 LAKE CIRCLE N. | | | SAGINAW | MI | 48609 | |
| GREGORY ROSBOROUGH | | 6627 GARDEN DR | | | MOUNT MORRIS | MI | 48458-2328 | |
| GREGORY ROTH | | 2288 MAJOR LN | | | DAVISON | MI | 48423 | |
| GREGORY ROTH | | 2288 MAJOR LN | | | DAVISON | MI | 484232031 | |
| GREGORY ROVOLL | | 205 CHURCH ST. | | | AUBURN | MI | 48611 | |
| GREGORY ROY | | 2438 YORK ST | | | FARMDALE | OH | 44417 | |
| GREGORY RUPPEL | | 3193 ELNOR DRIVE | | | GLADWIN | MI | 48624 | |
| GREGORY RUTH | | 11908 SILVER CREEK DRIVE | APT. 11 | | BIRCH RUN | MI | 48415 | |
| GREGORY SCHARENBROCH | | 1726 TALL OAKS DRIVE | | | KOKOMO | IN | 46901 | |
| GREGORY SCHEIMAN | | 8041 CHIPGATE CT | | | HUBER HEIGHTS | OH | 454246043 | |
| GREGORY SCHMIEDEKNECHT | | 9326 ISLAND DRIVE | | | GOODRICH | MI | 48438 | |
| GREGORY SCHMIEDEKNECHT | | 9326 ISLAND DR | | | GOODRICH | MI | 48438 | |
| GREGORY SCHWANDT | | 507 MEADOWS DRIVER | | | GREENTOWN | IN | 46936 | |
| GREGORY SCHWANDT | | 507 MEADOWS DR | | | GREENTOWN | IN | 469361371 | |
| GREGORY SCHWEITZER | | 4841 N MARLBOROUGH DRIVE | | | WHITEFISH BAY | WI | 53217-5960 | |
| GREGORY SHEMITZ | | P.O. BOX 616 | | | PARKMAN | MI | 44080 | |
| GREGORY SHEPHERD | | 1679 BEAVER RIDGE DRIVE | APT D | | KETTERING | OH | 45429-4029 | |
| GREGORY SHIPMAN | | 706 ROXBURY LANE | | | NOBLESVILLE | IN | 46062 | |
| GREGORY SHIPMAN | | 706 ROXBURY LANE | | | NOBLESVILLE | IN | 460609056 | |
| GREGORY SHUCK | | 11 RAMP DRIVE | | | OKEECHOBEE | FL | 34974 | |
| GREGORY SIMOPOULOS | | 8844 LINDSEY CT | | | FISHERS | IN | 46038 | |
| GREGORY SIMS | | 15026 COLLINGHAM | | | DETROIT | MI | 48205 | |
| GREGORY SIMS | | 15026 COLLINGHAM DR | | | DETROIT | MI | 482051380 | |
| GREGORY SMILEY | | 6384 DALE ROAD | | | NEWFANE | NY | 14108 | |
| GREGORY SMITH | | 1791 WEST CREEK ROAD | | | BURT | NY | 14028 | |
| GREGORY SOP | | 532 MEADOWLAND DR. | | | HUBBARD | OH | 44425 | |
| GREGORY SPARKS | | 2464 WISPER DRIVE | | | MIAMISBURG | OH | 45342 | |
| GREGORY SPENCE | | 10006 1100 E | | | GALVESTON | IN | 46932 | |
| GREGORY STANLEY | | 11905 BIRDIE CT | | | KOKOMO | IL | 46901 | |
| GREGORY STEWART | | 215 1/2 N BALL STREET | | | OWOSSO | MI | 488673326 | |
| GREGORY STINSON | | 440 RED BIRD TRL | | | BOWLING GREEN | KY | 42101-0727 | |
| GREGORY SUNDERLAND | | 8169 ATLANTIC ST | | | MASURY | OH | 44438-9713 | |
| GREGORY TALICSKA | | 4350 GARFIELD RD | | | AUBURN | MI | 48611 | |
| GREGORY TALICSKA | | 4350 GARFIELD RD | | | AUBURN | MI | 486119502 | |
| GREGORY TEAGUE | | 684 SUMMERFORD RD | | | DANVILLE | AL | 35619 | |
| GREGORY TENBROOK | | 882 LANYARD DR | | | CICERO | IN | 46034 | |
| GREGORY TENBROOK | | 882 LANYARD DR | | | CICERO | IN | 460349664 | |
| GREGORY TERRY | | 8409 WILDCAT RD | | | TIPP CITY | OH | 45371 | |
| GREGORY THACKREY | | 13804 SMOKEY RIDGE DRIVE | | | CARMEL | IN | 46033 | |
| GREGORY TOWNSEND | | 1021 N MORRISON ST | | | KOKOMO | IN | 46901-2765 | |
| GREGORY TRYLING | | 3296 E. 50 N. | | | KOKOMO | IN | 46901 | |
| GREGORY TURNER | | 9558 CARRIAGE RUN CIR | | | LOVELAND | OH | 45140 | |
| GREGORY UNGER | | 4192 AMBROSE AVE NE | | | GRAND RAPIDS | MI | 49525-1432 | |
| GREGORY VALENTINE | | 5297 S 800 W | | | LAPEL | IN | 46051 | |
| GREGORY VAN CLEAVE | | 16282 HEMLOCK DR | | | SPRING LAKE | MI | 494569737 | |
| GREGORY VIA | | 8791 WAYNE TRACE RD | | | CAMDEN | OH | 453119559 | |
| GREGORY VOGRIN | | 20784 SUMMITT RD | | | NOBLESVILLE | IN | 46062 | |
| GREGORY VOYZEY | | 695 PIN OAK CIR | | | GRAND ISLAND | NY | 140721346 | |
| GREGORY WALKER | | 1321 EAST FLORIDA | | | YOUNGSTOWN | OH | 44505 | |
| GREGORY WALTERS | | 14 ABBEY CT. | | | ANDERSON | IN | 46013 | |
| GREGORY WANDER | | 6221 SAPPHIRE CT | | | GRAND BLANC | MI | 48439 | |
| GREGORY WARD | | 6309 TARASCAS | | | EL PASO | TX | 79912 | |
| GREGORY WARD | | 6309 TARASCAS | | | EL PASO | TX | 799122528 | |
| GREGORY WEBER | | 9865 S 92ND ST | | | FRANKLIN | WI | 531329551 | |
| GREGORY WEDDELL | | 2120 E 100 S | | | TIPTON | IN | 46072 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY WEILNAU | | 5699 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 | |
| GREGORY WEILNAU | | 5699 BUFFALO RD | | | CHURCHVILLE | NY | 144289755 | |
| GREGORY WHITE | | 10625 MOUNTN LAUREL WAY | | | UNION | KY | 41091 | |
| GREGORY WIK | | 5880 DONNER RD. | | | LOCKPORT | NY | 14094 | |
| GREGORY WILLIAMS | | 157 MOHAWK | | | MOBILE | AL | 36606 | |
| GREGORY WILSON | | 313 LAKE CIRCLE DR | | | NORTH PALM BEACH | FL | 33408 | |
| GREGORY WITTER | | 7202 WATERVIEW POINTE | | | NOBLESVILLE | IN | 460629318 | |
| GREGORY WOOD | | 1006 N WABASH ST | | | KOKOMO | IL | 469012608 | |
| GREGORY WYRICK | | 6791 WILD CHERRY DR | | | FISHERS | IL | 46038 | |
| GREGREY MC CORMICK | | 886 E 700 S | | | LAFAYETTE | IN | 47909 | |
| GRETCHEN BUBOLZ | | 410 N ALTADENA | | | ROYAL OAK | MI | 48067 | |
| GRETCHEN GUALANDI | | 3641 SODOM HUTCHINGS | | | CORTLAND | OH | 44410 | |
| GRIFFIN EARL R | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| GRIFFIN JOHNSON JR | | 3596 HERTLAND DR | | | KETTERING | OH | 45439-2445 | |
| GRIFFIN RUCKER JR | | 4086 KLEPINGER RD. | | | DAYTON | OH | 45416 | |
| GRIFFUS WILLIAM A | | 1416 ANDREW ST | | | SAGINAW | MI | 48603-6512 | |
| GRIFFUS WILLIAM A | | 1416 ANDREW ST | | | SAGINAW | MI | 48603-6512 | |
| GRIMES MARK | | 8248 DEERPOINTE | | | TOLEDO | OH | 43617 | |
| GRISELDA ACOSTA | | 1020 REDWOOD DR | | | ANDERSON | IL | 46011 | |
| GRISSEL REYES | | 1445 PLAZA ROJA CT. | | | EL PASO | TX | 79912 | |
| GROSSE CAROLYN | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| GROSSE RICHARD R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| GROVER DEGLER | | 903 COLORADO DR | | | XENIA | OH | 45385 | |
| GROVER FREEMAN | | 3440 ELMPORT RD | | | BRIDGEPORT | MI | 48722-9502 | |
| GROVER JODYNE | | 136 FLETCHER DR | | | BROOKLYN | MI | 49230 | |
| GROVER MCCLOUD | | 4102 WEBBER ST | | | SAGINAW | MI | 48601 | |
| GROVER PRESTON | | 5889 DENSMORE | | | LIVONIA | NY | 14487 | |
| GROVER PRESTON | | 5889 DENSMORE RD | | | LIVONIA | NY | 144879605 | |
| GUADALUPE LUGO | | 2764 W ROBIN DR | | | SAGINAW | MI | 48601-9208 | |
| GUADALUPE SILVAS | | 424 REVOLUTION LANE | | | ARLINGTON | TX | 76002 | |
| GUADALUPE VASQUEZ | | 4180 ELMONTE | | | SAGINAW | MI | 48638 | |
| GUAN HUA YEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUAN HUAT KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUAN KIM LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUARINO ROBERT | | 265 MARYLAND ST | | | BUFFALO | NY | 14201-1912 | |
| GUAT KHIM LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUAT SIAM KHOR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUDRUN KREMNITZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUDRUN PELZMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUECK HOI HOR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUEK CHOON HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUENTER AMENITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUENTER FRUEHWIRTH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GUENTER HANZL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUENTER JOST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUENTER PREU | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GUENTER SORGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUENTHER TRSEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| GUIDO GIELEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| GUILFORIO LOPEZ | | 14703 LONGWORTH AVE | | | NORWALK | CA | 90650-5669 | |
| GUILLERMO OLASCOAGA | | 3619 JOSHUA | | | ROCHESTER HILLS | MI | 48307 | |
| GULBIR SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| GULSHAN SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| GUNARDI ISKANDAR | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| GUNNAR BJORQVIST | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| GUNNAR JANSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| GUNNEL MELLGREN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| GUPTA UMESHKUMAR | | 1027 ELM ST APT 4 | | | ADRIAN | MI | 49221 | |
| GURBA THOMAS M | | 124 LAMBERTVILLE HQ RD | | | STOCKTON | NJ | 08559-1909 | |
| GURDAWER AUJLA | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| GURMIT BAL | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| GURULAL UPPAL | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| GURURAJA VEMAGANTI | | 14083 PLANTATION WOOD LN | | | CARMEL | IN | 46033 | |
| GURUVA REDDY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| GUS AIVAZIS | | 8215 FOX HOUND RUN NE | | | WARREN | OH | 44484 | |
| GUS AIVAZIS | | 8215 FOX HOUND RUN NE | | | WARREN | OH | 444841773 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GUS H PSIHOUNTAS | | 4873 MARYBROOK DR | | | KETTERING | OH | 4542957 | |
| GUS MEDINA | | 410 COLONIAL CT. | | | BLANDON | PA | 19510 | |
| GUSTAVO ESTRADA | | 6613 EL POSTE CT. | | | EL PASO | TX | 79912 | |
| GUSTI SODL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| GUTHRIE ROBERT L | | PO BOX 328 | | | ATHENS | AL | 35612-0328 | |
| GUTIERREZ CYNTHIA | | 2218 CANSLER AVE | | | GADSDEN | AL | 35904 | |
| GUY ANDONIAN | | 6191 LONDON GROVEPORT RD | | | GROVE CITY | OH | 43123 | |
| GUY BURDUE | | 6802 HOMEGARDNER RD | | | CASTALIA | OH | 44824 | |
| GUY C HACHEY | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| GUY HACHEY | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| GUY HARTMAN | | 6425 CLEMATIS DR | | | DAYTON | MI | 45449-3011 | |
| GUY HOCKER | | 514 W WENGER RD | | | ENGLEWOOD | OH | 45322 | |
| GUY KLEIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GUY KRIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| GUY MORGAN | | 3410 TIMBER VALLEY | | | KOKOMO | IN | 46902 | |
| GUY MORGAN | | 4410 OAK TREE TRAIL | | | FENTON | MI | 484309173 | |
| GUY MOSSOIAN | | 81650 BELLE RIVER ROAD | | | MEMPHIS | MI | 48041 | |
| GUY NERI | | 1236 HARDWOOD LA | | | WEBSTER | NY | 14580 | |
| GUY SMITH | | 4195 W. BROOKSTONE DRIVE | | | SAGINAW | MI | 48603 | |
| GUY SMITH | | 4195 BROOKSTONE DR | | | SAGINAW | MI | 486038621 | |
| GUY SPEEGLE | | 2485 CO RD #585 | | | TOWN CREEK | AL | 35672 | |
| GUZMAN LUIS | | 4520 ANN STREET | | | LUNA PIER | MI | 48157 | |
| GWEN O'MALLEY | | 5401 DOOLEY DR. | | | LINDEN | MI | 48451 | |
| GWENDOLYN COCHRAN | | 2927 KNOLL RIDGE APT D | | | DAYTON | OH | 45449 | |
| GWENDOLYN COOMBS | | 26128 CO. RD. 49 | | | LOXLEY | AL | 36551 | |
| GWENDOLYN DANDRIDGE | | 3818 N 25TH ST | | | MILWAUKEE | WI | 53206-1401 | |
| GWENDOLYN DOERING | | 2518 LOCUST LANE | | | KOKOMO | IN | 46902 | |
| GWENDOLYN GAYDEN | | 1139 MATTHEWS ROAD | | | TYLERTOWN | MS | 39667 | |
| GWENDOLYN GOODWINE | | 1050 PINNACLE RD | | | HENRIETTA | NY | 14467-9754 | |
| GWENDOLYN HURLEY | | 11416 W FREELAND RD | | | FREELAND | MI | 486239251 | |
| GWENDOLYN MAXWELL | | 1206 CLARKVIEW ST SW | | | DECATUR | AL | 35601 | |
| GWENDOLYN MORGAN | | 188 IVANHOE ST NE | | | WARREN | OH | 44483-3411 | |
| GWENDOLYN WESLEY | | 2436 BURTON ST SE | | | WARREN | OH | 44484-5215 | |
| GWENDOLYN YOGI | | 1401 BRADY AVE | | | BURTON | MI | 48529 | |
| GWENDOLYNE PERSON | | 3833 MERIMAC AVE. | | | DAYTON | OH | 45405 | |
| GWENNDOLYN MULLEE | | 265 OLD OAK DRIVE | | | CORTLAND | OH | 44410 | |
| GWENNDOLYN MULLEE | | 265 OLD OAK DR | | | CORTLAND | OH | 444101121 | |
| GWO-HWA HWANG | | 1180 ANGELIQUE COURT | | | CARMEL | IN | 46032 | |
| H CARTER | | 2338 HINE ST S | | | ATHENS | AL | 35611-5749 | |
| H CONAWAY | | 8693 W 200 S | | | RUSSIAVILLE | IN | 46979 | |
| H FARNETH | | 1 WEDGEWOOD DR | | | PENFIELD | NY | 14526 | |
| H G SRINIVAS | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| H JHANSON | | 1724 LAKEWOOD DR | | | TROY | MI | 48083 | |
| H JHANSON | | 1724 LAKEWOOD DR | | | TROY | MI | 480835553 | |
| H LUICH | | 320 TRUMBULL DR | | | NILES | OH | 44446-2020 | |
| H MANJUNATHA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| H MEYER | | 11676 LUCAS FERRY RD | | | ATHENS | AL | 35611 | |
| H MILLER JR | | 1272 ABINGTON PL | | | N TONAWANDA | NY | 14120 | |
| H MILLER JR | | 1272 ABINGTON PL | | | N TONAWANDA | NY | 141201902 | |
| H MUNICHIKKANNA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| H R CHANDRASHEKHAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| H TODAK | | 47 EAST PARK DRIVE | | | LOCKPORT | NY | 14094 | |
| H TOULMIN | | 460 SPRINGVIEW DRIVE | | | ROCHESTER | MI | 48307 | |
| H WILSON | | 21416 MACKENZIE DR | | | MACOMB TWP | MI | 48044 | |
| HA DAO | | 2590 MERRIMONT DR | | | TROY | OH | 45373-4534 | |
| HA MOI CHEA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAAKAN JOHANSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| HAAS DAVID R | | 7574 WHEATON DR | | | CANTON | MI | 48187-1823 | |
| HAASE MARTIN | | 223 MEADOW RIDGE DR | | | TUSCALOOSA | AL | 35405 | |
| HADIJAH BTE AMIR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAEUFLE RICHARD | | 220 BANK AVE | | | SAINT BERNARD | OH | 45217-1208 | |
| HAGBERG JANE | | 5516 BENTON LN | | | BROOKFIELD | OH | 44403 | |
| HAI HUA LIANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAI PHAM | | 16542 ROSS LN | | | HUNTINGTON BEACH | CA | 92647 | |
| HAIK OHANIAN | | 14451 CARTELA DRIVE | | | LA MIRADA | CA | 90638 | |
| HAIM FEIGENBAUM | | 19442 SIERRA LINDA | | | IRVINE | CA | 92715 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAK LAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAL PRESLEY | | PO BOX 414 | | | BROXTON | GA | 31519 | |
| HAL SMITH | | 1363 S 700 E | | | GREENTOWN | IN | 46936-9126 | |
| HAL THOMAS | | 5625 STROEBEL RD | | | SAGINAW | MI | 486095214 | |
| HALBERT IRVIN | | 2137 BRIGNALL RD NE | | | BROOKHAVEN | MS | 396012121 | |
| HALE ROSE | | 12055 E MT MORRIS RD | | | DAVISON | MI | 48423 | |
| HALIMAH BTE MANAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HALL DAVID T | | 884 LAHMAN TRL | | | MIO | MI | 48647-9716 | |
| HALL GARLET | | 809 DARBY AVE | | | KINSTON | NC | 28504 | |
| HALL JONES | | 2609 S OUTER DRIVE | | | SAGINAW | MI | 48601-6689 | |
| HALL WILLIAM E | | 7875 IRVINGTON AVE | | | DAYTON | OH | 45415-2315 | |
| HALLETT BREIDENBACH | | 4955 PATRICK | | | W BLOOMFIELD | MI | 483221673 | |
| HALVERTNET ALSTON | | 170 WOODBINE AVENUE | | | ROCHESTER | NY | 14619 | |
| HAMID ARAR | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| HAMID BORZABADI | | 125 SCARBOROUGH | | | NOBLESVILLE | IN | 46062 | |
| HAMID CHENNIT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HAMID FAYYAZ | | 177 BEDLINGTON DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| HAMID KHAN | | 1857 WHITE ASH DR | | | CARMEL | IN | 46033 | |
| HAMID KHAN | | 1857 WHITE ASH DR | | | CARMEL | IN | 460339742 | |
| HAMID RAFKI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| HAMIDAH BTE OTHMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAMILTON EMMA | | 6956 NORTHVIEW DR | | | LOCKPORT | NY | 14094 | |
| HAMLIN SANDRA L | | 505 UNGER AVE | | | ENGLEWOOD | OH | 45322-2028 | |
| HAMMER EDWARD G | | 2414 TAFT SW | | | WYOMING | MI | 49509-2266 | |
| HAMMER SUSAN L | | 61 41ST ST SW | | | WYOMING | MI | 49548-3135 | |
| HAMPTON JAMES D | | 639 W MARKET ST | | | GERMANTOWN | OH | 45327-1228 | |
| HAN CHIO ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HAN LEE | | 482 WHIPPERS IN CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| HAN SENG SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HANDLEY RALPH E | | 13375 HADDON ST | | | FENTON | MI | 48430-1103 | |
| HANG YONG CHNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HANG ZHOU | | UNIT 261 | 7954 TRANSIT RD. | | WILLIAMSVILLE | NY | 14221 | |
| HANNA RIZK | | 7415 W MOUNT MORRIS RD | | | FLUSHING | MI | 48433-8833 | |
| HANNES WEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HANS BEYER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HANS CHANDRA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| HANS GUSTAFSSON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HANS HARDAM | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HANS KLIPHUIS | | 11120 WEST CANNONVILLE ROAD | | | TRUFANT | MI | 49347-9586 | |
| HANS LOSCHY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HANS PETER KAMPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HANS ZSILAVI | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HANS-GEORG NEUFANG | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HANS-PETER PERRETEN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HANS-PETER SIMON | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HAPSA BTE KHAMIS | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HARALD GERM | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HARALD GRUENAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HARALD HAK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HARALD JAVUREK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HARALD MUECKSTEIN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HARALD OFFENBECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HARALD SEPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HARALD STEINS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HARBACK JR ALMERON L | | 9061 REESE RD | | | BIRCH RUN | MI | 48415-9204 | |
| HARBACK JR ALMERON L | | 9061 REESE RD | | | BIRCH RUN | MI | 48415-9204 | |
| HARDEN ELLIS | | 5713 HORRELL RD | | | TROTWOOD | OH | 45426 | |
| HARE KATHALEEN A | | 2349 TIMBERLINE DR | | | MACEDON | NY | 14502-9120 | |
| HARI RADHESHWAR | | 5884 THREE PONDS CT | | | WEST BLOOMFIE | MI | 483243124 | |
| HARIDWAR SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HARIS SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HARISH SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HARITH AWDISH | | 2295 HIDDEN FOREST DR | | | GRAND BLANC | MI | 48439 | |
| HARLAN REEVES | | 45 COUNTY RD 98 | | | MOULTON | AL | 35650 | |
| HARLAND CORBIN | | 751 CHURCHILL RD APT 2 | | | GIRARD | OH | 44420-2162 | |
| HARLEN STINNETT | | 2225 MALLERY ST | | | FLINT | MI | 48504-3133 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| HARLEY ANDERSON | | 12097 BROOKWAY DRIVE | | | CINCINNATI | OH | 45240 | |
| HARLEY BURKHARD | | 3156 SUNDOWN LANE | | | SAGINAW | MI | 48603 | |
| HARLEY CAMPBELL, II | | 8616 OAKES ROAD | | | ARCANUM | OH | 45304 | |
| HARLEY MARTIN | | 2434 YOSEMITE | | | SAGINAW | MI | 48603 | |
| HARLEY PHIPPS | | 3121 FLETCHER ST | | | ANDERSON | IN | 46016-5348 | |
| HARLEY RAY | | PO BOX 9195 | | | WICHITA FALLS | TX | 76308 | |
| HARLON WARD | | 2101 SPRINGDALE DR SW | | | HARTSELLE | AL | 35640-3868 | |
| HARLOW DINE | | 4592 LUCAS DR SW | | | GRANDVILLE | MI | 494182257 | |
| HARMIT BRAICH | | 2737 S. 119TH E. AVE | | | TULSA | OK | 74129 | |
| HARMON LESLIE W | | 933 THORNAPPLE GRV | | | GALLOWAY | OH | 43119-8612 | |
| HAROLD ADAMS | | 1048 PECAN BLVD | | | JACKSON | MS | 39209 | |
| HAROLD AILING | | 20 GLENRIDGE RD | | | EAST AURORA | NY | 14052-2622 | |
| HAROLD BAILEY | | 276 NORTHWEST ST | | | BELLEVUE | OH | 44811 | |
| HAROLD BARNETTE | | 3605 CARRIAGE WAY | | | EAST POINT | GA | 30344-6019 | |
| HAROLD BENNETT | | 1085 PEAVY RD. | | | HOWELL | MI | 48843 | |
| HAROLD BENNETT | | 1085 PEAVY RD | | | HOWELL | MI | 488437814 | |
| HAROLD BRYAN | | 2025 QUAIL HILL ROAD | | | BRANDON | MS | 39042 | |
| HAROLD BRYAN | | 2025 QUAIL HILL ROAD | | | BRANDON | MS | 390427422 | |
| HAROLD CAIN | | 3828 CAT LAKE ROAD | | | MAYVILLE | MI | 48744 | |
| HAROLD CAMP | | 2880 N 800 W | | | TIPTON | IN | 46072-8636 | |
| HAROLD CARLBERG | | 9031 COLLINSVILLE RD | | | COLLINSVILLE | MS | 39325-9123 | |
| HAROLD CHAMPION, JR | | 6601 MORRY CT. | | | ENGLEWOOD | OH | 45322-3639 | |
| HAROLD CHINN | | 114 BRUNSWICK BLVD | | | BUFFALO | NY | 14208-1547 | |
| HAROLD CLENDENIN | | P.O. BOX 945 | | | ROBERTSDALE | AL | 36567 | |
| HAROLD CLOSSON | | 3912 WESTERN RD | | | FLINT | MI | 48506-2356 | |
| HAROLD CONNER | | 3743 BRIAR PL | | | DAYTON | OH | 454051803 | |
| HAROLD DIEM | | 1161 WOODBINE RD | | | SAGINAW | MI | 48609-5232 | |
| HAROLD DURLING | | 4447 N VINCENT RD | | | ELSIE | MI | 48831 | |
| HAROLD FERRELL | | 1223 ROCKY RIDGE TRL | | | FLINT | MI | 48532-2126 | |
| HAROLD HAMILTON | | PO BOX 18202 | | | CINCINNATI | OH | 45218 | |
| HAROLD HAMILTON | | PO BOX 18202 | | | CINCINNATI | OH | 452180202 | |
| HAROLD HOOD | | 155 COUNTY ROAD 529 | | | TOWN CREEK | AL | 35672-3329 | |
| HAROLD JOHNSON JR | | 4185 CURVE RD | | | FREELAND | MI | 48623 | |
| HAROLD KNOPP | | 3071 MAGINN DR | | | BEAVERCREEK | OH | 45434-5833 | |
| HAROLD KURTZ | | 1115 KNAPP AVE APT 3 | | | FLINT | MI | 48503-3235 | |
| HAROLD LIBKA | | 4308 ASHLAWN DR | | | FLINT | MI | 48507 | |
| HAROLD LITTERAL | | 0139 S 400 E | | | KOKOMO | IL | 46902 | |
| HAROLD MCKINSTRY JR | | 6632 RADEWAHN RD | | | SAGINAW | MI | 48604-9211 | |
| HAROLD MEINECKE | | 6235 N LAKE RD | | | OTTER LAKE | MI | 484649747 | |
| HAROLD MITCHELL | | 27404 CEDAR HILL RD | | | ARDMORE | AL | 35739 | |
| HAROLD MOORE | | 3238 NADASKY AVE | | | NORTH PORT | FL | 34288 | |
| HAROLD NASH | | 3086 MURRAY HILL DR | | | SAGINAW | MI | 48601-5633 | |
| HAROLD PATRICK | | 1220 E ALTO RD | APT A-9 | | KOKOMO | IN | 46902 | |
| HAROLD PATRICK | | 1220 E ALTO RD APT A-9 | | | KOKOMO | IN | 469024392 | |
| HAROLD PILKEY | | 5362 OLD FRANKLIN COURT | | | GRAND BLANC | MI | 48439 | |
| HAROLD QUEENER | | 2535 CORNWALL AVE | | | YOUNGSTOWN | OH | 44505-3907 | |
| HAROLD RAPP | | 4708 KINGSLEY CIR W | | | SANDUSKY | OH | 448706044 | |
| HAROLD REICHENBACH | | 508 W 1050 N | | | FORTVILLE | IN | 46040 | |
| HAROLD ROBERTS | | 49 FLORIDA PARK DR. NORTH | | | PALM COAST | FL | 32137-8193 | |
| HAROLD RODABAUGH | | 9035 NOBLET RD | | | DAVISON | MI | 48423 | |
| HAROLD SANFORD | | 5520 MARLETTE RD | | | MARLETTE | MI | 48453-8905 | |
| HAROLD SHELTON | | 99 COUNTY ROAD 496 | | | TRINITY | AL | 356736566 | |
| HAROLD SMITH | | 7296 ASHBROOK DRIVE | | | BROOKSVILLE | FL | 34601 | |
| HAROLD TOWNSEND | | 12536 POINTER PL | | | FISHERS | IN | 46038-1214 | |
| HAROLD UTTINGER | | 1877 VALLEY VIEW DR | | | KOKOMO | IN | 46902-5067 | |
| HAROLD WARE JR | | 5275 KEENER RD | | | BROOKVILLE | OH | 45309-9302 | |
| HAROLD WINKHART | | 817 SYLVAN SHORES DR | | | SOUTH VIENNA | OH | 45369-8517 | |
| HAROLD WOODSON | | 1701 LYNBROOK DR | | | FLINT | MI | 48507 | |
| HAROON RASHID | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| HARPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HARPER STELLA | | 8487 BRAY RD | | | MT MORRIS | MI | 48458-8987 | |
| HARPER STELLA | | 8487 BRAY RD | | | MT MORRIS | MI | 48458-8987 | |
| HARREL HENRY | | 6520 CONNOR | | | EAST AMHERST | NY | 14051 | |
| HARRIET AIVAZIS | | 10 SPRING CREEK HOLW NE | | | WARREN | OH | 44484-1760 | |
| HARRIET LITTLEJOHN | | 505 E JEFFERSON ST | | | SANDUSKY | OH | 44870 | |
| HARRIET MARSH | | 10800 N CASSEL RD | | | VANDALIA | OH | 45377-9429 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HARRIET SHOCKEY | | 237 FILLMORE ST | | | DAYTON | OH | 45410 | |
| HARRIETTE OGLETREE | | 865 SCOTTSWOOD RD | | | DAYTON | OH | 454272239 | |
| HARRISON KENNER | | 207 JONES ST | | | HOLLY | MI | 48442-1507 | |
| HARRISON LUSHER | | 2516 BALMORAL BLVD | | | KOKOMO | IL | 46902 | |
| HARRISON NELSON | | 4716 N. OLIVE ROAD | | | TROTWOOD | OH | 45426 | |
| HARRISON SPALDING | | P O BOX 314 | | | ROCHESTER | WI | 53167 | |
| HARRISON SPALDING | | PO BOX 314 | | | ROCHESTER | WI | 531670314 | |
| HARRY ADAMS | | 17459 ELLSWORTH RD | | | LAKE MILTON | OH | 44429-9564 | |
| HARRY AXELSON | | 522 SHADYDALE DR | | | CANFIELD | OH | 44406-9655 | |
| HARRY BALCH | | 1208 CAPSHAW RD | | | HARVEST | AL | 357499012 | |
| HARRY BROWN | | 4643 N 51ST BLVD | | | MILWAUKEE | WI | 53218-5105 | |
| HARRY CARLSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| HARRY CARVER | | 817 WILLIAMSBURG DR. | | | KOKOMO | IL | 46902 | |
| HARRY DIAMOND | | PO BOX 27 | | | TIPTON | IN | 460720027 | |
| HARRY DOUGLAS | | 147 ABERNATHY RD | | | FLORA | MS | 39071 | |
| HARRY ERICKSON | | 1340 S OAK RD | | | DAVISON | MI | 48423-9129 | |
| HARRY FELL | | 2188 HEWITT GIFFORD RD SW | | | WARREN | OH | 44481-9116 | |
| HARRY FULLER | | P.O. BOX 402 | | | DECATUR | AL | 35602 | |
| HARRY FULLER | | P.O. BOX 402 | | | DECATUR | AL | 356020402 | |
| HARRY HADAWAY | | 4729 IDLEVIEW DR | | | VERMILION | OH | 44089 | |
| HARRY HASTINGS JR | | 123 SCHLOSS LN | | | DAYTON | OH | 45418 | |
| HARRY HAZELWOOD | | 2623 CHERRY COURT | | | ANDERSON | IN | 46013 | |
| HARRY HICKMAN | | 6200 POTTER RD | | | BURTON | MI | 48509-1385 | |
| HARRY HOFBAUER | | 5236 WALKABOUT LANE | | | SWARTZ CREEK | MI | 48473 | |
| HARRY HOFBAUER | | 5236 WALKABOUT LANE | | | SWARTZ CREEK | MI | 484739472 | |
| HARRY HOLLIMAN SR | | 1108 N PUMPING STATION RD | | | OVETT | MS | 39464-3544 | |
| HARRY HUSTED | | P.O. BOX 74901 MC. 481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| HARRY HUSTED | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| HARRY KENWORTHY | | 3115 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| HARRY KENWORTHY | | 3115 TIMBER VALLEY DR | | | KOKOMO | IN | 469025065 | |
| HARRY KILLIN IV | | 333 E PROSPECT ST. | | | GIRARD | OH | 44420 | |
| HARRY LEATHERS JR | | 4895 CHESTNUT RD | | | NEWFANE | NY | 14108-9620 | |
| HARRY LIGUORE | | 1992 CELESTIAL DRIVE | | | WARREN | OH | 444843981 | |
| HARRY MC CREA JR | | 6483 CLOVERLEAF DRIVE | | | LOCKPORT | NY | 14094 | |
| HARRY MCBRATNIE JR | | 5445 MCGRANDY RD | | | BRIDGEPORT | MI | 48722-9783 | |
| HARRY MIENEY | | PO BOX 127 | | | WEST HENRIETTA | NY | 14586 | |
| HARRY MINDERA | | P.O.BOX 633 | | | SANDUSKY, | OH | 448710633 | |
| HARRY MINOR | | 3376A EAGLES LOFT | | | CORTLAND | OH | 44410 | |
| HARRY NOWICKI III | | 5511 FIELDSTONE DR SW | | | GRANDVILLE | MI | 494189308 | |
| HARRY PACKARD | | 740 BISHOP RD | | | LEAVITTSBURG | OH | 44430 | |
| HARRY RAYMOND | | 12302 CREEKSIDE DR | | | CLIO | MI | 48420-8227 | |
| HARRY RUDOLPH | | PO BOX 74901 MC 481.KOR.019 | | | ROMULUS | MI | 481740901 | |
| HARRY RUDOLPH III | | PO BOX 74901 MC 481.KOR.019 | | | ROMULUS | MI | 481740901 | |
| HARRY RUDOLPH III | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| HARRY THOMPTO | | 26510 MARION CT | | | WIND LAKE | WI | 53185 | |
| HARRY TROUP | | 2410 BETH DR | | | ANDERSON | IN | 46017 | |
| HARRY VANNOY | | 1302 GARNET DR | | | ANDERSON | IN | 46011-9507 | |
| HARRY WAGNER | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| HARRY WAGNER II | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| HARRY WELDIE JR | | 3725 BENFIELD DR | | | KETTERING | OH | 45429-4457 | |
| HARRY WHITE | | 3279 STILLWAGON RD | | | WEST BRANCH | MI | 48661-9648 | |
| HARRY WILLIAMS | | 13488 MINOR HILL HWY | | | MINOR HILL | TN | 384739801 | |
| HARSHPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HART ROGER A | | 5171 PLEASANT DR | | | BEAVERTON | MI | 48612-8543 | |
| HARUTO TANAKA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HARVEY CABLE | | 413 NORTH GRETCHEN | | | WALTON | IN | 46994 | |
| HARVEY HILL JR | | 3904 GEO WRIGHTSVILLE RD | | | GROVE CITY | OH | 43123 | |
| HARVEY KERNSTOCK | | 6800 3 MILE RD | | | BAY CITY | MI | 48706-9322 | |
| HARVEY MAGNUSSON | | 28678 MOORESVILLE RD | | | ELKMONT | AL | 35620-3406 | |
| HARVEY MARTIN | | 7900 WALNUT STREET | UNIT 1 | | BOARDMAN | OH | 44512 | |
| HARVEY QUIGG JR | | PO BOX 17055 | | | DAYTON | OH | 45417-0055 | |
| HARVEY THORNTON | | 4036 INDIAN RUN DR | APT #G | | DAYTON | OH | 45415 | |
| HASKELL MARTIN | | 11 CALHOUN CEMETARY RD | | | LAUREL | MS | 39443-4931 | |
| HASSAN AMERKAD | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| HASSAN ANAHID | | 6180 MEMORIAL DRIVE | | | DUBLIN | OH | 43017 | |
| HASSAN EL KAZDAR | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HASSAN SEQQAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| HATTI ADAMS | | 2784 BRIDGESTONE CIRCLE | | | KOKOMO | IN | 46902-7010 | |
| HATTIE BUSH | | 912 WILDWOOD RD SW | | | DECATUR | AL | 356013977 | |
| HATTIE CRISLER | | 1555 ZETUS RD NW | | | BROOKHAVEN | MS | 39601 | |
| HATTIE EUBANKS | | 3812 PROVIDENCE ST | | | FLINT | MI | 48503-4551 | |
| HATTIE GUSTER | | 909 WILDWOOD RD SW | | | DECATUR | AL | 35601-3951 | |
| HATTIE TAYLOR | | 2201 SANTA BARBARA DR | | | FLINT | MI | 48504 | |
| HATTIE WARR | | 515 REDONDO RD | | | YOUNGSTOWN | OH | 44504-1424 | |
| HATTIE WHITE | | 5501 SALEM BEND DR. | | | DAYTON | OH | 45426-1407 | |
| HAVANNA GOEBEL | | 3511 SASSAFRAS PL. | | | DAYTON | OH | 45405-1930 | |
| HAY DOAN | | 5414 COPLEY SQUARE | | | GRAND BLANC | MI | 48439 | |
| HAYAT AHARRAM | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| HAYDEN MISIK | | 2165 WHISPERING MDWS NE | | | WARREN | OH | 44483-3661 | |
| HAYNER DAVID M | | 11604 N COUNTY LINE RD | | | WHEELER | MI | 48662-9717 | |
| HAYNER DAVID M | | 11604 N COUNTY LINE RD | | | WHEELER | MI | 48662-9717 | |
| HAYNES BOBBY N | | 1800 MORGAN ST | | | SAGINAW | MI | 48602-5234 | |
| HAYWARD WOODROW | | 1733 BRANDYWINE DR | | | BLOOMFIELD | MI | 48304-1111 | |
| HAYWARD WOODS | | 479 PARKCLIFFE AVE | | | YOUNGSTOWN | OH | 44511-3145 | |
| HAZEL DECKER | | 607 HUDSON DR | | | PAYNESVILLE | MN | 56362-1263 | |
| HAZEL WATSON | | 44 CLINTON ST | | | YOUNGSTOWN | OH | 44506 | |
| HEADRICK LYNETTE | | 4146 HACKBERRY ST | | | BRIDGEPORT | MI | 48722 | |
| HEADRICK LYNETTE | | 4146 HACKBERRY ST | | | BRIDGEPORT | MI | 48722 | |
| HEALTON ROBERT L | | 1814 FRIEDA AVE | | | JOHNSTOWN | PA | 15902 | |
| HEAN LEONG KOA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HEARD DENNIS | | 2115 MONTGOMERY ST | | | SAGINAW | MI | 48601-4176 | |
| HEATHCO MARK | | 2708 BRADFORD DR | | | MIDDLETOWN | OH | 45044 | |
| HEATHER BIELAK | | 16 ALFRED ST | | | MIDDLEPORT | NY | 14105 | |
| HEATHER ROCK | | 3120 OVERLOOK DR. NE. | | | WARREN | OH | 44483 | |
| HEATHER ROSE | | 1511 SYLVAN LANE | | | MIDLAND | MI | 48640 | |
| HEATHER STRZELCZYK | | 53 IMAGES WAY | | | ROCHESTER | NY | 14626 | |
| HEBERLING BEVERLY | | 9086 E MARKET ST | | | WARREN | OH | 44484-5502 | |
| HECTOR DEJESUS | | 68 FANCHER AVENUE | | | TONAWANDA | NY | 14223 | |
| HECTOR GUTIERREZ | | 200 THE GREENS | | | WARREN | OH | 44484 | |
| HECTOR MURILLO | | 105 PADEN DR | | | GADSDEN | AL | 35903 | |
| HECTOR RAMOS | | 8181 TEN MILE ROAD NE | | | ROCKFORD | MI | 49341 | |
| HECTOR VILLALON | | 102 CATHERINE ST | | | GREEN SPRINGS | OH | 44836 | |
| HEDWIG SEPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEE SEOK LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HEE-JIN PARK | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| HEEMSTRA FREDERICK A | | 3406 WATERFORD CT NE | | | GRAND RAPIDS | MI | 49525-2641 | |
| HEE-SOOK HONG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| HEGSTROM JAMES B | | 2000 WALNUT AVE APT P 304 | | | FREMONT | CA | 94538-5387 | |
| HEIDELINDE POSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEIDEMARIE SIENER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEIDI EWING | | 4181 E CARPENTER RD | | | FLINT | MI | 48506 | |
| HEIDI HUEBSCHMAN | | 671 HALCYON CIRCLE | | | PENSACOLA | FL | 32506 | |
| HEIDI KOWALSKI | | 5245 WADSWORTH RD. | | | SAGINAW | MI | 48601 | |
| HEIDI KOWALSKI | | 5245 WADSWORTH RD | | | SAGINAW | MI | 486019673 | |
| HEIDI KWATER | | 1147 NAPA RIDGE | | | CENTERVILLE | OH | 45458 | |
| HEIDI PECK | | 4791 STABLE COURT | | | HAMILTON | OH | 45011 | |
| HEIDI TUORILAINEN | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| HEIDT CARL R | | 6797 SOMERSET DR | | | BRIGHTON | MI | 48116-8804 | |
| HEIKE BORITZKI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HEILMAN MARY ANN | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| HEINZ GENSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEINZ H REHFELDT | | 7117 LAKE DR | | | MUSKEGO | WI | 5315094 | |
| HEINZ KASPER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HEINZ MUSSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEINZ PFEILER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HEINZ ROBOTA | | 11210 SOUTH ERIE AVE | | | TULSA | OK | 74137 | |
| HEINZ SCHECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEINZ SCHIEWE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEINZE RINDER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HEINZ-JURGEN WARSOW | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HEISEY DUANE L | | 105 W FALCON RUN | | | PENDLETON | IN | 46064-9141 | |
| HELEN BRANNIGAN | | 11061 COSS LN | | | VANDALIA | OH | 45377 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HELEN CHAPMAN | | 8245 N 97TH ST | | | MILWAUKEE | WI | 532242749 | |
| HELEN CHARTERS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| HELEN COAD | | 2305 NICHOLS RD | | | LENNON | MI | 48449-9303 | |
| HELEN DAVIS | | PO BOX 68396 | | | JACKSON | MS | 39286-8396 | |
| HELEN DUCKRO | | 581 ALEX CT | | | DAYTON | OH | 45440 | |
| HELEN FRANKLIN | | 1445 LANSDOWNE BLVD. | | | YOUNGSTOWN | OH | 44505 | |
| HELEN HILL | | 64 ESSLA DR | | | ROCHESTER | NY | 14612-2208 | |
| HELEN JAMES | | 1613 S. 12TH ST. | | | MONROE | LA | 71202 | |
| HELEN JOHANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| HELEN JOHNSON | | 1619 CASIMIR ST | | | SAGINAW | MI | 48601-1232 | |
| HELEN LEWIS | | 2127 ROBINWOOD AVE | | | SAGINAW | MI | 48601-3522 | |
| HELEN LOFTIN | | P. O. BOX 104 | | | SILVERHILL | AL | 36576 | |
| HELEN MC CAFFREY | | 170 SELYE TER | | | ROCHESTER | NY | 14613-1730 | |
| HELEN MCGREW-LEWIS | | 4009 FOXBORO DR | | | DAYTON | OH | 45416 | |
| HELEN NOWICKI | | W1038 NORTH DR | | | BRODHEAD | WI | 53520-9621 | |
| HELEN OWENS | | W242 S6272 ELDER AYRE DR | | | WAUKESHA | WI | 53189 | |
| HELEN ROBERTS | | 419 N TURNER RD | | | YOUNGSTOWN | OH | 44515 | |
| HELEN SALUKE | | 3117 ALLENDALE DR | | | KETTERING | OH | 45409-1424 | |
| HELEN TARRO | | 1801 CAMP GROUND RD | | | PARAGOULD | AR | 72450 | |
| HELEN VNUK | | 10169 S JANUS DRIVE | | | OAK CREEK | WI | 531545758 | |
| HELEN WASHINGTON | | 7052 GLADHURST RD | | | MAGNOLIA | MS | 39652 | |
| HELEN WILLIAMS | | 103 GENTRY COURT | | | MADISON | AL | 35758 | |
| HELEN WYSOCKI | | 1690 LEISURE WORLD | | | MEZA | AZ | 85206 | |
| HELEN ZUPKO | | 69 RIFFLE ST. | | | STRUTHERS | OH | 44471 | |
| HELENA BADGER | | PO BOX 1902 | | | SAGINAW | MI | 48605-1902 | |
| HELENA FITZGERALD | | 7117 OLD ENGLISH RD | | | LOCKPORT | NY | 1409454 | |
| HELENA FREDRIKSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| HELENA HATTEN | | 11026 BERWICK ST | | | LIVONIA | MI | 48150-2860 | |
| HELENA HEWITT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| HELENA LAVENDER | | 8749 FLUBIA TER #2 A | | | INDIANAPOLIS | IN | 46254 | |
| HELENA MALMQUIST | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| HELENE GURLEY | | 3511 EVERGREEN PKWY | | | FLINT | MI | 48503-4581 | |
| HELENE PLANK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELENE RULLEAU | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| HELETTE JOHNSON | | 279 E. BORT | | | LONG BEACH | CA | 90805 | |
| HELGA BISCHOF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA GMOSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA JANDRASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA KAINZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HELGA LANGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA RESEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA SUPPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELGA WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELMAN DARREN M | | 5848 LEWISBURG RD | | | LEWISBURG | OH | 45338-7778 | |
| HELMUT BOGAD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELMUT REDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELMUT SEILER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HELMUT ZANKL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HEMANT GOSWAMI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| HEMPHILL DEBORAH | | 2820 WINONA ST | | | FLINT | MI | 48504 | |
| HENDRICKS KAREN | | 9425 PARKSIDE DR | | | CENTERVILLE | OH | 45458 | |
| HENDRICKSON | DAVID M HENDRICKSON | 1012 NOTTINGHAM LN | | | KOKOMO | IN | 46902 | |
| HENDRICKSON DAVID | DAVID M HENDRICKSON | 1012 NOTTINGHAM LN | | | KOKOMO | IN | 46902 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LN | | | KOKOMO | IN | 46902 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LN | | | KOKOMO | IN | 46902 | |
| HENDRIKUS VANDENBERG | | 423 SPRINGVIEW ST SW | | | DECATUR | AL | 35601 | |
| HENG CHUN CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HENG CHYE HOCK HENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HENG HUA YEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HENG JIONG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HENIX MARY S MCMILLON | | 3424 LINGER LN | | | SAGINAW | MI | 48601-5621 | |
| HENRI CLESSE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| HENRIETTA COOK | | 2184 ALPENA AVE | | | DAYTON | OH | 454062634 | |
| HENRIK JUNGERMANN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| HENRINE HARRIS | | 3483 WILLIAMSBURG SW | | | WARREN | OH | 44485-2262 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| HENRINE JOHNSON | | 5543 DRAUGHN DR. | | | JACKSON | MS | 39209-4512 | |
| HENRY ALVAREZ | | 12341 LEWIS ST. # 18 | | | GARDEN GROVE | CA | 92840 | |
| HENRY BANKS | | 4206 PLEASANTON RD | | | ENGLEWOOD | OH | 45322-2656 | |
| HENRY BEAN | | 1239 N. FROST DR. | | | SAGINAW | MI | 48638 | |
| HENRY BENSON | | 5340 NORTHFORD RD. | | | TROTWOOD | OH | 45426-1104 | |
| HENRY BLUE | | 16 DUNBAR ST | | | ROCHESTER | NY | 14619-2103 | |
| HENRY BOND | | 377 CAIN RD | | | SOMERVILLE | AL | 35670 | |
| HENRY BRINSON | | 2217 MACKENNA AVE | | | NIAGARA FALLS | NY | 14303-1810 | |
| HENRY BURCIAGA | | 3990 TOWNLINE HWY | | | ADRIAN | MI | 49221 | |
| HENRY BURLESON | | 2702 AVONDALE CT SE | | | DECATUR | AL | 356014523 | |
| HENRY CLARKSON | | 634 BASSWOOD RD | | | COLUMBUS | OH | 43207-3980 | |
| HENRY COLEMAN | | 6222 CANTERBURY RD | | | PINSON | AL | 35126 | |
| HENRY COMEAU | | 4 BARLOVENTO CT | | | NEWPORT BEACH | CA | 92663 | |
| HENRY DAVIS JR | | P O BOX 720045 | | | BYRAM | MS | 39272 | |
| HENRY EURICH | | 3744 HACKETT RD. | | | SAGINAW | MI | 48603 | |
| HENRY FLEIG | | 151 PATH LANE | | | BLUEFIELD | WV | 24701 | |
| HENRY FRANK | | 155 PLANET ST | | | ROCHESTER | NY | 14606-3026 | |
| HENRY GOODMAN | | 403 CHARLESGATE | | | E. AMHERST | NY | 14051 | |
| HENRY GOODMAN | | 403 CHARLESGATE CIR | | | EAST AMHERST | NY | 140511218 | |
| HENRY GUENTHER | | 631 HILLCREST AVE | | | SO MILWAUKEE | WI | 531724039 | |
| HENRY HADLEY | | PO BOX 135 | | | CARROLLTON | MI | 48724-0135 | |
| HENRY HINZEY | | 8835 RIEBEL RD | | | GALLOWAY | OH | 431198735 | |
| HENRY HOLKENBRINK | | 3718 N 900 E | | | GREENTOWN | IN | 46936 | |
| HENRY HOLKENBRINK | | 3718 N 900 E | | | GREENTOWN | IN | 469368836 | |
| HENRY HUTTER | | 2346 W. HUNTSVILLE RD. | | | PENDLETON | IN | 46064 | |
| HENRY HUTTER | | 2346 W. HUNTSVILLE RD. | | | PENDLETON | IN | 460648733 | |
| HENRY JOHN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| HENRY JOHNSON | | 3560 BURTON RIDGE RD SE #I | | | GRAND RAPIDS | MI | 49546-7608 | |
| HENRY LEDBETTER JR | | 9284 WEST THIRD ST. | | | DAYTON | OH | 45427 | |
| HENRY LEDESMA, JR | | 1011 BROWN STREET | | | SAGINAW | MI | 48601-2330 | |
| HENRY LEE JR | | 2418 ALPENA AVENUE | | | DAYTON | OH | 45406 | |
| HENRY MARSALIS | | 8645 NORTHRIDGE LOOP | | | LAREDO | TX | 78041 | |
| HENRY MC CLELLON | | 205 HEYN AVE | | | SAGINAW | MI | 48602 | |
| HENRY OTT | | 710 ROYAL SUNSET DR. | | | WEBSTER | NY | 14580 | |
| HENRY PARISI | | 6617 ISLA DEL REY DRIVE | | | EL PASO | TX | 79912 | |
| HENRY PARISI | | 6617 ISLA DEL REY DR | | | EL PASO | TX | 799127335 | |
| HENRY PINKINS JR | | 35 FAWN LN | | | DOUGLAS | GA | 31535-4333 | |
| HENRY POWELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| HENRY PRINCE | | PO BOX 2161 | | | ANDERSON | IN | 46018-2161 | |
| HENRY REINHARDT JR | | 10235 GARLAND ROAD WEST | | | WEST MILTON | OH | 45383 | |
| HENRY SADA | | 18 AMBROSE COURT | | | AMHERST | NY | 14228 | |
| HENRY SADOWSKI | | 2580 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| HENRY SANFTLEBEN | | 12224 CASTLE CT | | | CARMEL | IN | 46032 | |
| HENRY SCHEMPP | | 7495 TOWNLINE RD | | | BRIDGEPORT | MI | 48722-9400 | |
| HENRY SIMPSON | | 3426 RANGLELEY ST | | | FLINT | MI | 48503-2938 | |
| HENRY SULLIVAN | | 6421 WAILEA COURT | | | GRAND BLANC | MI | 484398586 | |
| HENRY TARNO | | 4202 GREGOR ST | | | MOUNT MORRIS | MI | 48458-8976 | |
| HENRY VANBOURGONDIEN | | 9435 TONAWANDA CREEK RD | | | CLARENCE CTR | NY | 14032-9630 | |
| HENRY WARREN | | 1229 W 11TH ST | | | ANDERSON | IN | 46016-2921 | |
| HENRY WILLIAMS | | 1241 E TAYLOR ST | | | KOKOMO | IN | 46901-4910 | |
| HENRY YU | | 6211 N 1200 W | | | RUSSIAVILLE | IN | 46979 | |
| HEOK HONG ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HERALD ARKENBOSCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| HERB HOUGH | | 3740A E. EDGERTON AVENUE | | | CUDAHY | WI | 53110 | |
| HERB RUSH | | 5652 BROWN RD | | | LAKE ODESSA | MI | 48849-9609 | |
| HERBERT BISZTRON | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT BLANK JR | | 5003 N. EAGLE BRANCH DR. | | | MUNCIE | IN | 47304 | |
| HERBERT BOECKL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT BRANAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| HERBERT DAUGHERTY | | 6601 CRESTA BONITA | | | EL PASO | TX | 79912 | |
| HERBERT DAUGHERTY | | 6601 CRESTA BONITA DR | | | EL PASO | TX | 799122413 | |
| HERBERT DAVIS JR | | 4742 LOOKOUT LANE | | | WATERFORD | WI | 53185 | |
| HERBERT DRABEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT FASE | | 120 LINDA ST | | | CEDAR SPRINGS | MI | 49319-9504 | |
| HERBERT G ALEXANDER | | 87 WILLIS DR | | | TRENTON | NJ | 08628-2019 | |
| HERBERT GOEHLER | | 1501 MAGNOLIA ST SE | | | DECATUR | AL | 35601-5117 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HERBERT GRABNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HERBERT HEIDINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT HEMRY | | 6248 RAPIDS ROAD | | | LOCKPORT | NY | 14094 | |
| HERBERT HILDEBRAND | | 2674 GETTYSBURG PITSBURG RD | | | ARCANUM | OH | 45304-9696 | |
| HERBERT HOOVER | | 11464 BERKSHIRE DR | | | CLIO | MI | 48420-1783 | |
| HERBERT LAWSON | | 1020 FRIEDRICH ST | | | ROGERS CITY | MI | 49779-1221 | |
| HERBERT MORRIS JR | | 403 LINTON | | | SAGINAW | MI | 48601 | |
| HERBERT NASH | | 3325 HAMPSHIRE AVE | | | FLINT | MI | 48504-1217 | |
| HERBERT RICHARDSON II | | 1343 CATALPA DR | | | DAYTON | OH | 45406 | |
| HERBERT SCHMIDT JR | | 11275 WESTWOOD RD | | | ALDEN | NY | 14004-9659 | |
| HERBERT SINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT STILES | | 802 PARK ROAD | | | ANDERSON | IN | 46011 | |
| HERBERT WINDISCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBERT WINSTEAD | | 106 COUNTRY HAVEN PLACE | | | RAYMOND | MS | 39154 | |
| HERBERT WINSTEAD | | 106 COUNTRY HAVEN PL | | | RAYMOND | MS | 391549658 | |
| HERBERT ZEHETHOFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERBIG EUGENE E | | 2358 PLAINVIEW DR | | | FLUSHING | MI | 48433-9440 | |
| HERBIG EUGENE E | | 2358 PLAINVIEW DR | | | FLUSHING | MI | 48433-9440 | |
| HERBIERT ERNST | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERLINE WRIGHT SUSAN | | 5268 N FOX RD | | | SANFORD | MI | 48657-0000 | |
| HERLINE WRIGHT SUSAN L | | 5268 N FOX RD | | | SANFORD | MI | 48657-9115 | |
| HERMAN BANKS | | 1802 RAILROAD ST,SW | | | HARTSELLE | AL | 35640 | |
| HERMAN BROOKS | | 1720 SIMMONS AVE NE | | | GRAND RAPIDS | MI | 49505-7618 | |
| HERMAN CAMERON II | | 3900 RT. #7 | | | BURGHILL | OH | 44404 | |
| HERMAN CHENOWETH | | 8643 OREGONIA RD | | | WAYNESVILLE | OH | 45068-8558 | |
| HERMAN HOLLY | | P O BOX 667 | | | CLINTON | MS | 39060 | |
| HERMAN HOWELL | | 3017 ORCHARD CIRCLE | | | TIFTON | GA | 31794 | |
| HERMAN MICHAEL | | 204 N MAIN ST | | | LEWISBURG | OH | 45338-9711 | |
| HERMAN ODEN | | 143 GLENN MERRITT RD | | | WRAY | GA | 31798 | |
| HERMAN RIANO | | 223 RED ROCK ROAD | | | ROCHESTER | NY | 14626 | |
| HERMAN RIDGELL JR | | 1165 YALE DRIVE | | | OXFORD | MI | 48317 | |
| HERMAN RUPPRECHT | | 9501 WATERMAN | | | FRANKENMUTH | MI | 48734 | |
| HERMAN RUPPRECHT | | 9501 WATERMAN RD | | | FRANKENMUTH | MI | 487349605 | |
| HERMAN RUTLIN | | 3807 NEVADA AVE | | | DAYTON | OH | 45416-1415 | |
| HERMAN SMITH | | 20801 WATERSCAPE WAY | | | NOBLESVILLE | IL | 46062 | |
| HERMAN TIGGETT | | 2890 WEILACHER RD SW | | | WARREN | OH | 44481-9152 | |
| HERMANN HALWACHS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HERMANN MUELLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HERMES FERNANDEZ | | 20 STUYVESANT ROAD | | | PITTSFORD | NY | 14534 | |
| HERMIE SPARKS | | PO BOX 556 | | | GENESEE | MI | 48437-0556 | |
| HERMON BATTS | | 1919 HWY 31N | | | HARTSELLE | AL | 35640 | |
| HERNANDEZ RAYMOND | | 13021 K 16 HWY | | | VALLEY FALLS | KS | 66088 | |
| HERRY BUDY | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| HERTA JANISCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HERTA PATHY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HERTA RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HERVE CHARLOT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HERVE DAMOTTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HERVE GROULT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HERVE MAILLIET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HERWIG GAMAUF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HESTER MARK | | 1756 MELBOURNE | | | BIRMINGHAM | MI | 48009 | |
| HEUSTON KEVIN | | 29 WOODFERN ST | | | EDISON | NJ | 088201441 | |
| HEZEY CROCTON | | 215 PADEN ROAD | | | E GADSDEN | AL | 35903 | |
| HICHAM HADDAD | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| HICHAM JAOUALI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| HICHAM OUBRAM | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| HICHAM RHALLAF | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| HICKS CAROL D | | 378 SCARLET DR | | | GREENTOWN | IN | 46936-8794 | |
| HICKS ROGER | | 104 SHARP DR | | | GADSDEN | AL | 35903 | |
| HIDEAKI ISOMINE | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIDEAKI SAKUNO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIDEHIRO TANIGAWA | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| HIDEHIRO TANIGAWA | | NOMURA BUILDING 31F | 2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIDEKI INAGAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIDEO AKIYAMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HIDEYUKI KIMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIGGINS JOHN J | | 15972 MEANDERING DR | | | BRANDYWINE | MD | 20613 | |
| HIGGINS SHARON | | 917 ALBERT AVE | | | KALAMAZOO | MI | 49048-1933 | |
| HILDA DAVIS | | 4432 NEW MARKET BANTA RD | | | LEWISBURG | OH | 45338 | |
| HILDA FOLMAR | | 965 SWALLOW STREET S.W. | | | WARREN | OH | 44485 | |
| HILDA FRANK | | 729 HAMILTON CT. | | | ROCHESTER HILLS | MI | 48307 | |
| HILDA LADUE | | 741 RAYMOND DRIVE | | | LEWISTON | NY | 14092 | |
| HILDA LADUE | | 741 RAYMOND DRIVE | | | LEWISTON | NY | 140921187 | |
| HILDA MITCHELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| HILDE STIPSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HILDEGARD GANSFUSS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HILDEGARD KANZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HILDEGARD PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HILDEGARD WOLF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HILL TOBIAS | | 202 POWELL RD | | | RIDGELAND | MS | 39157 | |
| HILLARD MICHAEL | | 3073 AZALEA DR | | | FORT MILL | SC | 29707-5860 | |
| HILLERT PAUL G | | 12200 SPENCER RD | | | SAGINAW | MI | 48609-9796 | |
| HILLERY JEFFERS | | 2690 DONORA AVE NE | | | WARREN | OH | 44483-2506 | |
| HILLMAN LINDA M | | 13235 S NEWLOTHROP | | | BYRON | MI | 48418-9768 | |
| HIM CHYE KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HIN YEE CHEANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HIPKINS KATHLEEN F | | 220 AIRPORT RD | | | SULPHUR SPRINGS | TX | 75482-2002 | |
| HIREN TRIVEDI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HIROHIDE MISU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROMI KOYAMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROMICHI KAMIMURA | | 2-11-2-505 WAKAMATSU-CHO | | | FUCHU | TOKYO | 183-0005 | JAPAN |
| HIROSHI KABUMOTO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROSHI SAKURADA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROSHI TAKAYAMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROSHI UIKE | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROYO OKAJIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HIROYUKI NISHIHIRA | | 4337 BRIGHTON DRIVE | | | GRAND BLANC | MI | 48439 | |
| HIROYUKI NISHIHIRA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HITCHCOCK JR GORDON | | 12486 MORRISH RD | | | CLIO | MI | 48420-9449 | |
| HITENDER HANS | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| HITESH PATEL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| HITONOBU OHTSU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| HO LIAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HOANG CLINTON | | 33 PEMBROKE | | | IRVINE | CA | 92618 | |
| HOCK LEE LEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HODSON MARGARET R | | 4640 S JOSHUA TREE LN | | | GILBERT | AZ | 85297-5203 | |
| HOFFMAN RONALD | | 130 SOUTH FIRST ST | | | LEWISTON | NY | 14092 | |
| HOGAN CARMEN | | 2304 WHITEMORE PL | | | SAGINAW | MI | 48602 | |
| HOGAN CARMEN | | 2304 WHITEMORE PL | | | SAGINAW | MI | 48602 | |
| HO-HAK KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| HOI CHOW | | 276 FALLING BROOK DR. | | | TROY | MI | 48098 | |
| HOI LUI | | 7943 RAGLAN DRIVE | | | WARREN | OH | 44484 | |
| HOI LUI | | 7943 RAGLAN DR NE | | | WARREN | OH | 444841440 | |
| HOJIN JEONG | | 6068 CLEARVIEW DR | | | CARMEL | IN | 46033 | |
| HOLBROOK MARTIN G | | 1196 PELLICIER COURT | | | PORT ORANGE | FL | 32129-2497 | |
| HOLDING JR NORMAN A | | 2404 WILLOW OAK DR | | | EDGEWATER | FL | 32141-4930 | |
| HOLLAND SCOTTIE E | | 1403 E MCLEAN AVE | | | BURTON | MI | 48529-1611 | |
| HOLLAND SCOTTIE E | | 1403 E MCLEAN AVE | | | BURTON | MI | 48529-1611 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| HOLLEY ESTELLE | | 1134 E MARENGO AVE | | | FLINT | MI | 48505 | |
| HOLLIMAN CHARLES | | 2730 ALPHA WAY | | | FLINT | MI | 48506 | |
| HOLLIS HAMES | | 91 ELMORE RD | | | ROCHESTER | NY | 14618-2342 | |
| HOLLIS HINTON | | 669 SOSO-BIG CREEK RD | | | SOSO | MS | 39480 | |
| HOLLISTER III R | | 1692 GARRY DR | | | BELLBROOK | OH | 45305 | |
| HOLLY BAKER | | 328 CASTLEWOOD AVE. | | | DAYTON | OH | 45405 | |
| HOLLY MCDONALD | | 250 SOUTH 4TH STREET | | | LEWISTON | NY | 14092 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| HOLLY MOEBIUS | | 2122 MERILINE AVE. | | | DAYTON | OH | 45420 | |
| HOLLY TENAGLIO | | 1418 CHURCHILL HUBBARD RD | | | YOUNGSTOWN | OH | 445051349 | |
| HOLMES JOHN R | | 10787 W COUNTY RD 00 NS | | | KOKOMO | IN | 46901-8830 | |
| HOLZHAUSEN ALAN D | | 5685 GOLF POINTE DR | | | CLARKSTON | MI | 48348-5148 | |
| HOMER CHARTIER JR | | PO BOX 94 | | | SANDUSKY | OH | 44870 | |
| HOMER PENDLETON | | 1178 MERCY SEAT ROAD | | | WESSON | MS | 39191 | |
| HOMER STEELY | | 576 FAIRVIEW DR | | | CARLISLE | OH | 45005-3102 | |
| HONEY EPPSE | | 1716 TIFFIN AVE | | | SANDUSKY | OH | 448701934 | |
| HONEYSUCKLE MADONNA A | | 14741 HWY 60 | | | CABOOL | MO | 65689 | |
| HONG GEOK HAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONG HONG HENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONG MENG HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONG MENG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONG TEH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONG VICK | | P.O. BOX 665 | | | SILVERHILL | AL | 36576 | |
| HONG YAK LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HONGZHI KONG | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| HONGZHI KONG | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| HOOI NING YEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HOOVER CONNIE S | | 1820 S INDIANA AVE | | | KOKOMO | IN | 46902-2060 | |
| HOOVER TERRY L | | 2822 N WEBSTER ST | | | KOKOMO | IN | 46901-5867 | |
| HOPE DAVENPORT, JR. | | 14A HOLLY DR | APT #4 | | GIRARD | OH | 44420 | |
| HOPE POOLE | | 114 EASTWOOD DRIVE | | | MADISON | MS | 39110 | |
| HOPE REEVES | | 2543 WARREN ROAD | | | BROOKHAVEN | MS | 39601 | |
| HORACE COLLINS | | 3695 NORTHWEST 27TH COURT | | | LAUDERDALE LAKES | FL | 33311 | |
| HORACE JOHNSON | | 2800 W DOUBLEGATE DR | | | ALBANY | GA | 31721-9293 | |
| HORACE MATTHEWS | | 2008 WAGON WHEEL CT | | | ANDERSON | IN | 46017-9695 | |
| HORACE ROSS | | 1322 WICK CT | | | COLUMBUS | OH | 43207-2617 | |
| HORACE WEATHERS | | 109 CRESENT CIR | | | MADISON | AL | 357582303 | |
| HORACE WOLCOTT IV | | 5300 STONE RD | | | LOCKPORT | NY | 14094-9465 | |
| HORST MINDT | | DELPHI E-INTL EUROPE | FRANZOSENWEG 19, A-2301 | | GROSS-ENZERSDORF | | | AUSTRIA |
| HORTHENSE TAMDEM | | 803 WILLIAMSBURG DR | | | KOKOMO | IN | 46902 | |
| HORTON BARBARA | | 1418 W HOME AVE | | | FLINT | MI | 48505 | |
| HORTON KAREN | | 2052 DEXTER | | | FLINT | MI | 48506 | |
| HORTON ROBERT B | | 24259 FINDLEY RD | | | STURGIS | MI | 49091-9370 | |
| HOSSEIN LOTFALIAN | | 210 W. ROWAN COURT | | | WESTFIELD | IN | 46074 | |
| HOSSEIN LOTFALIAN | | 210 W ROWAN CT | | | WESTFIELD | IN | 460749747 | |
| HOSSENLOPP KATHLEEN C | | 2220 RED RIVER DR | | | MISSION | TX | 78572-7446 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DR | | | MISSION | TX | 78572-7446 | |
| HOTCHKIN NICHOLAS | | 240 GREY FOX RUN | | | CHAGRIN FALLS | OH | 44022 | |
| HOUSTON GREAR | | 2468 BRETON VALLEY CT SE | | | KENTWOOD | MI | 49512-3702 | |
| HOUSTON JOE E | | 119 DENNIS DR | | | CEDAR HILL | TX | 75104-1312 | |
| HOW CHAN TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HOWARD BAUMANN JR | | 7021 DANNY DR | | | SAGINAW | MI | 48609 | |
| HOWARD BEATTY | | 4368 STAUNTON DR | | | SWARTZ CREEK | MI | 48473-8276 | |
| HOWARD BRANDT | | 11028 E BENNINGTON RD | | | DURAND | MI | 48429-9728 | |
| HOWARD BRISCOE JR | | 149 PEACH ORCHARD RD | | | DECATUR | AL | 35603-6409 | |
| HOWARD CHRISTINE | | 221 NORTH CENTRAL AVE APT 208 | | | FAIRBORN | OH | 45324-5094 | |
| HOWARD COX II | | 16 CELITA COURT | | | W CARROLLTON | OH | 45449 | |
| HOWARD DENGLER | | 2378 TRENTWOOD DR SE | | | WARREN | OH | 44484-3769 | |
| HOWARD ENGLAND | | 353 AL HIGHWAY 101 | | | TOWN CREEK | AL | 356727403 | |
| HOWARD FULTZ | | 1523 WEST PEKIN RD | | | LEBANON | OH | 45036 | |
| HOWARD GREENE | | 1113 WAY THRU THE WOODS SW | | | DECATUR | AL | 356031243 | |
| HOWARD HARRELL | | 4717 PEARCREST WAY | | | GREENWOOD | IN | 46143 | |
| HOWARD HART JR | | 8232 E NIDO AVE | | | MESA | AZ | 85209 | |
| HOWARD HEDRICK | | 1065 GEORGESVILLE RD | | | COLUMBUS | OH | 43228-3303 | |
| HOWARD HENDRICKSON | | 1062 ORCHARD ROAD | | | ESSEXVILLE | MI | 48732-1913 | |
| HOWARD HICKMAN | | S102W36430 COUNTY ROAD LO | | | EAGLE | WI | 53119-1746 | |
| HOWARD HUDSON | | 1102 W 7TH ST | | | ANDERSON | IN | 46016-2602 | |
| HOWARD HUNT | | 3974 ANDOVER DR. | | | BAY CITY | MI | 48706 | |
| HOWARD HUNT | | 3974 ANDOVER DR. | | | BAY CITY | MI | 487062302 | |
| HOWARD JEFFRIES JR | | 12 PRIVATEERS | | | ROCHESTER | NY | 14624 | |
| HOWARD JONES | | 527 BELLAIRE DR | | | TIPP CITY | OH | 45371-1529 | |
| HOWARD KUHLMAN | | 2057 RIDGEFIELD COURT | | | ROCHESTER HILLS | MI | 483064046 | |
| HOWARD KUHLMAN | | 2057 RIDGEFIELD CT | | | ROCHESTER HLS | MI | 483064046 | |
| HOWARD LEISURE JR | | 6484 N 1000 W | | | SHARPSVILLE | IN | 46068-9249 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HOWARD LUDWIG | | 13806 PATTERSON DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| HOWARD MANN | | 567 LAKEWOOD COURT | | | GREENTOWN | IN | 46936 | |
| HOWARD MAYTON | | 1002 ELLSMERE NE | | | GRAND RAPIDS | MI | 49505 | |
| HOWARD MCCOY | | 2249 WICK ST SE | | | WARREN | OH | 44484-5440 | |
| HOWARD MILLS | | 16601 POWERLINE RD | | | HOLLEY | NY | 14470-9002 | |
| HOWARD MTPLEASANT | | PO BOX 294 | | | YOUNGSTOWN | NY | 14174-0294 | |
| HOWARD PAUL T | | 3275 WOLF LN | | | VALLEY MILLS | TX | 76689-2826 | |
| HOWARD PEACE | | 934 RIVERVIEW DR NW | | | LEAVITTSBURG | OH | 44430-9534 | |
| HOWARD PERRIN | | 6249 LINCOLN ST | | | ALLENDALE | MI | 49401 | |
| HOWARD PERRIN | | 6249 LINCOLN ST | | | ALLENDALE | MI | 494019792 | |
| HOWARD RICE | | 17 STEWART DR | | | DEPEW | NY | 140432221 | |
| HOWARD RING | | 18356 CLAIRMONT CR | | | NORTHVILLE | MI | 48167 | |
| HOWARD SIMPSON | | 1921 HOSLER ST | | | FLINT | MI | 48503 | |
| HOWARD SMITH | | 46 CALHOUN ESTATES RD | | | LAUREL | MS | 39443-7835 | |
| HOWARD THOMAS | | 2096 JEFFERSON ST SW | | | WARREN | OH | 44485-3454 | |
| HOWARD WOODALL | | 362 GLENSIDE CT. | | | TROTWOOD | OH | 45426 | |
| HOWARD YOUNG | | 1078 S GALE RD | | | DAVISON | MI | 48423 | |
| HOWARD ZIMMERMAN | | 4181 REDWOOD DR | | | ROSCOMMON | MI | 48653-8727 | |
| HOWELL DOROTHY J | | 2540 DELAWARE BLVD | | | SAGINAW | MI | 48602-5272 | |
| HOWKO BETHANY | | 2526 S STATE RD | | | DAVISON | MI | 48423-8601 | |
| HO-YEOL CHOI | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| HOZUMI KESSLER | | 2220 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| HOZUMI KESSLER | | 2220 KERRI LYNN DR | | | KOKOMO | IN | 469027410 | |
| HSIEN CHEN | | 4828 SEASONS DRIVE | | | TROY | MI | 48098 | |
| HSIEN CHEN | | 4828 SEASONS DR | | | TROY | MI | 480986621 | |
| HSL PREM KUMAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| HSUH YAO | | P. O. BOX 300 | | | MENDON | NY | 14506 | |
| HU THOMAS S | | 9 LEDGEWOOD DR | | | MARGARITA | CA | 92688 | |
| HUA CHU SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUA TENG WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUA ZHANG | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| HUAN SUAN SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUAN YEN | | 12314 BAYHILL DRIVE | | | CARMEL | IN | 46033 | |
| HUAN YEN | | 12314 BAYHILL DRIVE | | | CARMEL | IN | 460339533 | |
| HUAY KEE TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUAY LI LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUAY SONG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUBBARD EDWIN B | | 3665 GRAND CYPRESS DR | | | NAPLES | FL | 34119 | |
| HUBBARD LOIS E | | 14950 GULF BLVD | UNIT 1206 | | MADEIRA BEACH | FL | 33708-2062 | |
| HUBBARD VINTON L | | 14950 GULF BLVD 1206 | | | MADEIRA BEACH | FL | 33708-2062 | |
| HUBERT R NOEL-MORGAN | | 7700 NARDO GOODMAN | | | EL PASO | TX | 79912 | |
| HUBERT FEMBEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| HUBERT OTT | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| HUBERT YOUNG | | 162 GLENN MERRITT RD | | | WRAY | GA | 31798-4032 | |
| HUBERTUS BUETTNER | | 1710 AMBRIDGE ROAD | | | CENTERVILLE | OH | 45459 | |
| HUBERTUS BUETTNER | | 1710 AMBRIDGE RD | | | DAYTON | OH | 454595106 | |
| HUDSON ALEXANDER | | 1209 WILSON DR | | | DAYTON | OH | 45407 | |
| HUDSON DAVID F | | 4697 N COUNTY RD 680 W | | | MULBERRY | IN | 46058-9467 | |
| HUDSON GILLESPIE | | 306 ILLINOIS AVE | | | MC DONALD | OH | 444371916 | |
| HUE EYO ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUE THIA ER | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUE TRAN | | 3477 SNOWDEN LN | | | HOWELL | MI | 48843 | |
| HUEH CHUAH ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUEY LENG TAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUEY NGUYEN | | 2156 WENTWORTH | | | ROCHESTER HILLS | MI | 48307 | |
| HUEY SHARP | | 132 HAZELRIG DR | | | DECATUR | AL | 35603-6248 | |
| HUFFMAN DAVID L | | 4034 SOUTH 350 EAST | | | MIDDLETOWN | IN | 47356 | |
| HUFFMAN DENISE | | 6189 W HILL RD | | | SWARTZ CREEK | MI | 48473 | |
| HUGH ARTHUR | | 440 N MAIN ST | | | W MANCHESTER | OH | 45382-9700 | |
| HUGH CLARK | | 613 AGUA CALIENTE DR. | | | EL PASO | TX | 79912 | |
| HUGH CONNOLLY | | 112 LEAH AVE | | | YOUNGSTOWN | OH | 44502-2741 | |
| HUGH FLOYD JR. | | 2344 BARCLAY MESSERLY RD | | | SOUTHINGTON | OH | 444709740 | |
| HUGH HUNKELER | | 507 SECRETARIAT CIRCLE | | | KOKOMO | IN | 46901 | |
| HUGH LESTER | | PO BOX 1062 | | | ATHENS | AL | 35612-1062 | |
| HUGH MCINALLY | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| HUGH PARKER | | P.O. BOX 305 | | | COWEN | WV | 26206 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| HUGH SIMPSON | | 2940 STRIETER DR | | | BAY CITY | MI | 48706-2640 | |
| HUGH TOMLIN | | 604 LAWNVIEW AVE | | | SPRINGFIELD | OH | 45505-2820 | |
| HUGH WOOD | | 1770 SHANE DRIVE | | | BITELY | MI | 49309 | |
| HUGHES MICHAEL J | | 1454 PELICAN PATH | | | THE VILLAGES | FL | 32162 | |
| HUGO MENDOZA | | 9035 NE 109TH ST | | | KANSAS CITY | MO | 64157 | |
| HUGO URQUIDI | | 829 MONTEVIDEO DR. | UNIT 1 | | LANSING | MI | 48917 | |
| HUGUES CREMER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HUGUES WANLIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| HUI MUI LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUI ZHAO | | 98 AMY DRIVE | | | NORTH BRUNSWICK | NJ | 8902 | |
| HULDA DAVIS | | 1723 MAPLE LN | | | BEAVERCREEK | OH | 45432-2417 | |
| HULLINGER KENT | | 2900 LOS MILAGROS | | | MISSION | TX | 78572-7601 | |
| HUMBERTO RODRIGUEZ | | 3206 OAKWOOD AVE | | | SAGINAW | MI | 486014446 | |
| HUMBERTO VILLALVA | | 5749 LAS BRISAS | | | EL PASO | TX | 79905 | |
| HUNG DINH | | 3103 SO. BRISTOL #294 | | | SANTA ANA | CA | 92704 | |
| HUNG HUAT LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUNG NGUYEN | | 44074 DEEP HOLLOW COURT | | | NORTHVILLE | MI | 48168 | |
| HUNG THAI | | 5026 WESTWOOD DR | | | CARMEL | IN | 46033 | |
| HUNG THAI | | 5026 WESTWOOD DR | | | CARMEL | IN | 460335973 | |
| HUNKINS PAMELA V | | 7618 SWAN CREEK RD | | | SAGINAW | MI | 48609-5391 | |
| HUNTER JULIA L | | PO BOX 184 | | | FAIRBORN | OH | 45324-0184 | |
| HUONG KORT | | 12420 WALNUT RD | | | ELM GROVE | WI | 53122-1818 | |
| HURLEY WOODS | | 4116 COMSTOCK AVE | | | FLINT | MI | 48504-3761 | |
| HURTH ROBIN L | | 2333 PERKINS ST | | | SAGINAW | MI | 48601-1519 | |
| HURULI KUMAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUSSAIN BIN BUJANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HUTTO SANDRA L | | 1030 GRANGER ST | | | FENTON | MI | 48430-1567 | |
| HWAI ENG TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE CHOO TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE ENG CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE KHENG CHNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE KHIM LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE NAI TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWEE TIANG SEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HWI NAM LEE | | 2851 FLORENCE DR SW | | | GRANDVILLE | MI | 494189734 | |
| HWI SIM LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| HYO KIM | | PO BOX 8024 MC481KOR019 | | | PLYMOUTH | MI | 48170 | |
| HYONG KIM | | 67 CAVERSHAM WOODS | | | PITTSFORD | NY | 14534-2884 | |
| I KHAN | | 16670 LEON TERRACE | | | BROOKFIELD | WI | 53005 | |
| IAIN ROSE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| IAN ARCHER | | 38 BARKER ST. | | | BUFFALO | NY | 14209 | |
| IAN CLARKE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| IAN DOW | | 602 GOLF | | | ROYAL OAK | MI | 48073 | |
| IAN GASKELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN GEORGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN GORRY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN HOUGHTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN JACKSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN JAY | | 4642 E CR 450 S | | | LOGANSPORT | IN | 46947 | |
| IAN LONSDALE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| IAN MARTIN | | 2745 RIVERSIDE DRIVE | | | WATERFORD | MI | 483293679 | |
| IAN MCDOWELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN MENDHAM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| IAN O'HARA | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN OFFER | | 852 N 600 W | | | KOKOMO | IN | 46901 | |
| IAN PATTERSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN PYE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN RIDDELL | | 6541 BRANCH RD | | | FLINT | MI | 48506-1368 | |
| IAN ROBINSON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| IAN SCOTT | | 1883 W TAHQUAMENON COURT | | | BLOOMFIELD TWP | MI | 483022271 | |
| IAN STEWART | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN TAYLOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IAN VOCE | | COCKBURY WILLOWS, LANGLEY ROAD | COCKBURY BUTTS WINCHCOMBE | CHELTENHAM | GLOUCESTERSHIRE | | GL54 5AB | UNITED KINGDOM |
| IAN WINGROVE | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| ICHIROU SOEJIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| ICIE BAUGH | | 1938 ARTHUR DR NW | | | WARREN | OH | 44485-1401 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ICKES ARTHUR D | | 6824 MULDERSTRAAT | | | GRAND LEDGE | MI | 48837 | |
| IDA EDWARDS | | 1131 OAK GLEN PL | | | JACKSON | MS | 39212-2043 | |
| IDA GRAINGER | | 2148 CARLOWAY CT. | | | MIAMISBURG | OH | 45342 | |
| IDA HOPKINS | | 4818 CANTERBURY LN | | | FLINT | MI | 48504-2096 | |
| IDA MC FADDEN | | 159 LONGVIEW TER | | | ROCHESTER | NY | 14609-4207 | |
| IEW CHIN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| IFAFAH SUCIATI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| IGNACE BOLAND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ILA CHARLOTTE JOHNSON | | 13560 COUNTY ROAD 32 | | | SUMMERDALE | AL | 36580 | |
| ILENE BABB | | PO BOX 16567 | | | MILWAUKEE | WI | 53216-0567 | |
| ILESH AMIN | | 355 RUSSO STREET | | | CANFIELD | OH | 44406 | |
| ILIJEVSKI BORIS J | | 10 THOMAS MARIA CIR | | | WEBSTER | NY | 14580-2211 | |
| ILSE DE MEYER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ILSE HALPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ILSE HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ILSE JANDRASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ILSE LUISSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ILSE ROTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ILYA LISENKER | | 318 N HIGH ST | APT A | | YELLOW SPRINGS | OH | 45387 | |
| ILYA REYZIN | | 651 AYER RD. | | | WILLIAMSVILLE | NY | 14221 | |
| IMANE HASSAR | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| IMELDA REITNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IMOGENE (SISSY) MONTGOMERY | | 806 N GREENO RD LOT #8 | | | FAIRHOPE | AL | 36532 | |
| IMOGENE WILLIAMS | | 3022 NICHOL AVE | | | ANDERSON | IN | 46011-3146 | |
| IMOJEAN SOSBE | | 2244 LYNN DR | | | KOKOMO | IN | 46902-6509 | |
| IMRAN MALIK | | 11477 W 600 N | | | RUSSIAVILLE | IN | 46979 | |
| IMTIAZ ZAFAR | | 2384 LORENZO DRIVE | | | STERLING HEIGHTS | MI | 483144511 | |
| IMTIAZ ZAFAR | | 2384 LORENZO DRIVE | | | STERLINGS HTS | MI | 483144511 | |
| INDRA BALUNI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| INDRA SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| INDRESH JAIN | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| INEATHA WATERS | | 2933 BEGOLE ST | | | FLINT | MI | 48505 | |
| ING KHONG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| INGALILL BRAMSELL-HANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGBRITT SCHAURIG | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| INGE STRITZL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGE UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGEBORG KLUCSARITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGEBORG TANCZOS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGEMAR ANDERSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| INGRID BALUYOT | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| INGRID GLOECKNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGRID INGRAM-SANDERS | | 2338 UNION S.E. | | | GRAND RAPIDS | MI | 49507 | |
| INGRID KANZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGRID KNABEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGRID KOCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGRID KURZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| INGRID MOORE | | P.O. BOX 654 | | | FOLEY | AL | 36536 | |
| INGRID WILLIAMS | | 26346 HIGHWAY 13 | | | DAPHNE | AL | 36526 | |
| INTHARANI D/O SUPPAIYAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| IOLA VANCE | | 1213 DEPOT ST | | | SANDUSKY | OH | 44870-0000 | |
| IOLA WHITE | | 6220 DAVID BERGER ST | | | MOUNT MORRIS | MI | 48458-2712 | |
| IQBAL ASHRAF | | 16505 LEON TERRACE | | | BROOKFIELD | WI | 53005 | |
| IRA CLEMONS JR | | 12196 S BLACKFOOT DR | | | OLATHE | KS | 66062-4957 | |
| IRA DANIELS | | 21355 OAKVIEW DR | | | NOBLESVILLE | IN | 46062 | |
| IRA HOOD | | 1836 GOLETA AVE | | | YOUNGSTOWN | OH | 44504-1326 | |
| IRAD AUSTIN | | 5133 ROLLING HILLS DR | | | GRAND BLANC | MI | 48439 | |
| IRENE BOEOE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRENE CHRISTIE | | 1218 BALDWIN ST | | | JENISON | MI | 49428-8909 | |
| IRENE COWLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IRENE COX | | 42701 AMELIA RD | | | BAY MINETTE | AL | 36507 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE HAMLETT | | 225 TERRACE STREET | | | FLUSHING | MI | 48433 | |
| IRENE HAZELTON | | 5532 ALYSSA COURT | | | TOWNSHIP | MI | 48383 | |
| IRENE HILL | | 1317 HIGHLAND AVE SW | | | WARREN | OH | 44485-3840 | |
| IRENE IMHOF | | 5591 BROOKHILL DR | | | YORBA LINDA | CA | 92886-5608 | |
| IRENE JANI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRENE JELEN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRENE MERCSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRENE MILLER | | 518 LINDEN WAY DR | | | SANDUSKY | OH | 448706300 | |
| IRENE NICHOLAS | | 15984 MOYER ROAD | | | GERMANTOWN | OH | 45327 | |
| IRENE PORAY | | 9 MISTY PINE RD | | | FAIRPORT | NY | 14450 | |
| IRENE POWELL | | 1724 MONTROSE DR | | | TUSCALOOSA | AL | 35405-3651 | |
| IRENE RAVEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| IRENE SAUVE | | 11362 WEBSTER RD | | | CLIO | MI | 48420 | |
| IRENE SCHNECKER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRENE SMEDLEY | | 110 HOWE DALE DR | | | ROCHESTER | NY | 14612 | |
| IRIS KEELS | | 4434 N JENNINGS RD | | | FLINT | MI | 48504 | |
| IRIS PASKELL-ASHFORD | | 32 DEBRAN DR | | | HENRIETTA | NY | 14467 | |
| IRIS PRUSHEIK | | 615 MAPLE ST | | | MUKWONAGO | WI | 53149-1256 | |
| IRIS SMITH | | 260 LAURETTA LANE | | | HUBBARD | OH | 44425 | |
| IRIS SMITH | | 260 LAURETTA LANE | | | HUBBARD | OH | 444251674 | |
| IRIS WEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRIS WENZEL | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| IRMA HOOD | | 21 ALPINE PARK DR | | | BRANDON | MS | 39047 | |
| IRMA LARA | | 3800 NASHVILLE | | | EL PASO | TX | 79930 | |
| IRMA MURDOCK | | 4206 MASON RD. | | | SANDUSKY | OH | 44870-9336 | |
| IRMA PUSZTAI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRMA VELIZ | | 9340 CAROB STREET | | | FONTANA | CA | 92335 | |
| IRMA WALBURN | | PO BOX 255 | | | BURKBURNETT | TX | 76354-0255 | |
| IRMA ZAMORA | | 8339 APPLE BLOSSOM LN | | | FLUSHING | MI | 48433-1192 | |
| IRMGARD HESCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRMGARD SCHWEITZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRMGARD WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| IRMTRAUD BORRAJO | | 613 E ATHERTON RD | | | FLINT | MI | 48507-2796 | |
| IRVIN GRIFFIN | | 2706 GALLAGHER ST | | | SAGINAW | MI | 48601-7410 | |
| IRVIN HEPNER, III | | 15558 BADEN ROAD | | | GERMANTOWN | OH | 45327 | |
| IRVIN LEE | | 629 FOREST AVE | | | DAYTON | OH | 45405-4113 | |
| IRVING SMITH JR | | 9118 THOREAU CT | | | FISHERS | IN | 46038-7967 | |
| ISAAC LYNCH, JR. | | 275 ROSSER RD | | | CLAYTON | OH | 453159605 | |
| ISABELITO CAPANGPANGAN JR. | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ISABELLA JOHNSON | | 214 S. HICKORY LANE | | | KOKOMO | IN | 46901-3993 | |
| ISABELLA LANG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ISABELLE SEIPKE | | 645 SANDSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ISABELLE SEIPKE | | 645 SANDSTONE DRIVE | | | ROCHESTER HLS | MI | 48309 | |
| ISADORE MYERS | | 1126 ABERDEEN ST. | | | JACKSON | MS | 39209 | |
| ISAO TAHARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| ISGIYANTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ISIAH SIMS | | 6251 N SUNNY POINT RD | | | GLENDALE | WI | 53217-4171 | |
| ISLAND PHILLIPS | | 3812 RED ROOT ROAD | | | LAKE ORION | MI | 48360 | |
| ISMAEL RODRIGUEZ | | 1601 HWY 90 W | | | REBECCA | GA | 31783 | |
| ISMAIL JERAJRI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ISNIA BINTE ALI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ISOBELL CONSEVAGE | | 218 ATWOOD PL | | | HURON | OH | 44839-1106 | |
| ISRAEL CASTANEDA | | 9342 COMSTOCK DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| ISSAC JOHNSON | | 563 COUNTY ROAD 457 | | | FLORENCE | AL | 35633-6873 | |
| ITALO D'INTINO | | 39 SCOTCH PINE DR | | | ROCHESTER | NY | 14616 | |
| IULIAN NEDELESCU | | 3227B PHEASANT RUN | | | CORTLAND | OH | 44410 | |
| IVA BELLE STEWART | | 19220 COUNTY ROAD 83 | | | ELBERTA | AL | 36530 | |
| IVA ROWLAND | | 1397 NORWOOD ST NORTHWEST | | | WARREN | OH | 44485-1957 | |
| IVAN BROUWER | | 6220 SEYMOUR RD. | | | SWARTZ CREEK | MI | 48473 | |
| IVAN BROUWER | | 6220 SEYMOUR RD. | | | SWARTZ CREEK | MI | 484737628 | |
| IVAN KRAJACIC | | 5330 VIA DEL SOLE | | | WILLIAMSVILLE | NY | 14221 | |
| IVAN SAMALOT | | 275 VALLEY STREAM DR | | | HOLLY | MI | 48442 | |
| IVES HISLAIRE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| IVOR BAIN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| IVOR BAKER II | | 122 NORTH DRIVE | | | AMHERST | NY | 14226 | |
| IVORY GAMBLE | | 60 BRADBURN ST | | | ROCHESTER | NY | 14619-1906 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IVY THOMAS | | 940 TRIMBLE AVE | | | KALAMAZOO | MI | 49048 | |
| IWAN HERYANTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| J ANDREATTA | | 2542 MEADOW HAVEN POINT | | | CENTERVILLE | OH | 45458 | |
| J ANDREATTA | | 2542 MEADOW HAVEN POINT | | | CENTERVILLE | OH | 454589603 | |
| J ANDRES | | 727 STATE ROUTE 7 SE | | | BROOKFIELD | OH | 44403 | |
| J B GOPALAKRISHNA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| J BATTENBERG III | | 9655 MASHIE COURT | | | NAPLES | FL | 34108 | |
| J BISAHA | | 1365 LEISURE DRIVE | | | FLINT | MI | 48507 | |
| J C BARNETT JR | | 1628 BOCO RATON BLVD. | | | KOKOMO | IN | 46902 | |
| J DARR | | 7860 RAINTREE ROAD | | | CENTERVILLE | OH | 45459 | |
| J DARR | | 7860 RAINTREE ROAD | | | CENTERVILLE | OH | 454595463 | |
| J DAVIS | | 9063 W 150 S | | | RUSSIAVILLE | IN | 46979 | |
| J DAVIS | | 3835 ROSCOMMON WAY | | | CLARKVILLE | TN | 37040 | |
| J DUBBS | | 2425 FAIR LANE | | | BURTON | MI | 48509 | |
| J DUBBS | | 2425 FAIR LANE | | | BURTON | MI | 485091309 | |
| J DUDA | | 821 ANANDALE RD | | | MADISON | MS | 39110 | |
| J DUDA | | 821 ANANDALE RD | | | MADISON | MS | 391107824 | |
| J EASLEY JR | | PO BOX 1213 | | | KOKOMO | IN | 46903 | |
| J EASLEY JR | | PO BOX 1213 | | | KOKOMO | IN | 469031213 | |
| J GILBERT | | 1859 EASTWOOD CT | | | SAGINAW | MI | 48601-9789 | |
| J HARDESTY | | 8460 GARFIELD DRIVE | | | GARRETTSVILLE | OH | 44231 | |
| J HEUGEL | | 275 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060 | |
| J KNIGHT | | 7481 CANAL ST | | | NEWPORT | MI | 48166-9721 | |
| J KRUSE | | 6867 CROSSBROOK DR | | | CENTERVILLE | OH | 45459 | |
| J LINDSAY | | 2732 WINTER PARK CT | | | ROCHESTER HILLS | MI | 48309 | |
| J LOGSDON | | 323 S MAIN ST | | | TIPTON | IN | 46072 | |
| J MARTIN | | 24016 HIGHWAY 51 | | | CRYSTAL SPGS | MS | 39059-9026 | |
| J MAST | | 114 TUMBLEWEED DR. | | | SHARPSVILLE | IN | 46068 | |
| J MC GUIRE | | 7146 PENDALE CIRCLE | | | NORTH TONAWANDA | NY | 14120 | |
| J MORABITO | | 9215 DEARDOFF RD | | | FRANKLIN | OH | 45005-1465 | |
| J MYERS | | 5880 BOULDER FALLS ST #2236 | | | HENDERSON | NV | 89011 | |
| J REVILLA | | 925-N WILMINGTON AVE | | | DAYTON | OH | 45420 | |
| J ROBERSON | | 2922 E CARLETON RD | | | ADRIAN | MI | 49221 | |
| J T RAVI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| J TALLANT II | | 241 W ADMIRAL WAY S DR | | | CARMEL | IN | 46032 | |
| J TARRANT | | 5357 STROEBEL RD | | | SAGINAW | MI | 48609-5281 | |
| J TEPE | | 802 WILLIAMSBURG DR | | | KOKOMO | IN | 46902 | |
| J TEPE | | 802 WILLIAMSBURG DR | | | KOKOMO | IN | 469024985 | |
| J TORREY | | 681 QUILLETT DR | | | BEAVERTON | MI | 48612-8625 | |
| J TOWNSEND | | 123 W BAKER ST | | | FLINT | MI | 48505-4137 | |
| J WARD | | 220 GILCHER COURT | | | SANDUSKY | OH | 44870 | |
| J WILEY | | 800 MEADOWVIEW DRIVE | | | HARTSELLE | AL | 35640-3887 | |
| J. REINKE | | 1430 N. WAGNER ROAD | | | ESSEXVILLE | MI | 48732 | |
| J.D. BROWN, JR. | | 787 PROSPECT AVENUE | | | BUFFALO | NY | 14213 | |
| JOHN WAGGONER | | 5060 FOREST RD | | | LEWISTON | NY | 14092-1905 | |
| JACE TERRY | | 321 CO RD#318 | | | TRINITY | AL | 35673 | |
| JACELYN SOBEK | | 3121 BEULAH ST | | | SAGINAW | MI | 48601-4659 | |
| JACK A & LINDA S ENLOW | | 10678 E 116 ST | | | FISHERS | IN | 46037 | |
| JACK ADAM | | 869 BAVENO DR. | | | VENICE | FL | 34285 | |
| JACK ALMY | | 1925 FAIRFIELD ST | | | SAGINAW | MI | 48602-3227 | |
| JACK ARMSTRONG | | 56966 BOW DR | | | THREE RIVERS | MI | 49093 | |
| JACK BAKER | | PO BOX 175 | | | STERLING | NY | 13156 | |
| JACK BURNETT | | 6644 E US 35 | | | W ALEXANDRIA | OH | 45381-9550 | |
| JACK CAMPBELL | | 3562 S COUNTY ROAD 100 E | | | KOKOMO | IN | 46902-9274 | |
| JACK CLIFFORD | | 9087 FOSTORIA ROAD | | | FOSTORIA | MI | 48435 | |
| JACK COLGLAZIER | | 6917 EASTPOINT CT. | | | DAYTON | OH | 45459 | |
| JACK COLLINS | | 2126 BROOKLINE AVE. | | | DAYTON | OH | 45420 | |
| JACK COON | | 3245 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9589 | |
| JACK CRUSEY JR | | 9301 LEAFY HOLLOW CT | | | DAYTON | OH | 45458 | |
| JACK DINGESS | | 7611 WASHINGTON PARK DR | | | DAYTON | OH | 45459-3620 | |
| JACK ENLOW | | 10678 E 116TH ST | | | FISHERS | IN | 46038-9714 | |
| JACK FLICK | | 15 WESTPORT CT | | | WILLIAMSVILLE | NY | 14221 | |
| JACK GABLE | | 39 W 500 S | | | PERU | IN | 46970391 | |
| JACK GADDIS JR | | 401 CRESTVIEW DRIVE | | | CLINTON | MS | 39056 | |
| JACK GARRETT | | 101 CALUMET LANE | | | DAYTON | OH | 45427-1907 | |
| JACK GARRIGUES | | 6409 WINDWOOD DR | | | KOKOMO | IN | 46901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JACK GASAWAY | | 454 S BEECHGROVE RD | | | WILMINGTON | OH | 45177-7699 | |
| JACK GERKE | | 34 NORTHAMPTON CIRCLE | | | ROCHESTER | NY | 14612 | |
| JACK GILCHRIST JR | | 2005 KATIE DR SW | | | DECATUR | AL | 35603 | |
| JACK GLENN | | 2911 MAYOR DRIVE | | | KOKOMO | IN | 46902 | |
| JACK HAGEN | | 6334 DORCHESTER RD | | | LOCKPORT | NY | 14094-5946 | |
| JACK HAMILTON | | 8248 S 88TH ST | | | FRANKLIN | WI | 53132-9704 | |
| JACK HAMILTON | | 8248 S 88TH ST | | | FRANKLIN | WI | 53132 | |
| JACK HAPNER | | BOX 291 | | | GREENTOWN | IN | 46936 | |
| JACK HARNESS | | 3613 S.E. 18TH PLACE | | | CAPE CORAL | FL | 33904-5008 | |
| JACK HART | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JACK HAYS | | 79 MULBERRY STREET | | | DAVISON | MI | 48423 | |
| JACK HILLS | | 6175 OAKHURST PARK | | | AKRON | MI | 48701 | |
| JACK HURST | | 7900 VOLK DR | | | DAYTON | OH | 45415-2240 | |
| JACK JOHNSON | | 2037 S 600 W | | | RUSSIAVILLE | IN | 469799413 | |
| JACK KIRKBRIDE | | 52 ABERFIELD LN | | | MIAMISBURG | OH | 45342-6626 | |
| JACK KOELLER | | 797 N. PREBLE COUNTY LINE | | | WEST ALEXANDRIA | OH | 45381 | |
| JACK KRAWCZAK | | 26 RIVERSIDE BLVD | | | SAGINAW | MI | 48602-1077 | |
| JACK KRUEGER JR | | 1144 PICKWICK PL | | | FLINT | MI | 48507-3738 | |
| JACK LOSEE | | 5525 LAKECRESS DR. SOUTH | | | SAGINAW | MI | 48603 | |
| JACK LUTZ II | | 3925 BICKLEY PL | | | COLUMBUS | OH | 432204714 | |
| JACK MACZUGA | | 3057 BUTLER RD | | | WAKEMAN | OH | 44889 | |
| JACK MARLIN | | 909 W BELLE AVE | | | SAINT CHARLES | MI | 48655-1617 | |
| JACK MASSIMINO | | 6849 N LAKE RD | | | OTTER LAKE | MI | 48464-9780 | |
| JACK MONTICUE | | 5880 E 100 S | | | FLORA | IN | 46929 | |
| JACK MORRIS | | 1037 VESTAVIA DR SW | | | DECATUR | AL | 35603 | |
| JACK PAISLEY | | 1034 BRACEVILLE ROBINSON N | | | SOUTHINGTON | OH | 44470 | |
| JACK PARDEE | | 3495 RANDALL RD | | | RANSOMVILLE | NY | 141319610 | |
| JACK PURR | | 11099 COUNTRY LANE | | | PINCKNEY | MI | 48169 | |
| JACK RAGAN | | 13300 W S 400 | | | DALEVILLE | IN | 47334-0000 | |
| JACK RANOUS | | 2672 LINDA ST | | | SAGINAW | MI | 48603 | |
| JACK RILLEMA | | 11950 N 17 ROAD | | | BUCKLEY | MI | 49620 | |
| JACK ROBINSON | | 129 S. DAVIS ST. | | | GIRARD | OH | 44420 | |
| JACK ROTHFUSS | | 801 WEST OHIO ST | | | BAY CITY | MI | 48706-4262 | |
| JACK RUSSELL | | 7 STARLING SQUARE | | | CLINTON | MS | 39056 | |
| JACK SHADDAY | | 7457 EAST STATE RD 218 | | | WALTON | IN | 46994 | |
| JACK SHRADER | | 1088 WILSON-SHARPSVILLE RD | | | CORTLAND | OH | 44410 | |
| JACK SMOES | | 290 HENRY STREET | | | COOPERSVILLE | MI | 49404 | |
| JACK SOWERS JR | | 5038 FAR HILLS AVENUE | | | KETTERING | OH | 45429 | |
| JACK SPRADLING | | 4116 WILLIAMSON DR | | | DAYTON | OH | 454162146 | |
| JACK SPRONZ | | 51 WIDGEDON LANDING | | | HILTON | NY | 14468 | |
| JACK STAFFORD | | 18857 RAYMOND RD | | | MARYSVILLE | OH | 43040 | |
| JACK STONER | | 1820 YALTA RD | | | BEAVERCREEK | OH | 45432-2332 | |
| JACK STRAAYER | | 1149 4 MILE RD NE | | | GRAND RAPIDS | MI | 495252652 | |
| JACK TAYLOR | | 257 S. DOUGLAS AVE | | | SPRINGFIELD | OH | 45505 | |
| JACK TAYLOR JR | | 9130 CAIN DRIVE N.E. | | | WARREN | OH | 44484 | |
| JACK TAYLOR JR | | 9130 CAIN DR NE | | | WARREN | OH | 444841707 | |
| JACK VICKERS JR | | PO BOX 621 | | | GRAND BLANC | MI | 48480-0621 | |
| JACK VIERS | | 546 W BROADWAY ST | | | TIPP CITY | OH | 45371-1204 | |
| JACK WALTERS SR | | 161 PINE ST | | | N TONAWANDA | NY | 14120-4615 | |
| JACK WALTHOUR | | 1744 W. JEFFERSON | | | KOKOMO | IN | 46901 | |
| JACK WEBB | | 3467 PINEWOOD COURT | | | DAVISON | MI | 48423 | |
| JACK WEBSTER | | RT. 1, BOX 525 | | | DELWARE | OK | 74027 | |
| JACK WHITETED | | 1022 PARKER PLACE | | | LADY LAKE | FL | 32159-2450 | |
| JACK WHITWORTH | | 402667 W. 3800 RD | | | TALALA | OK | 74080 | |
| JACK WRIGHT JR | | 7080 64TH AVENUE | | | HUDSONVILLE | MI | 49426 | |
| JACK ZEMLA | | 6171 HOOVER RD | | | SANBORN | NY | 14132-9262 | |
| JACKIE ALEXANDER | | PO BOX 181 | | | FRANKTON | IN | 46044-0181 | |
| JACKIE CANTRELL | | 5105 SKYLANE DRIVE | | | DAYTON | OH | 45414 | |
| JACKIE CROSLEY | | 2209 PITT ST | | | ANDERSON | IN | 46016-4647 | |
| JACKIE DENO | | 5603 FOUR MILE DRIVE | | | KOKOMO | IN | 46901 | |
| JACKIE FLEMINGS | | 1340 SPENCER ST NE | | | GRAND RAPIDS | MI | 49505-5564 | |
| JACKIE HANSHAW | | 3805 MARMION AVE | | | FLINT | MI | 485064241 | |
| JACKIE JOHNSON | | 1844 E 400 N | | | ANDERSON | IN | 46012 | |
| JACKIE LANTZ | | 6545 MAJESTIC RIDGE DR | | | EL PASO | TX | 79912 | |
| JACKIE LANTZ | | 6545 MAJESTIC RIDGE DR | | | EL PASO | TX | 799127457 | |
| JACKIE MAYO | | 4109 JEANOLA ST NW | | | GRAND RAPIDS | MI | 49544-9713 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JACKIE SPARKS | | 1397 NIAGARA COURT | | | MAINEVILLE | OH | 45039 | |
| JACKIE STOVER | | 4309 EMERALD LANE, S.E. | | | DECATUR | AL | 35603 | |
| JACKIE STOVER | | 4309 EMERALD LN SE | | | DECATUR | AL | 3560035235 | |
| JACKIE SUTTON | | 25445 HUNTER GATES RD. | | | LESTER | AL | 35647 | |
| JACKIE WILLIAMS | | 416 W. ELLIS ST. | | | BAY MINETTE | AL | 36507 | |
| JACKLYN MARTINEZ | | 4401 WISNER ST | | | FLINT | MI | 48504-2019 | |
| JACKLYN RUSH | | 2606 DAVIS PECK RD | | | CORTLAND | OH | 44410-9620 | |
| JACKSON BETTY G | | 3222 LEXINGTON DR | | | SAGINAW | MI | 48601-4569 | |
| JACKSON JERRY F | | 7418 CAMPFIRE RUN | | | INDIANAPOLIS | IN | 46236-9260 | |
| JACKSON JOHNIE M | | 5005 CEDARBROOK DR | | | SAGINAW | MI | 48603 | |
| JACKSON RICHARDS | | 8850 S. UNION RD. | | | MIAMISBURG | OH | 45342 | |
| JACKSON ROBERTA | | 3296 MYSYLVIA | | | SAGINAW | MI | 48601 | |
| JACOB BEDNARZ | | 4013 GETTYSBURG DRIVE | | | KOKOMO | IN | 46902 | |
| JACOB BLACK | | 566 CEDAR CREEK WAY | | | KILLEN | AL | 35645 | |
| JACOB DEURLOO | | P.O. BOX 2084 | | | KOKOMO | IN | 46904 | |
| JACOB HALL | | 349 CANTERBURY DRIVE | | | KETTERING | OH | 45429 | |
| JACOB HALL | | 349 CANTERBURY DRIVE | | | KETTERING | OH | 454291439 | |
| JACOB HUGHES | | 2588 SOUTH WILLOW CT | | | PERU | IL | 46970 | |
| JACOB LISBON | | PO BOX 27 | | | ORANGEVILLE | OH | 44453-0027 | |
| JACOB MARSHALL JR | | 1505 E. STRUB ROAD | | | SANDUSKY | OH | 44870 | |
| JACOB NALAZEK | | 1807 S JACKSON ST | | | BAY CITY | MI | 48708-8701 | |
| JACOB NEVADOMSKI | | 3833 LEVALLEY ROAD | | | COLUMBIAVILLE | MI | 48421 | |
| JACOB PIKAART | | 1926 HICKORY BARK LANE | | | BLOOMFIELD | MI | 483041118 | |
| JACOB SPINNER | | 1308 EATON RD. | | | BERKLEY | MI | 48072 | |
| JACQUE L'HEUREUX | | 19039 WALTER GROVE DR | | | NOBLESVILLE | IN | 46062 | |
| JACQUE WHITING | | 3168 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 484588992 | |
| JACQUELINE ALEXANDER | | 427 EDGEWOOD AVE | | | DAYTON | OH | 45402-6325 | |
| JACQUELINE ALLEN | | 2671 WESTWOOD PKWY | | | FLINT | MI | 48503-4667 | |
| JACQUELINE ANIM | | 6301 STERLINGWOOD DRIVE | | | CLAYTON | OH | 45315 | |
| JACQUELINE BISHOP | | 1203 CHEVINGTON COURT | | | CENTERVILLE | OH | 45459 | |
| JACQUELINE BISHOP | | 1203 CHEVINGTON CT | | | DAYTON | OH | 454592648 | |
| JACQUELINE BOURFF | | 400 S 3184 W | | | KOKOMO | IL | 46902 | |
| JACQUELINE BRANSFORD | | 2471 FAIR LN | | | BURTON | MI | 48509-1309 | |
| JACQUELINE BROUGHTON | | 61561 ST. LUKE CHURCH RD. | | | STOCKTON | AL | 36579 | |
| JACQUELINE CURRIE | | 4853 WESTVIEW # 302 | | | AUSTINTOWN | OH | 44515-0000 | |
| JACQUELINE DONALD | | 5286 BROOKHOLLOW DRIVE | | | JACKSON | MS | 39212 | |
| JACQUELINE DOUGLASS | | 604 FOREST DR | | | FORT VALLEY | GA | 31030 | |
| JACQUELINE ERVIN | | 123 MOSSY BRANCH DR | | | HARVEST | AL | 35749-7063 | |
| JACQUELINE FLETCHER | | 13348 ANGIE DR | | | FOLEY | AL | 36535 | |
| JACQUELINE GERHARDT | | 1246 WETTERS RD | | | KAWKAWLIN | MI | 48631 | |
| JACQUELINE GRANO | | 36 SUMMERSHADE CT. | | | E. AMHERST | NY | 14051 | |
| JACQUELINE GRANO | | 36 SUMMERSHADE CT | | | EAST AMHERST | NY | 140511676 | |
| JACQUELINE JENKINS | | 424 THOMPSON PLACE | | | PEARL | MS | 39208 | |
| JACQUELINE KRIFKA | | 3544 18TH AVE | | | KENOSHA | WI | 531402385 | |
| JACQUELINE LAWRENCE | | 1549 TENNYSON AVE. | | | DAYTON | OH | 45406-4245 | |
| JACQUELINE LEWIS | | 5108 DEWBERRY | | | SAGINAW | MI | 48603 | |
| JACQUELINE MCDONALD | | 61 FERNWOOD AVE | | | DAYTON | OH | 45405 | |
| JACQUELINE MERRIGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JACQUELINE MERWIN | | 5303 COOLEY LAKE RD | | | WHITE LAKE | MI | 48383 | |
| JACQUELINE MERWIN | | 5303 COOLEY LAKE RD | | | WHITE LAKE | MI | 483833225 | |
| JACQUELINE MILES | | 3139 VALERIE ARMS DR., APT. 2 | | | DAYTON | OH | 45405 | |
| JACQUELINE MOORE | | 1911 MARSHALL PL | | | JACKSON | MS | 39213 | |
| JACQUELINE NASH | | 16295 S BURCH ST | | | OLATHE | KS | 66062-7028 | |
| JACQUELINE PARKER | | P O BOX 5722 | | | PEARL | MS | 392885722 | |
| JACQUELINE PHIPPARD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JACQUELINE PODBOY | | 15589 GROVE ROAD | | | GARRETTSVILLE | OH | 44231 | |
| JACQUELINE PODBOY | | 15589 GROVE RD | | | GARRETTSVILLE | OH | 442319544 | |
| JACQUELINE PRICE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JACQUELINE PRICHARD | | 403 APPLE RD | | | AMELIA | OH | 45102-1107 | |
| JACQUELINE REIDER | | 912 LOS PINOS | | | EL PASO | TX | 79912 | |
| JACQUELINE ROBINSON | | 6172 PENWOOD RD | | | MOUNT MORRIS | MI | 48458-2732 | |
| JACQUELINE SANDERS | | 401 VANIMAN AVE | | | TROTWOOD | OH | 45426 | |
| JACQUELINE SEELEY | | 5120 W COURT ST | | | FLINT | MI | 485324113 | |
| JACQUELINE SIMES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JACQUELINE SNELL | | 43 LAKEVIEW PKWY | | | LOCKPORT | NY | 14094 | |
| JACQUELINE TRAN | | 8 ARGENTO DRIVE | | | MISSION VIEJO | CA | 92692 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE WASHINGTON | | P.O. BOX 26343 | | | TROTWOOD | OH | 45426 | |
| JACQUELINE YARBROUGH | | 1098 PARK GLEN DR | | | DAYTON | OH | 45418-1451 | |
| JACQUELYN CHACHKO | | 2716 BUSHNELL CAMPBELL RD. | | | FOWLER | OH | 44418 | |
| JACQUELYN GLAVIES | | 1885 IRENE STREET | | | WARREN | OH | 44483 | |
| JACQUELYN HOUSTON | | 781 FAIRGROVE WAY | | | TROTWOOD | OH | 45426-2210 | |
| JACQUELYN JACKSON | | 1804 S. BERKLEY RD | | | KOKOMO | IN | 46902-6004 | |
| JACQUELYN PERRY | | 1865 FERNDALE AVE SW | | | WARREN | OH | 444853954 | |
| JACQUELYN POLK | | 5580 KIRKRIDGE TRAIL | | | OAKLAND TWNSP | MI | 483062266 | |
| JACQUELYN SINGLETARY | | 79 RAEBURN AVE. | | | ROCHESTER | NY | 14619 | |
| JACQUELYN STRENG | | 222 SCHILLER AVE | | | SANDUSKY | OH | 44870 | |
| JACQUELYN ZIMPLEMAN | | 1701 GREENACRES DR | | | KOKOMO | IN | 46901-9549 | |
| JACQUES BENOIT | | 251 ROME CT | | | ALMONT | MI | 48003 | |
| JACQUITA DAVID | | 1422 N MCCANN ST | | | KOKOMO | IN | 46901-2675 | |
| JAE-HONG CHOI | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JAE-JUNG WHANG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JAE-UN YU | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JAFAR DELDADEH | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JAGADEESHA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| JAGDISH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JAGIR SOOCH | | 43431 VINTNERS PLACE DR | | | STERLING HTS | MI | 48314-1335 | |
| JAGMOHAN RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| JAHARAH BTE A RAHMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAI PRAKASH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| JAICENTO GRIFFITH | | 4142 SHEFFIELD CIRCLE | | | KOKOMO | IN | 46902 | |
| JAIME SANTIAGO | | 134 NORTHLANE DR | | | ROCHESTER | NY | 14621 | |
| JAIME SOHA | | 386 PINE RIDGE CIRCLE | | | WINTERVILLE | GA | 30683 | |
| JAIPAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JAIPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| JAI-SIK YOU | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JAITOON BEBE BTE M I | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAKE FULLARD III | | 2192 SULKY TRAIL | | | BEAVERCREEK | OH | 45434 | |
| JAKE FULLARD III | | 2192 SULKY TRAIL | | | BEAVERCREEK | OH | 45434 | |
| JAKE KENDALL JR | | 5421 BRIGHT CREEK CT | | | FLINT | MI | 48532 | |
| JAKE KENNEDY | | 1906 CARLYLE DRIVE | | | PIQUA | OH | 45356 | |
| JAKE KENNEDY | | 1906 CARLYLE DRIVE | | | PIQUA | OH | 453564456 | |
| JAKE PADGETT | | 155 TEN MILE RD | | | FITZGERALD | GA | 31750-8581 | |
| JAKOVICH MARK | | 743 ST ANNES DRIVE | | | HOLLAND | OH | 43528 | |
| JAMALIAH BTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAMALIAH BTE JAMAL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAMES (DAVID) AGERTON | | 32690 CO.RD. 64 EXT. | | | ROBERTSDALE | AL | 36567 | |
| JAMES A BERTRAND | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| JAMES A DOWEN | | 837 EARL AVE | | | MIDDLETOWN | IN | 47356 | |
| JAMES A SPENCER | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| JAMES AARDAPPEL | | 411 SOUTH PEARL ST. | | | SPICELAND | IN | 47385 | |
| JAMES AARON | | 4104 CARMELITA BLVD | | | KOKOMO | IN | 46902-4613 | |
| JAMES ABRAMS JR | | 6115 CORSICA DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| JAMES ACCETTA | | 4887 RIVER VIEW DR | | | BRIDGEPORT | MI | 48722-9761 | |
| JAMES ACRE | | 2321 JOHNSON CREEK RD | | | BARKER | NY | 14012 | |
| JAMES ADAMS | | 1183 KIRTS BLVD | UNIT A | | TROY | MI | 48084 | |
| JAMES ADCOCK | | 270 LEROY HILL RD | | | LAUREL | MS | 39443 | |
| JAMES ALBRECHT | | 12704 WOODSIDE DRIVE | | | PROSPECT | KY | 40059 | |
| JAMES ALCORN | | 7330 HUNTSVIEW CT | | | DAYTON | OH | 45424-2516 | |
| JAMES ALEXANDER | | 4108 MEADOWLANE DR. | | | JACKSON | MS | 39206-3805 | |
| JAMES ALLEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES ALLEN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JAMES ALLEN, JR | | 14427 N BRAY RD | | | CLIO | MI | 48420-7930 | |
| JAMES ALLEY | | HC 68 BOX 57 | | | KINGSTON | OK | 73439 | |
| JAMES ALLISON | | 9051 N RAIDER RD | | | MIDDLETOWN | IN | 47356-9327 | |
| JAMES ALTIER JR | | 85 LAWNVIEW AVE. | | | NILES | OH | 44446 | |
| JAMES AMATO, JR. | | 818 MEADOWBROOK AVE SE | | | WARREN | OH | 444844556 | |
| JAMES ANANIAS | | 8747 DRIFTWOOD DR. | | | INDIANAPOLIS | IN | 46240 | |
| JAMES ANANIAS | | 8747 DRIFTWOOD DR | | | INDIANAPOLIS | IN | 462402014 | |
| JAMES ANDERSON | | 6475 W. 200 SOUTH | | | ANDERSON | IN | 46011 | |
| JAMES ANDERSON | | 5931 SOUTH 600 EAST | | | ATLANTA | IN | 46031 | |
| JAMES ANDERSON | | 11338 HARTLAND RD | | | FENTON | MI | 484302576 | |
| JAMES ANDERSON | | 209 FAIRVIEW LN | | | ROSCOMMON | MI | 48653-8299 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES ANDERSON | | 6968 LINCOLN AVE EXT | | | LOCKPORT | NY | 14094 | |
| JAMES ANDERSON | | 6436 AMPOSTA | | | EL PASO | TX | 79912 | |
| JAMES ANDRUS | | 520 N. BRENNAN RD. | | | HEMLOCK | MI | 48626 | |
| JAMES ANGLIN | | P.O. BOX 234 | | | PEGGS | OK | 74452 | |
| JAMES ANSTISS | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| JAMES ARNETT | | 25565 COPELAND RD | | | ATHENS | AL | 35613-4717 | |
| JAMES ARNETT | | P.O. BOX 6781 | | | KOKOMO | IN | 46904 | |
| JAMES ARNETT | | P.O. BOX 6781 | | | KOKOMO | IN | 469046781 | |
| JAMES ARNOLD | | 3204 BRIGHTON CT | | | KOKOMO | IN | 46902 | |
| JAMES ARNOLD | | 3204 BRIGHTON CT | | | KOKOMO | IN | 469027810 | |
| JAMES ARNOLD | | 3231 PHILADELPHIA DRIVE | UNIT 2C | | DAYTON | OH | 45405 | |
| JAMES ASHE | | 7808 OWENSBORO RD | | | ABBEVILLE | GA | 31001-4503 | |
| JAMES ATCHESON | | 412 BOBO RD | | | DALLAS | GA | 30132-3052 | |
| JAMES ATTAYA | | 130 MURPHY PLACE APT #4 | | | WEST HENRIETTA | NY | 14586 | |
| JAMES ATTAYA | | 130 MURPHY PLACE APT #4 | | | WST HENRIETTA | NY | 14586 | |
| JAMES AUBLE | | 30 TYNEDALE WAY | | | N. CHILI | NY | 14514 | |
| JAMES AVERY | | 641 W BUNDY AVE | | | FLINT | MI | 48505-2042 | |
| JAMES BAAR | | 2513 HASTYE HYLL | | | LOGANSPORT | IN | 46947 | |
| JAMES BABB | | 6706 WALL TRIANA HIGHWAY | | | MADISON | AL | 35757 | |
| JAMES BACH | | 14825 SENATOR WAY | | | CARMEL | IN | 46032 | |
| JAMES BAEMMERT | | 3330 S 119TH ST | | | WEST ALLIS | WI | 53227-3915 | |
| JAMES BAILEY | | 13971 BEECHER ROAD | | | HUDSON | MI | 49247 | |
| JAMES BAILEY | | 414 JOHN STREET | | | TRENTON | OH | 45067 | |
| JAMES BAKER | | 5942 W NORTH DR | | | FRANKTON | IL | 460449486 | |
| JAMES BAKER | | 53 ARLINGTON ROAD (LOWER) | | | WILLIAMSVILLE | NY | 14221 | |
| JAMES BAKER | | 53 ARLINGTON ROAD (LOWER | | | WILLIAMSVILLE | NY | 142217067 | |
| JAMES BALSER | | 6830 N CO RD 1030 E | | | FOREST | IN | 460399544 | |
| JAMES BANKS | | PO BOX 64 | | | SUMMIT | MS | 396660064 | |
| JAMES BANNA | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JAMES BARCLAY | | 57 HELEN AVE. | | | NILES | OH | 44446 | |
| JAMES BARR JR | | 10800 OAK CT | | | GALLOWAY | OH | 43119 | |
| JAMES BARTELL | | 3536 E VAN NORMAN AVE | | | CUDAHY | WI | 53110-1106 | |
| JAMES BARTH | | 358 SUMMIT BLVD. | | | N. TONAWANDA | NY | 14120 | |
| JAMES BATES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES BEACHLER | | 893 DANA ST NE | | | WARREN | OH | 444833913 | |
| JAMES BEBEE JR | | 86 LITTLE LAKE RD | | | ALDEN | NY | 14004-9203 | |
| JAMES BECK | | 1778 BRANDONHALL DRIVE | | | MIAMISBURG | OH | 45342 | |
| JAMES BECKWITH | | 2207 BATON ROUGE DRIVE | | | KOKOMO | IN | 46902 | |
| JAMES BEHRENDSEN | | 8405 PATTEN TRACT RD | | | SANDUSKY | OH | 448709726 | |
| JAMES BEKKERING | | 10548 OSBORN ST | | | GRAND HAVEN | MI | 494179726 | |
| JAMES BELEW | | 457 WALLACE DR | | | HARTSELLE | AL | 35640-7050 | |
| JAMES BELFERMAN | | 449 DALTON DR | | | ROCHESTER HLS | MI | 48307 | |
| JAMES BELL | | 2139 WESTCHESTER WAY | | | THE VILLAGES | FL | 32162 | |
| JAMES BELL | | 6301 LINCOLN ST | | | ALLENDALE | MI | 494019792 | |
| JAMES BENDER | | 46 WATER ST | | | ATTICA | NY | 14011 | |
| JAMES BERGHOFF | | 1717 GRATIOT AVE | | | SAGINAW | MI | 48602 | |
| JAMES BERTRAMS | | 3678 SPRINGSIDE DR | | | MASON | OH | 45040 | |
| JAMES BERTRAND | | 1176 COVINGTON ROAD | | | BLOOMFIELD HL | MI | 483012363 | |
| JAMES BLACK | | 116 E BEECHWOOD AVE | | | DAYTON | OH | 45405-3130 | |
| JAMES BLACKBURN | | 11536 KINGS KNIGHT CIR | | | GRAND BLANC | MI | 484398621 | |
| JAMES BLACKSHEAR | | 58 MILLET AVE | | | YOUNGSTOWN | OH | 44509 | |
| JAMES BLAGRAVE | | 9416 ROCKWOOD CT | | | NOBLESVILLE | IN | 46060 | |
| JAMES BLAINE | | 5234 HEATH AVE | | | CLARKSTON | MI | 48346 | |
| JAMES BLANKENSHIP | | 195 ETHELROB CIRCLE | | | CARLISLE | OH | 45005 | |
| JAMES BLAUVELT | | 1980 S 600 W | | | RUSSIAVILLE | IN | 46979-9497 | |
| JAMES BLEDSOE | | 26342 BRANCH RD | | | ATHENS | AL | 356137732 | |
| JAMES BLEDSOE, JR | | 375 N 5513 W | | | SHARPSVILLE | IL | 46068 | |
| JAMES BOARDMAN | | 2714 WHITEHOUSE DR. | | | KOKOMO | IN | 46902-3028 | |
| JAMES BOHL | | 16967 LUCAS FERRY RD | | | ATHENS | AL | 35611-2226 | |
| JAMES BOLAND | | 6746 BEAR RIDGE RD | | | LOCKPORT | NY | 14094 | |
| JAMES BOLCHALK | | 5671 SHARON DR | | | YOUNGSTOWN | OH | 44512-3723 | |
| JAMES BOLDEN | | 3585 MAXTON ROAD | | | DAYTON | OH | 45414 | |
| JAMES BOLTHOUSE | | 4844 DELLVIEW CT | | | HUDSONVILLE | MI | 49426-1664 | |
| JAMES BOND | | 9830 ROSE ARBOR | | | CENTERVILLE | OH | 45458 | |
| JAMES BONNER | | 5211 COMMODORE BLF | | | SUFFOLK | VA | 23435-3506 | |
| JAMES BONNEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES BOONE | | 9119 ASHLOCK RD | | | CELINA | TN | 38551-5231 | |
| JAMES BORMANN | | 4914 WEST 50 SOUTH | | | KOKOMO | IN | 46902 | |
| JAMES BOSS | | 10130 STATE STREET | | | DALTON | NY | 14836 | |
| JAMES BOUDIA | | 617 DORCHESTER DR | | | NOBLESVILLE | IN | 46060 | |
| JAMES BOWMAN | | 6181 WOLVERINE TRL | | | ALGER | MI | 48610-9414 | |
| JAMES BRADFORD | | 1610 S HILL CIR | | | BLOOMFIELD | MI | 48304-1121 | |
| JAMES BRADLEY | | 3986 EAST DANIELS RD | | | PERU | IN | 46970 | |
| JAMES BRADLEY | | 4146 HILAND ST | | | SAGINAW | MI | 48601-4163 | |
| JAMES BRASSER | | 170 HILLARY DR | | | ROCHESTER | NY | 14624-5224 | |
| JAMES BREEZE | | 7760 HUMPHREY RD | | | GASPORT | NY | 14067 | |
| JAMES BRETL | | 11110 PAR CT | | | KOKOMO | IN | 46901 | |
| JAMES BRETL | | 11110 PAR CT | | | KOKOMO | IN | 469019774 | |
| JAMES BREWER | | 411 MARTZ PAULIN RD | | | CARLISLE | OH | 45005-4046 | |
| JAMES BREWSTER | | 2675 PENTLEY PL | | | DAYTON | OH | 45429 | |
| JAMES BRIAN WOOD | | 8167 MITCHELL DR | | | SYLVANIA | OH | 43560 | |
| JAMES BRIAN WOOD | | 8167 MITCHELL DR | | | SYLVANIA | OH | 43560 | |
| JAMES BRIAN WOOD | | 8167 MITCHILL DR | | | SYLVANIA | OH | 43560 | |
| JAMES BRITT | | 1317 BENT DR | | | FLINT | MI | 48504-1903 | |
| JAMES BROCK | | 28526 MOORESVILLE RD | | | ELKMONT | AL | 35620 | |
| JAMES BROGOITTI | | 6216 LA POSTA | | | EL PASO | TX | 79912 | |
| JAMES BROOKS | | 108 JACKSON ST. | | | FARMERSVILLE | OH | 45325-1022 | |
| JAMES BROWN | | 905 PEACHTREE ST E | | | DOUGLAS | GA | 31533-0803 | |
| JAMES BROWN | | 1509 YATES DR | | | COLUMBUS | OH | 43207 | |
| JAMES BRUNER | | 3790 SHROYER ROAD | | | KETTERING | OH | 45429 | |
| JAMES BRUNER | | 3790 SHROYER ROAD | | | KETTERING | OH | 454292736 | |
| JAMES BRUSO | | 2809 GATEWOOD DR. | | | WATERFORD | MI | 48029 | |
| JAMES BRYMER | | 3108 KENNEBECK PL | | | ANTIOCH | TN | 37013-2528 | |
| JAMES BUCHANAN | | 5303 ALGONQUIN TRAIL | | | KOKOMO | IN | 46902 | |
| JAMES BUCKHORN | | 13667 CHESWICK BLVD | | | CARMEL | IN | 46032 | |
| JAMES BUCKNER, JR. | | 2948 RANDALL RD | | | RANSOMVILLE | NY | 14131 | |
| JAMES BUCZKOWSKI | | 5669 LEETE RD | | | LOCKPORT | NY | 14094 | |
| JAMES BUGOS JR | | 7682 RAGLAN DRIVE N.E. | | | WARREN | OH | 44484 | |
| JAMES BUNGER | | 920 SPINNING RD. | | | DAYTON | OH | 45431 | |
| JAMES BURGESS | | PO BOX 2625 | | | ANDERSON | IL | 46018 | |
| JAMES BURGHARDT | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JAMES BURKE | | 219 SPRINGBROOK DRIVE, #1 | | | WARREN | OH | 44484 | |
| JAMES BURKHARD | | 106 OLD SCOTSVILLE-CHILI | | | CHURCHVILLE | NY | 14428 | |
| JAMES BURLEY | | 167 N MAIN ST | | | SPENCER | NY | 14883-9372 | |
| JAMES BURNS | | 1630 KINGSTON DR | | | SAGINAW | MI | 48638 | |
| JAMES BURNS | | 624 ROYSTON DR | | | WAYNESVILLE | OH | 45068-8589 | |
| JAMES BURNS SR | | PO BOX 263 | | | NEWTON FALLS | OH | 44444-0263 | |
| JAMES BUTTS | | 6200 KLINE'S DRIVE | | | GIRARD | OH | 44420 | |
| JAMES BUTTS | | 6200 KLINE'S DRIVE | | | GIRARD | OH | 444201257 | |
| JAMES BYRNE | | 3018 CRESTWOOD | | | BAY CITY | MI | 48706 | |
| JAMES BYRNE | | 3018 CRESTWOOD CT | | | BAY CITY | MI | 487062504 | |
| JAMES CALCAGNI | | 4300 WESTFORD PLACE, BLDG 13C | | | CANFIELD | OH | 44406 | |
| JAMES CALDER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JAMES CALVERT | | 4200 LAS PALMAS CIRCLE | APT 414 | | BROWNSVILLE | TX | 78521 | |
| JAMES CAMPBELL | | 19864 KIMZY CARR RD. | | | ATHENS | AL | 35614 | |
| JAMES CAMPBELL | | 2378 HIGH STREET | | | WARREN | OH | 44483 | |
| JAMES CAMPBELL | | 2378 HIGH STREET | | | WARREN | OH | 444831290 | |
| JAMES CAMPBELL | | 780 ROMER RAY | | | EL PASO | TX | 79932 | |
| JAMES CANDY JR | | 5377 MANCELONA DR | | | GRAND BLANC | MI | 48439-9154 | |
| JAMES CAPORINI | | P.O. BOX 341 | | | BROOKVILLE | OH | 45309 | |
| JAMES CAPORINI | | PO BOX 341 | | | BROOKVILLE | OH | 453090341 | |
| JAMES CARGILE | | 2005 BRAYDEN DRIVE | | | DECATUR | AL | 35603 | |
| JAMES CARSON | | 537 LAKE POINTE LN | | | MADISON | MS | 39110 | |
| JAMES CARSONE | | 254 WARNER RD. | | | HUBBARD | OH | 44425-2707 | |
| JAMES CARTER JR | | 547 CLAIRBROOK AVE | | | COLUMBUS | OH | 43228-2549 | |
| JAMES CASE | | 700 HOLLY LANE | | | DELTA | OH | 43515 | |
| JAMES CASSIDY | | 1090 W 550 S | | | ANDERSON | IN | 46013-9775 | |
| JAMES CASSIDY | | 407 WASHINGTON ST NE | | | WARREN | OH | 44483-4930 | |
| JAMES CHALK | | 7604 N. 176TH E. AVE | | | OWASSO | OK | 74055 | |
| JAMES CHAMBASIAN | | 926 OHIO STREET | | | RACINE | WI | 53405 | |
| JAMES CHAN | | 40673 COLONY DRIVE | | | STERLING HTS | MI | 48313 | |
| JAMES CHASE | | 1146 APPIAN DRIVE | | | WEBSTER | NY | 14580 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JAMES CHASE | | 1146 APPIAN DR | | | WEBSTER | NY | 145808403 | |
| JAMES CHEADLE | | 3579 ALBERTA ST | | | COLUMBUS | OH | 43228 | |
| JAMES CHEEK | | 9359 JAMIE DR | | | DAVISON | MI | 48423-2827 | |
| JAMES CHESTNUT | | 9406 OAKMONT | | | GRAND BLANC | MI | 48439 | |
| JAMES CHINTYAN | | 2220 OLD HICKORY BLVD | | | DAVISON | MI | 48423 | |
| JAMES CHIZMADIA | | 14513 NORTH RD | | | FENTON | MI | 48430 | |
| JAMES CHRISTEN | | 4850 GOTHIC HILL ROAD | | | LOCKPORT | NY | 14094 | |
| JAMES CHRISTIAN | | 2157 W. JEFFERSON RD | | | PITTSFORD | NY | 14534 | |
| JAMES CICHOWSKI | | 2841 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| JAMES CINDRIC | | 2974 NIAGARA FALLS BLVD | | | N TONAWANDA | NY | 141201140 | |
| JAMES CIOSEK | | 10106 E RICHFIELD RD | | | DAVISON | MI | 48423 | |
| JAMES CIOSEK | | 10106 E RICHFIELD RD | | | DAVISON | MI | 484238418 | |
| JAMES CITTEL | | 3875 OLD KING RD | | | SAGINAW | MI | 48601-7160 | |
| JAMES CLARK | | 369 CO RD 3151 | | | HOUSTON | AL | 35572 | |
| JAMES CLARK | | PO BOX 243 | | | BURKBURNETT | TX | 76354-0243 | |
| JAMES CLARK JR | | 11 HARNEDS LNDG | | | CORTLAND | OH | 44410-1276 | |
| JAMES CLARK JR | | 4780 FARMERSVILLE GERMANTN PIKE | | | FARMERSVILLE | OH | 45325-1218 | |
| JAMES CLEM | | 2609 FICK ROAD | | | LAPEER | MI | 48446 | |
| JAMES CLIFFE | | 1624 CRANBROOK DRIVE | | | SAGINAW | MI | 48603 | |
| JAMES CLUTE | | 568 EAST AVE | | | MEDINA | NY | 14103 | |
| JAMES COCHRANE JR | | 4825 INDIAN HILLS RD SE | | | DECATUR | AL | 356035207 | |
| JAMES COLBERT | | 5921 HILLARY | | | TROTWOOD | OH | 45426-1482 | |
| JAMES COLEMAN | | 7331 W. REID RD | | | SWARTZ CREEK | MI | 48473 | |
| JAMES COLEMAN | | 29 WATT ARRINGTON DR | | | SHUBUTA | MS | 39360-9616 | |
| JAMES CONGER | | 1755 KINGSTON DR | | | SAGINAW | MI | 48603-4470 | |
| JAMES CONNORS | | 13150 DALE LANE LOT# 2 | | | FOLEY | AL | 36535 | |
| JAMES CONRAD | | 1314 GREENWICH ST | | | SAGINAW | MI | 48602-1646 | |
| JAMES CONWAY | | 8241 NORTH WOODLAND | | | KANSAS CITY | MO | 64118 | |
| JAMES COOPER | | 2107 COBBLESTONE DR | | | KOKOMO | IN | 46902 | |
| JAMES COOPMANS | | 7330 CRYSTAL LAKE DR. | | | SWARTZ CREEK | MI | 48473 | |
| JAMES CORNER | | 1062 CHERRY LANE | | | PERU | IN | 46970 | |
| JAMES COSBY | | 4608 KUENDINGER AVE | | | DAYTON | OH | 45417 | |
| JAMES COTY | | 663 KENBROOK DR | | | VANDALIA | OH | 45377-2409 | |
| JAMES COUGHLIN | | 5865 GENESEE RD. | | | LAPEER | MI | 48446 | |
| JAMES COURAGE | | 12894 LAKE POINTE PASS | | | BELLEVILLE | MI | 48111 | |
| JAMES COUTURIER | | 2765 WEST LAKE ROAD | | | WILSON | NY | 14172 | |
| JAMES CRAFTS | | 26640 PEPPER RD | | | ATHENS | AL | 35613 | |
| JAMES CRAIG | | 18751 WHITCOMB PLACE | | | NOBLESVILLE | IN | 46060 | |
| JAMES CRANDELL | | 10312 NICHOLS RD | | | MONTROSE | MI | 48457-9174 | |
| JAMES CRATSLEY | | 5545 MAIN ST | | | HARTSTOWN | PA | 16131-3529 | |
| JAMES CREECH | | 1202 KATHERINE DR | | | BEAVERCREEK | OH | 454346326 | |
| JAMES CREMEAN | | 1433 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | |
| JAMES CREMEAN | | 1433 COLUMBUS AVE | | | SANDUSKY | OH | 448703522 | |
| JAMES CRONK | | 52703 WESTCREEK DR | | | MACOMB | MI | 48042-2971 | |
| JAMES CROWELL | | 738 DORCHESTER DR | | | NOBLESVILLE | IN | 46062-9030 | |
| JAMES CRUPPE | | 286 SHARON DR | | | ROCHESTER | NY | 14626 | |
| JAMES CUNNINGHAM | | 23201 VICTORY BLVD | | | WEST HILLS | CA | 913073433 | |
| JAMES CUNNINGHAM | | 1023 N FACTORY RD | | | W ALEXANDRIA | OH | 453819533 | |
| JAMES CURTIS | | 7929 MOORISH RD | | | BRIDGEPORT | MI | 48722 | |
| JAMES CUSTER | | 709 N 780 E | | | GREENTOWN | IN | 46936 | |
| JAMES CYKON | | 28363 TIMOTHY | | | CHESTERFIELD | MI | 48047 | |
| JAMES CYR | | P. O. BOX 2785 | | | CLAREMORE | OK | 74018 | |
| JAMES CZOLGOSZ | | 4689 DOGWOOD LANE | | | SAGINAW | MI | 48603 | |
| JAMES CZOLGOSZ | | 4689 DOGWOOD LN | | | SAGINAW | MI | 486031991 | |
| JAMES D GOAD | | 11221 E WILSON RD | | | OTISVILLE | MI | 48463 | |
| JAMES D MCBRIDE | | 231 NORTH MAIN STREET | | | LONDON | OH | 4314011 | |
| JAMES DAHLSTROM | | 270 CATALPA DRIVE | | | VERSAILLES | OH | 45380 | |
| JAMES DALY | | 668 N MAIN ST | | | OMER | MI | 48749-9755 | |
| JAMES DAMRATOSKI | | 1996 LAUREL CREEK DR | | | TROY | OH | 45373 | |
| JAMES DAMRATOSKI | | 1996 LAUREL CREEK DR | | | TROY | OH | 453739226 | |
| JAMES DANCER | | 6049 LOS PUEBLOS DR | | | EL PASO | TX | 79912 | |
| JAMES DANGEL | | 12745 FERGUS RD | | | SAINT CHARLES | MI | 48655-9652 | |
| JAMES DARBY | | 7144 MT JULIET | | | DAVISON | MI | 48423 | |
| JAMES DARIS | | 6174 NATURE VIEW | | | GR BLANC | MI | 48439 | |
| JAMES DARLING | | 79 HAZELWOOD LANE | | | GRAND ISLAND | NY | 14072 | |
| JAMES DAUGHERTY | | 940 VALLEY VIEW DRIVE | | | BROOKFIELD | OH | 44403 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JAMES DAVEY | | 3325 CHURCH AVE | | | NIAGARA FALLS | NY | 14303-2213 | |
| JAMES DAVID NEWTON JR | | 5555 WIDGEON CT | | | DAYTON | OH | 45424 | |
| JAMES DAVIS | | 15441 WEST COUNTY ROAD | 750 SOUTH | | DALEVILLE | IN | 47334 | |
| JAMES DAVIS | | 4400 W KINGS ROW ST | | | MUNCIE | IN | 47304-2438 | |
| JAMES DAVIS | | 5256 JAIME LANE | | | FLUSHING | MI | 48433 | |
| JAMES DAVIS | | 394 WESTCHESTER DR. S.E. | | | WARREN | OH | 44484 | |
| JAMES DAVIS | | 394 WESTCHESTER DR SE | | | WARREN | OH | 444842173 | |
| JAMES DAVIS | | 487 CENTENNIAL DR | | | VIENNA | OH | 44473-9659 | |
| JAMES DAVIS | | 1604 PLAZA DEL SOL | | | EL PASO | TX | 79912 | |
| JAMES DAVIS | | 4637 N 39TH ST | | | MILWAUKEE | WI | 532095859 | |
| JAMES DAVISON | | 4660 N THOMAS RD | | | FREELAND | MI | 486238855 | |
| JAMES DAVISON | | 4660 N. THOMAS RD. | | | FREELAND | MI | 486238855 | |
| JAMES DAWES | | 3121 HONEYCUTT CIR | | | DAYTON | OH | 454142323 | |
| JAMES DAY | | 987 W. FENNWOOD CIRCLE | | | MUSKEGON | MI | 49445 | |
| JAMES DE MARCO | | 4595 WHITE RD PO BOX 896 | | | HONEOYE | NY | 144710896 | |
| JAMES DEAN | | 76 FARRELL RD | | | VANDALIA | OH | 45377-9702 | |
| JAMES DEATON | | 108 WYNNDALE LAKE RD | | | TERRY | MS | 391709715 | |
| JAMES DEKETT | | 4520 SHERIDAN RD | | | VASSAR | MI | 48768-9572 | |
| JAMES DELLINGER | | 3613 HUGGINS AVE | | | FLINT | MI | 48506-2667 | |
| JAMES DENHOLLANDER | | 4140 CAUSEWAY DR NE | | | LOWELL | MI | 49331-9410 | |
| JAMES DEVEREAUX | | 3167 N. OAK RD. | | | DAVISON | MI | 48423-8114 | |
| JAMES DICE II | | 7051 GATO ROAD | | | EL PASO | TX | 79932 | |
| JAMES DICICCIO JR | | 9021 ALTURA DR | | | WARREN | OH | 44484 | |
| JAMES DISARNO | | 56 HILLTOP CTS | | | BUFFALO | NY | 142244210 | |
| JAMES DISHER | | 200 WINSLOW DR | | | ATHENS | AL | 35613 | |
| JAMES DOAK | | 3204 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1740 | |
| JAMES DOBROSKY JR | | 4878 INDIAN TRAIL | | | SAGINAW | MI | 48638 | |
| JAMES DONAUER | | 8074 PARK EAST COURT | | | CENTERVILLE | OH | 45458 | |
| JAMES DONAUER | | 8074 PARKEAST CT | | | CENTERVILLE | OH | 454582935 | |
| JAMES DOUCE, JR | | 4111 MILL CT | | | KOKOMO | IL | 46902 | |
| JAMES DRAPCHO | | 181 ELIZABETH CT | | | CORTLAND | OH | 44410 | |
| JAMES DYE | | 1629 ORCHARD LN | | | ANDERSON | IN | 46011-3045 | |
| JAMES DYKES | | 26 JOHN HILL RD | | | LAUREL | MS | 394438569 | |
| JAMES DYKSTRA | | 7394 TELEPHONE RD | | | LE ROY | NY | 14482-8957 | |
| JAMES E CONWAY | | 8241 N WOODLAND | | | KANSAS CITY | MO | 64118 | |
| JAMES E RIEDY | | 2709 PEBBLE BEACH DR | | | OAKLAND | MI | 48363 | |
| JAMES EASON | | 970 HALLER AVE | | | DAYTON | OH | 454081608 | |
| JAMES EASTMAN | | 170 FROSTWOOD | | | CORTLAND | OH | 44410 | |
| JAMES EASTMAN | | 170 FROSTWOOD DR | | | CORTLAND | OH | 444101112 | |
| JAMES EATON | | 5900 COBB CREEK CRT | | | ROCHESTER | MI | 48306 | |
| JAMES EATON | | 5900 COBB CREEK CRT | | | ROCHESTER | MI | 483062414 | |
| JAMES EBERHART | | 8981 SHERWOOD DR NE | | | WARREN | OH | 44484 | |
| JAMES EDELSTON | | 55 FOX ST | | | HUBBARD | OH | 44425-2120 | |
| JAMES EDITH CON APPEAL | | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | COLUMBUS | OH | 43221 | |
| JAMES EDLINGER | | 2028 ADAMS BLVD | | | SAGINAW | MI | 48602-3005 | |
| JAMES EDMOND | | 1282 FLAMINGO DR | | | MOUNT MORRIS | MI | 48458-2859 | |
| JAMES EHMANN | | 5348 EAST MAIN STREET | | | BATAVIA | NY | 14020 | |
| JAMES EHMANN | | 5348 E MAIN STREET RD | | | BATAVIA | NY | 140209624 | |
| JAMES ELLIOTT | | 2187 N. IRISH ROAD | | | DAVISON | MI | 48423 | |
| JAMES EMEOTT | | 5612 STURGEON AVE | | | MIDLAND | MI | 48640-3231 | |
| JAMES EMMENDORFER | | 5071 GARY RD | | | CHESANING | MI | 48616-9474 | |
| JAMES EMMERT | | 6358 BADGER DR | | | LOCKPORT | NY | 14094-5948 | |
| JAMES ENGLAND | | 1461 COUNTY ROAD 70 | | | MOULTON | AL | 356504223 | |
| JAMES ENGLEMAN | | 10496 OAKWOOD DR | | | BYRON | MI | 484189026 | |
| JAMES ENNIS | | 3141 EMERY | | | LOWELL | MI | 49331 | |
| JAMES ENNIS | | 3141 EMERY DR | | | LOWELL | MI | 493319508 | |
| JAMES ENZOR | | 1220 CREEK VIEW DRIVE | | | ROCHESTER | MI | 48307 | |
| JAMES ERDODY | | 366 MERRY ROAD | | | FAIRGROVE | MI | 48733-9526 | |
| JAMES ERICKSON | | 2133 WOODGATE ST | | | YOUNGSTOWN | OH | 44515-5578 | |
| JAMES EYLES | | 2166 W BROADWAY # 712 | | | ANAHEIM | CA | 92804-2446 | |
| JAMES FACTOR | | 200 HIDDEN CREST CIRCLE | | | EL PASO | TX | 79912 | |
| JAMES FAIN | | 2222 JOLIET ST | | | FLINT | MI | 48504-4650 | |
| JAMES FAIR | | 6916 SHELLCROSS DR | | | HUBER HEIGHTS | OH | 45424-2205 | |
| JAMES FALER | | 680 SILVERS DR | | | XENIA | OH | 45385 | |
| JAMES FARAGO | | 4 PARKVIEW COURT | | | FRANKENMUTH | MI | 48734 | |
| JAMES FARKAS | | 1610 JOHNSON PLANK RD | | | CORTLAND | OH | 44410-9323 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES FARRELL | | 4962 HICKORY RD | | | HAMBURG | NY | 140751629 | |
| JAMES FARRIS | | 19778 CO RD #460 | | | MOULTON | AL | 35650 | |
| JAMES FELARCA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JAMES FELTHAM | | 564 MURPHYS ESTATE DR | | | THE VILLAGES | FL | 32162 | |
| JAMES FENN | | 5410 LEETE ROAD | | | LOCKPORT | NY | 14094 | |
| JAMES FENNELL | | 9404 PINYON COURT | | | CLARENCE CENTER | NY | 14032 | |
| JAMES FENNELL | | 9404 PINYON COURT | | | CLARENCE CTR | NY | 140329143 | |
| JAMES FERCHAU | | 3192 N. THOMAS RD. | | | FREELAND | MI | 48623 | |
| JAMES FERGUSON | | 565 PLEASANT HILL RD | | | DECATUR | AL | 356033521 | |
| JAMES FERGUSON | | 9463 N CINN-COLUMBUS RD | | | WAYNESVILLE | OH | 45068-0000 | |
| JAMES FIACCO | | 630 S. 400 E. | | | KOKOMO | IN | 46902 | |
| JAMES FIACCO | | 630 S 400 E | | | KOKOMO | IN | 469029321 | |
| JAMES FIELDS | | 107 OAK ST | | | TROTWOOD | OH | 454263519 | |
| JAMES FINCH | | 9895 DENNISON ASHTABULA RD | | | FARMDALE | OH | 44417-9723 | |
| JAMES FINKLER | | 1441 JAMAICA SQ | | | N TONAWANDA | NY | 14120 | |
| JAMES FISHER | | 1982 OAK ORCHARD RIVER RD | | | WATERPORT | NY | 14571 | |
| JAMES FISHER | | 864 PERKINSWOOD BLVD SE | | | WARREN | OH | 44484-4471 | |
| JAMES FLANAGAN | | 1124 WIND RIDGE DR | | | EL PASO | TX | 799127461 | |
| JAMES FLAUDING | | 1307 LAKE VALLEY DR | | | FENTON | MI | 48430-1244 | |
| JAMES FLEMING | | 11838 NATIONAL DRIVE | | | RIVERSIDE | CA | 92503 | |
| JAMES FLEMMING | | 3336 CLEARBROOK GREEN | | | SAUGATUCK | MI | 49453 | |
| JAMES FLINT | | 12587 MARSHALL RD | | | BIRCH RUN | MI | 48415-8718 | |
| JAMES FLOWERS | | 4200 MARIANNE | | | FLUSHING | MI | 48433 | |
| JAMES FLOWERS | | 4200 MARIANNE | | | FLUSHING | MI | 484332329 | |
| JAMES FORBES | | 1809 MERIDIAN | | | REESE | MI | 48757 | |
| JAMES FORBES | | 1809 MERIDIAN ST | | | REESE | MI | 487579456 | |
| JAMES FORD | | 5011 CLARDY RD NW | | | HUNTSVILLE | AL | 35810-1803 | |
| JAMES FORRO | | 12286 DAVISON RD | | | DAVISON | MI | 48423-8125 | |
| JAMES FORTUNE | | 1013 WINDY HILL ROAD | | | RUSSIAVILLE | IN | 46979 | |
| JAMES FORTUNO | | 9725 STAGECOACH SOUTH | | | CENTERVILLE | OH | 454584039 | |
| JAMES FORTUNO | | 9725 STAGECOACH DR S | | | DAYTON | OH | 454584039 | |
| JAMES FOUCHEA | | 1574 E NORTH BOUTELL RD | | | LINWOOD | MI | 48634-9434 | |
| JAMES FOWLER | | 4408 LOUISE CIR | | | GENESEE | MI | 48437-0000 | |
| JAMES FOWLER III | | 2766 ROSS RD. | | | TIPP CITY | OH | 45371 | |
| JAMES FOWLER III | | 2766 ROSS RD | | | TIPP CITY | OH | 453719189 | |
| JAMES FRANKLIN JR | | 9571 STOUT ST | | | DETROIT | MI | 48228-1523 | |
| JAMES FREEMAN | | 301 E STONEQUARRY RD | | | VANDALIA | OH | 45377-9749 | |
| JAMES FROST | | 6620 YORKTOWN CIRCLE | | | EAST AMHERST | NY | 14051 | |
| JAMES FU | | 1447 PIONEER RIDGE | | | EL PASO | TX | 79912 | |
| JAMES FULAYTER | | 2052 CAROL DR | | | LAPEER | MI | 48446-7608 | |
| JAMES GAINES | | P. O. BOX 624 | | | BAY MINETTE | AL | 36507 | |
| JAMES GALLAGHER | | 542 PONDS POINTE DR | | | CARMEL | IN | 46032 | |
| JAMES GALLAGHER | | 542 PONDS POINTE DR | | | CARMEL | IN | 460329715 | |
| JAMES GALLUP | | 12455 JANSMA DRIVE | | | GRAND HAVEN | MI | 49417 | |
| JAMES GALONSKA | | 7477 NEW HAMPSHIRE DR | | | DAVISON | MI | 48423 | |
| JAMES GANO | | 5356 BERWYCK DRIVE | | | TROY | MI | 48098 | |
| JAMES GARBACH | | 245 BEACONVIEW CT | | | ROCHESTER | NY | 14617 | |
| JAMES GARCIA | | PO BOX 8024 MC.481.CHN.009 | | | PLYMOUTH | MI | 481708024 | |
| JAMES GASBARRE | | 4453 WILLOW RD | | | WILSON | NY | 14172 | |
| JAMES GAUDIELLO | | 7213 DARROW RD | | | HURON | OH | 44839 | |
| JAMES GAVIN | | 2411 HAMILTON ST SW | | | WARREN | OH | 444853429 | |
| JAMES GEISMAN II | | 401 E. BOGART ROAD | | | SANDUSKY | OH | 44870 | |
| JAMES GEISMAN II | | 401 E BOGART RD | | | SANDUSKY | OH | 448706404 | |
| JAMES GEORGE | | 104 ST. ANDREWS | | | CORTLAND | OH | 44410 | |
| JAMES GHOLSTON | | 5546 CANNONS BURG | | | GRAND BLANC | MI | 48439 | |
| JAMES GHOLSTON | | 5546 CANONSBURG RD | | | GRAND BLANC | MI | 484399185 | |
| JAMES GIARDINO | | 3722 WINDING BROOK CIRCLE | | | ROCHESTER HLS | MI | 483094734 | |
| JAMES GIBSON | | 24 GIBSON PVT DR | | | HARTSELLE | AL | 35640 | |
| JAMES GILES | | 5645 YOUNG RD | | | LOCKPORT | NY | 14094 | |
| JAMES GILL | | 3360 GRAND RIVER DR NE | | | GRAND RAPIDS | MI | 495259725 | |
| JAMES GILLAM | | 100 COURT ST. | | | CANFIELD | OH | 44406 | |
| JAMES GINTNER | | 9420 BAY HILL DR NE | | | WARREN | OH | 44484 | |
| JAMES GIRTS | | 5076 TIPPWOOD CT | | | BOARDMAN | OH | 44512 | |
| JAMES GIRTS | | 5076 TIPPWOOD CT | | | BOARDMAN | OH | 445123734 | |
| JAMES GLENN | | 11559 COUNTY ROAD 236 | | | MOULTON | AL | 35650-8821 | |
| JAMES GLENN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES GLOVER | | 285 STARIN AVE | | | BUFFALO | NY | 142162501 | |
| JAMES GLUSIC | | 5612 S 500 W | | | ROSSVILLE | IN | 46065 | |
| JAMES GOAD | | 11221 WILSON RD | | | OTISVILLE | MI | 48463-9733 | |
| JAMES GODBY | | 7506 WEST 450 NORTH | | | SHARPSVILLE | IN | 46068 | |
| JAMES GODBY | | 4951 GEORGIAN DR. | | | KETTERING | OH | 45429 | |
| JAMES GODI | | 6781 GRIFFORE DR | | | SAGINAW | MI | 486049718 | |
| JAMES GOINS JR | | 701 YELLOWCREEK DR | | | DAYTON | OH | 454583363 | |
| JAMES GOLDEN | | 216 W QUEENSBURY LANE | | | FLORENCE | AL | 35630 | |
| JAMES GONNELLA | | 24 MILESTONE PARK | | | NEW LEBANON | OH | 45345-9762 | |
| JAMES GOODROW | | 2930 HOSPITAL RD. | | | SAGINAW | MI | 48603 | |
| JAMES GOTSHALL | | 2357 S 400 E | | | KOKOMO | IN | 46902 | |
| JAMES GOTSHALL | | 2357 S 400 E | | | KOKOMO | IN | 469029724 | |
| JAMES GRABOWSKI | | 137 MAPLEWOOD DR | | | NOBLESVILLE | IN | 46062-9154 | |
| JAMES GRAHAM | | 1335 HOWARD ST | | | SAGINAW | MI | 48601 | |
| JAMES GRAHAM | | 1335 HOWARD ST | | | SAGINAW | MI | 486012631 | |
| JAMES GRAHAM | | 7374 LUZ DE LUMBRE | | | EL PASO | TX | 79912 | |
| JAMES GRAHAM | | 7374 LUZ DE LUMBRE | | | EL PASO | TX | 799128464 | |
| JAMES GRAI | | 305 SCHILLMAN PL | | | FLUSHING | MI | 48433-1567 | |
| JAMES GRASSI | | 9 COVENTRY DR | | | SPENCERPORT | NY | 14559 | |
| JAMES GRAY | | 24890 HILTY AVE | | | ELBERTA | AL | 36530 | |
| JAMES GREENE | | 184 ALLENHURST | | | AMHERST | NY | 14226 | |
| JAMES GREER JR | | 98 CLOVERLAND DR. | | | ROCHESTER | NY | 14610 | |
| JAMES GREGO | | 1334 HILLCREST NW | | | GRAND RAPIDS | MI | 49504 | |
| JAMES GRIFFIN | | P O BOX 592 | | | WARREN | OH | 44482 | |
| JAMES GRIMM | | 11317 MASON RD | | | CASTALIA | OH | 44824-9391 | |
| JAMES GROSS | | 1159 DITCH RD | | | NEW LOTHROP | MI | 48460-9648 | |
| JAMES GRUNDY | | 21 JEFFERSON DR | | | LOCKPORT | NY | 14094-5535 | |
| JAMES GUERRA | | 3806 WILLOW CREEK DRIVE | | | HURON | OH | 44839 | |
| JAMES GURNEY | | 3447 WEST WILSON ROAD | | | CLIO | MI | 48420 | |
| JAMES HACKER | | 5938 CURRY CT | | | GALLOWAY | OH | 43119-9351 | |
| JAMES HADLEY | | 1909 E 41ST ST | | | ANDERSON | IN | 46013-2576 | |
| JAMES HAGENBACH | | 8 GRASMERE RD | | | LOCKPORT | NY | 14559 | |
| JAMES HAGGARD | | 117 ROYAL DR APT#2004 | | | MADISON | AL | 35758 | |
| JAMES HALL | | 2398 SCOTT DR | | | HARTSELLE | AL | 35640 | |
| JAMES HALLER | | 1325 NEW SEABURY LANE | | | VICTOR | NY | 14564 | |
| JAMES HAMBERG | | 1518 CHEVINGTON CHASE | | | TIPP CITY | OH | 45371 | |
| JAMES HAMBERG | | 1518 CHEVINGTON CHASE | | | TIPP CITY | OH | 453719363 | |
| JAMES HAMPTON | | 1225 W OSBORNE ST | | | SANDUSKY | OH | 44870-3120 | |
| JAMES HAMRIC | | 1540 BERKLEY ST SW | | | DECATUR | AL | 35603 | |
| JAMES HANCE | | 1633 E 26TH AVE | | | COLUMBUS | OH | 43219-1033 | |
| JAMES HANNAH | | 7425 SALEM RD | | | LEWISBURG | OH | 45338-7702 | |
| JAMES HANSON | | 1115 W MULBERRY | | | KOKOMO | IN | 46901 | |
| JAMES HARRELL | | 1205 MICHIGAN | | | CUTLER | IN | 46920 | |
| JAMES HARRELL | | 1205 S MICHIGAN ST | | | CUTLER | IN | 469209490 | |
| JAMES HARRINGTON | | 115 GREENBRIER LN | | | SANDUSKY | OH | 44870-5214 | |
| JAMES HARRIS | | 523 TEN MILE RD | | | FITZGERALD | GA | 31750-8205 | |
| JAMES HARRIS | | 3401 WILLIAMS DR | | | KOKOMO | IN | 46902-3967 | |
| JAMES HARRIS | | 8471 BARKWOOD CIRCLE | | | FENTON | MI | 48430 | |
| JAMES HARRIS | | DOSBERG MANOR ROOM 237 | 2680 NORTH FORREST ROAD | | GETZVILLE | NY | 14068 | |
| JAMES HARRIS JR | | 321 SUGAR MAPLE W | | | DAVISON | MI | 48423-9194 | |
| JAMES HARRISON | | 513 POOLE CREEK RD | | | LAUREL | MS | 394436207 | |
| JAMES HARTLEY | | 13962 MALENA DRIVE | | | TUSTIN | CA | 92780 | |
| JAMES HARTLEY | | 20919 EDGEWATER DR | | | NOBLESVILLE | IN | 46062 | |
| JAMES HARTLEY | | 20919 EDGEWATER DR | | | NOBLESVILLE | IN | 460629189 | |
| JAMES HARTUNG | | 20 OSAGE TRL | | | SPENCERPORT | NY | 145599727 | |
| JAMES HATHAWAY | | 96 PROSPECT ST | | | LOCKPORT | NY | 14094-4247 | |
| JAMES HAUTALA | | 5230 MORNINGSIDE DRIVE | | | GREENDALE | WI | 53129 | |
| JAMES HAWKEY | | P. O. BOX 4411 | | | DAYTON | OH | 45401 | |
| JAMES HAWTHORNE | | 5 REDFERN DRIVE | | | CHURCHVILLE | NY | 14428 | |
| JAMES HAWTHORNE | | 5 REDFERN DR | | | CHURCHVILLE | NY | 144288901 | |
| JAMES HEALY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES HEDRICK | | 809 PATTERSON RD APT A | | | DAYTON | OH | 45419-4356 | |
| JAMES HEIDL | | 4620 VENICE HEIGHTS BLVD | UNIT 151 | | SANDUSKY | OH | 44870 | |
| JAMES HEILIGENBERG | | 5874 DOWNS ROAD | | | WARREN | OH | 44481 | |
| JAMES HEILIGENBERG | | 5874 DOWNS ROAD | | | WARREN | OH | 444819481 | |
| JAMES HEIMAN | | 6430 WALDON WOODS DRIVE | | | CLARKSTON | MI | 48346 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HEIMAN | | 6430 WALDON WOODS DR | | | CLARKSTON | MI | 483462481 | |
| JAMES HEIMAN | | 6430 WALDON WOODS DR | | | CLARKSTON | MI | 48346-2481 | |
| JAMES HELMICK | | 4935 MILLER SOUTH RD | | | BRISTOLVILLE | OH | 44402-9779 | |
| JAMES HELPLING | | 7740 WINDING WAY SOUTH | | | TIPP CITY | OH | 45371 | |
| JAMES HENLEY | | 3914 MILBOURNE AVE | | | FLINT | MI | 48504-3551 | |
| JAMES HENRY | | 7131 GWINNETT PLACE | | | NOBLESVILLE | IN | 46062 | |
| JAMES HEPFER | | 2270 W. ELMWOOD ROAD | | | CARO | MI | 48723 | |
| JAMES HEPFER | | 2270 W ELMWOOD RD | | | CARO | MI | 487239723 | |
| JAMES HERBERT | | 6425 CAMINO FUENTE DRIVE | | | EL PASO | TX | 79912 | |
| JAMES HERETH | | 97 SANDLEWOOD DR | | | GETZVILLE | NY | 140681343 | |
| JAMES HERETH | | 97 SANDLEWOOD DRIVE | | | GETZVILLE | NY | 140681343 | |
| JAMES HERRERA | | 142 NORTH TRANSITHILL DRIVE | | | DEPEW | NY | 14043 | |
| JAMES HICKMAN | | 6722 CRESTA BONITA | | | EL PASO | TX | 79912 | |
| JAMES HIERA | | 3044 RICHMOND | | | CLARKSTON | MI | 48248 | |
| JAMES HIMELICK | | 4691 WEXMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| JAMES HINE | | 11618 LUCAS FERRY RD | | | ATHENS | AL | 35611-6007 | |
| JAMES HINSBERGER | | 1502 FAIRWAY DR | | | KOKOMO | IN | 46901 | |
| JAMES HINSBERGER | | 1502 FAIRWAY DR | | | KOKOMO | IN | 469019780 | |
| JAMES HIXENBAUGH | | 2132 DIAMOND AVE | | | FLINT | MI | 48532-4407 | |
| JAMES HOCKER | | 1309 E.47TH ST. | | | ANDERSON | IN | 46013 | |
| JAMES HODGE | | 3465 BOBENDICK ST | | | SAGINAW | MI | 48604-1703 | |
| JAMES HOFFMANN | | 3824 COOMER RD | | | NEWFANE | NY | 14108 | |
| JAMES HOLCOMB | | 8500 S WOODVALE DR | | | OAK CREEK | WI | 531543440 | |
| JAMES HOLMES | | 3035 WESTBROOK ST. | | | SAGINAW | MI | 48601 | |
| JAMES HOLSAPPLE | | 3522 BIRKDALE LANE | | | PALM HARBOR | FL | 34684 | |
| JAMES HOLT | | 6037 E. ATHERTON RD. | | | BURTON | MI | 48519 | |
| JAMES HOPPENRATH | | 583 W PIERSON ROAD | | | FLUSHING | MI | 48433 | |
| JAMES HOPSON, JR. | | PO BOX 5834 | | | YOUNGSTOWN | OH | 44504-0834 | |
| JAMES HORNBY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES HORNE | | 3913 WALNUT GROVE LN. | | | BEAVERCREEK | OH | 45440 | |
| JAMES HORNER | | 10823 E 180 S | | | GREENTOWN | IN | 46936 | |
| JAMES HOUGHTON | | 23907 S E 249TH ST | | | MAPLE VALLEY | WA | 98038 | |
| JAMES HOWARD | | PO BOX 83 | | | GOODRICH | MI | 48438-0083 | |
| JAMES HUBENTHAL | | 299N - 820W | | | KOKOMO | IN | 46901 | |
| JAMES HUBENTHAL | | 299 N 820 W | | | KOKOMO | IN | 469019533 | |
| JAMES HUEMANN | | 505 SNOWBERRY CT | | | NOBLESVILLE | IN | 46062 | |
| JAMES HUHN | | 3159 W HILLTOP LN | | | FRANKLIN | WI | 53132-9119 | |
| JAMES HUIZENGA | | P.O.BOX 20835 | | | BRADENTON | FL | 34209 | |
| JAMES HULETT | | RR 1 BOX 24 | | | JACKSONVILLE | GA | 31544-9703 | |
| JAMES HUME | | 7581 TURTLEBACK DR | | | DAYTON | OH | 45414 | |
| JAMES HUMMEL JR | | 11486 WATER ST. | | | CLIO | MI | 48420 | |
| JAMES HUNDT, JR | | 6248 S CREEKSIDE DR UNIT 14 | | | CUDAHY | WI | 53110-3436 | |
| JAMES HUNT | | 43670 SALT CREEK DR | | | CLINTON TWP | MI | 48038 | |
| JAMES HUNT | | 43670 SALT CREEK DR | | | CLINTON TWP | MI | 480384489 | |
| JAMES HURD | | 5917 LOCUST ST EXT | | | LOCKPORT | NY | 14094 | |
| JAMES HURLEY | | 5227 PITCAIRN ROAD | | | HUBER HEIGHTS | OH | 45424 | |
| JAMES HUSCROFT | | 9090 RIDGE RD | | | KINSMAN | OH | 44428-9551 | |
| JAMES IGNACE | | 2222 N FRANKLIN AVE | | | FLINT | MI | 48506-4434 | |
| JAMES IMOEHL | | W363S10902 BURR OAK TRL | | | EAGLE | WI | 53119-1823 | |
| JAMES INGLIS | | 1708 E. 47TH STREET | | | ANDERSON | IN | 46013 | |
| JAMES INGRAM | | 12301 DUFFIELD RD | | | MONTROSE | MI | 48457-9703 | |
| JAMES INGRAM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JAMES INSKEEP | | 1420 ALLANWOOD LN | | | DAYTON | OH | 45432 | |
| JAMES INSKIP | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JAMES IRVIN | | 2180 E STATE ROUTE 55 | | | TROY | OH | 45373-1906 | |
| JAMES IRWIN | | 4209 BROOKSIDE DR | | | KOKOMO | IN | 46902 | |
| JAMES IRWIN | | 4209 BROOKSIDE DR | | | KOKOMO | IN | 469024706 | |
| JAMES J BRADY | | 10490 W RAVINE VIEW CT | | | NORTH ROYALTON | OH | 44133-6075 | |
| JAMES J GIARDINO | | 3722 WINDING BROOK CIR | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES J TOBIN | | 12621 DIAGONAL RD | | | LA GRANGE | OH | 44050-9520 | |
| JAMES JACKSON | | PO BOX 282 | | | DECATUR | AL | 356020282 | |
| JAMES JALACE | | 708 NORTH RIDGEWOOD | AVE | | ORMOND BEACH | FL | 32174 | |
| JAMES JAPCINSKI | | 10647 CANADA WAY | | | BIRCH RUN | MI | 48415-8430 | |
| JAMES JARRETT | | 403 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322 | |
| JAMES JARUSZEWSKI | | 43 ATKINS AVE. | | | HAMILTON | NJ | 8610 | |
| JAMES JEAN | | 8685 9 MILE RD NE | | | ROCKFORD | MI | 49341-9499 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES JEFFERS | | 5211 COTTAGE CT | | | FENTON | MI | 48430 | |
| JAMES JENKINS | | 1451 NORTH CHURCH DR. | | | BELLBROOK | OH | 45305 | |
| JAMES JENKINS | | 1 ARGILE CT | | | FRANKLIN | OH | 45005-1575 | |
| JAMES JENSEN | | 1202 OAKWOOD CT. | | | ROCHESTER HILLS | MI | 48307 | |
| JAMES JENSEN | | 2111 W HILLTOP LN | | | OAK CREEK | WI | 531543616 | |
| JAMES JERSEY | | 8995 LANE RD | | | MILLINGTON | MI | 48746-9650 | |
| JAMES JESSELAITIS | | 1416 VERMONT ST | | | SAGINAW | MI | 486021771 | |
| JAMES JESSUP | | 237 KIRK ROAD | | | ROCHESTER | NY | 14612 | |
| JAMES JOHNSON | | 1208 CADILLAC DR W | | | KOKOMO | IN | 46902 | |
| JAMES JOHNSON | | 3610 DIAMONDALE DR W | | | SAGINAW | MI | 486015807 | |
| JAMES JOHNSON | | 1219 87TH ST | | | NIAGARA FALLS | NY | 14304-2505 | |
| JAMES JOHNSON | | 533 RUSTIC TRL | | | BEAVERCREEK | OH | 454347337 | |
| JAMES JOHNSON | | 533 RUSTIC TRAIL | | | BEAVERCREEK | OH | 454347337 | |
| JAMES JOHNSON JR | | 11827 E 80TH PLACE N | | | OWASSO | OK | 74055 | |
| JAMES JOHNSTONE | | 721 S SPRINGLAKE CIR | | | TERRY | MS | 39170-9707 | |
| JAMES JOHNSTONE | | 5211 OAKBROOKE DRIVE | | | KETTERING | OH | 45440 | |
| JAMES JONES | | 150 COUNTY ROAD 82 | | | MOULTON | AL | 35650-4884 | |
| JAMES JONES | | PO BOX 6640 | | | KOKOMO | IN | 46904-6640 | |
| JAMES JONES | | 2357 MEADOW CT | | | LEONARD | MI | 48367 | |
| JAMES JONES | | 1110 PINE STREET | | | FRANKENMUTH | MI | 48734 | |
| JAMES JONES | | 11140 LANGDON DR | | | CLIO | MI | 48420-1567 | |
| JAMES JORDAN | | 1414 E. 400 N. | | | ANDERSON | IN | 46012-9395 | |
| JAMES JORDAN | | 1975 SHERIDAN AVE NE | | | WARREN | OH | 44483-3541 | |
| JAMES JORDAN | | 724 PEGGY DR | | | EATON | OH | 45320-1237 | |
| JAMES JOSEPH | | 6143 LAKE WALDON DR | | | CLARKSTON | MI | 48346 | |
| JAMES JOSEPH | | 2519 SOLARWOOD DR | | | DAVISON | MI | 48423 | |
| JAMES JOZWIAK | | 75 S WRIGHT AVE | | | DAYTON | OH | 45403 | |
| JAMES JULIAN | | 39 WINDWAY CIRCLE | | | ROCHESTER | NY | 14612 | |
| JAMES JULIAS | | 2492 UPPER MT RD | | | SANBORN | NY | 14132 | |
| JAMES K WIBLE | | 8870 E SLEE RD | | | ONSTED | MI | 49265 | |
| JAMES KADUNC | | 7396 OBER LANE | | | CHAGRIN FALLS | OH | 44023 | |
| JAMES KALISZ | | 11093 WHITE LAKE RD | | | FENTON | MI | 48430-2475 | |
| JAMES KANE | | 125 MISTLETOE RD. | | | NILES | OH | 44446 | |
| JAMES KARABIN | | 4611 GLEN MOOR WAY | | | KOKOMO | IL | 46902 | |
| JAMES KASEY JR | | 20342 HILLANDALE RD | | | WHITE PIGEON | MI | 49099 | |
| JAMES KATTERMAN | | 2260 HIGHFIELD RD | | | WATERFORD | MI | 48329 | |
| JAMES KECK | | 2235 SHADOWOOD CIRCLE | | | BELLBROOK | OH | 45305 | |
| JAMES KELLER | | 4182 TALLMAN TRL | | | BEAVERCREEK | OH | 45430-1970 | |
| JAMES KELLY | | 6401 MORELAND LANE | | | SAGINAW | MI | 48603 | |
| JAMES KELLY | | 6401 MORELAND LN | | | SAGINAW | MI | 486032728 | |
| JAMES KELLY | | 1824 RIVER ROAD | | | SILVER CREEK | MS | 39663-2415 | |
| JAMES KEMPF | | 3985 WINDY BLUFF COURT | | | DAYTON | OH | 45440 | |
| JAMES KEMPF | | 3985 WINDY BLUFF CT | | | DAYTON | OH | 454404304 | |
| JAMES KERNER | | 3201 TALLY HO DR | | | KOKOMO | IN | 46902 | |
| JAMES KERR | | 7367 STATE ROUTE 305 | | | BURGHILL | OH | 44404 | |
| JAMES KESTERSON | | 5508 WEST 100 NORTH | | | TIPTON | IN | 46072 | |
| JAMES KIDDER | | 29678 MULLANE DR | | | FARMINGTON HLS | MI | 48334-3030 | |
| JAMES KIKKERT | | 4254 OAK MEADOW DRIVE | | | HUDSONVILLE | MI | 49426 | |
| JAMES KILGORE | | P.O. BOX 965 | | | ROBERTSDALE | AL | 36567 | |
| JAMES KIMBROUGH | | 1290 NANCY GREEN RIDGE RD | | | PROSPECT | TN | 38477 | |
| JAMES KINCH | | 507 RALEIGH ROAD | | | GALVESTON | IN | 46932 | |
| JAMES KINES | | 740 SHADY LANE N.E. | | | WARREN | OH | 44484 | |
| JAMES KINGERY II | | 5077 W COUNTY RD 225 S | | | LOGANSPORT | IN | 46947 | |
| JAMES KINLEY JR | | 4412 WILLOW DR. | | | KOKOMO | IN | 46901 | |
| JAMES KIRTS | | 724 BARNEY AVE | | | FLINT | MI | 48503 | |
| JAMES KITTLE | | 773 ADELAIDE AVE NE | | | WARREN | OH | 44483-4223 | |
| JAMES KLAMERT | | 27845 HOMESTEAD RD | | | WIND LAKE | WI | 53185-1907 | |
| JAMES KLENK | | 3869 FEATHER HEIGHTS CT. | | | DAYTON | OH | 45440 | |
| JAMES KNEPP | | 1022 HYDE-SHAFFER ROAD | | | BRISTOLVILLE | OH | 44402 | |
| JAMES KNOLINSKI | | 947 WINDY HILL CT. | | | RUSSIAVILLE | IN | 46979 | |
| JAMES KOEHLER | | 8379 EAST POTTER ROAD | | | DAVISON | MI | 48423 | |
| JAMES KOEHLER | | 8379 E POTTER RD | | | DAVISON | MI | 484238178 | |
| JAMES KOERT | | 16128 HARBOR VIEW DRIVE | | | SPRING LAKE | MI | 49456 | |
| JAMES KOHLER | | 4204 BROOKSIDE DR | | | KOKOMO | IN | 46902 | |
| JAMES KOHLER | | 4204 BROOKSIDE DR | | | KOKOMO | IN | 469024705 | |
| JAMES KOLAT | | 15867 PALMYRA RD | | | DIAMOND | OH | 44412 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES KOLENICH | | 1932 LAURELWOOD PLACE | | | YOUNGSTOWN | OH | 44515 | |
| JAMES KONOPA | | 2416 S WEBSTER | | | KOKOMO | IN | 46902 | |
| JAMES KONOPA | | 2416 S WEBSTER ST | | | KOKOMO | IN | 469023307 | |
| JAMES KOO | | 7 OPAL COURT | | | EAST AMHERST | NY | 14051 | |
| JAMES KOSNIK | | 21481 W. 3 MILE RD. | | | ONAWAY | MI | 49765 | |
| JAMES KOWALIK | | 2972 WINDWOOD COURT | | | TOWNSHIP | MI | 48382 | |
| JAMES KRATZ | | 4107 DAVISON RD | | | LAPEER | MI | 48446 | |
| JAMES KRAUSE | | 8830 NORMANDY CREEK DRIVE | | | CENTERVILLE | OH | 45458-3404 | |
| JAMES KRECKE | | 301 PINE VALLEY COURT | | | LINDEN | MI | 48451 | |
| JAMES KRIBS | | 8091 BRAY RD | | | VASSAR | MI | 48768-9640 | |
| JAMES KROLIKOWSKI | | 6035 S TRANSIT RD LOT 75 | | | LOCKPORT | NY | 14094 | |
| JAMES KRULL | | 11707 E BENNINGTON RD | | | DURAND | MI | 48429-9750 | |
| JAMES KUBICINA | | 2423 CHALET DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES KUBICINA | | 2423 CHALET DR | | | ROCHESTER HLS | MI | 483092055 | |
| JAMES KUHNS | | 3596 LOVELAND CT | | | DAYTON | OH | 45418-2960 | |
| JAMES KULESA | | 633 HAYES | | | HOLLAND | MI | 49424 | |
| JAMES KUMAUS | | 5464 ANGUS | | | SAGINAW | MI | 48603 | |
| JAMES KUNDINGER | | 13300 SWAN CREEK RD | | | HEMLOCK | MI | 48626-9715 | |
| JAMES KURTZ JR | | 8808 ST. RT. 61 | | | BERLIN HTS. | OH | 44814 | |
| JAMES L AKERS | | 4671 THILK DR | | | WILSON | NY | 14172-9795 | |
| JAMES L CROUSE | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| JAMES L WINIARSKI | | 204 CLARMORE DR | | | FRANKENMUTH | MI | 48734 | |
| JAMES LA ROCCA | | 159 ONTARIO ST | | | WILSON | NY | 14172 | |
| JAMES LA ROCCA | | 159 ONTARIO ST | | | WILSON | NY | 141729739 | |
| JAMES LA VESSER | | N51 W27590 WILLOW CRK DR | | | PEWAUKEE | WI | 53072 | |
| JAMES LAKE SR | | 27450 MARSHALL ST | | | SOUTHFIELD | MI | 48076 | |
| JAMES LANNING | | 404 N. GREEN ST. | | | GREENTOWN | IN | 46936 | |
| JAMES LANTERMAN | | 120 S. OAK DR | | | LAKE CITY | MI | 49651 | |
| JAMES LATHAM | | 117 TANGLEWOOD DR | | | MOULTON | AL | 35650-1557 | |
| JAMES LEAK | | 8418 WASHINGTON VILLAGE DRIVE | | | CENTERVILLE | OH | 45458-1845 | |
| JAMES LEE | | 2600 ALBRECHT AVE. | | | DAYTON | OH | 45404 | |
| JAMES LEE | | 57 LEXINGTON AVE | | | DAYTON | OH | 45407 | |
| JAMES LEETCH | | 1045 PALMETTO DRIVE | | | HUBBARD | OH | 44425 | |
| JAMES LEIBINGER JR | | 5371 OAKBROOK | | | SAGINAW | MI | 48603 | |
| JAMES LEIBINGER JR | | 5371 OAKBROOK DR | | | SAGINAW | MI | 486038617 | |
| JAMES LEIBRING | | PO BOX 103 | | | LOCKPORT | NY | 14094 | |
| JAMES LESNICK | | 1627 LIGHTHOUSE LODGE RD | | | EAGLE RIVER | WI | 54521 | |
| JAMES LEWIS | | 4504 WILLOW DR | | | KOKOMO | IN | 46901 | |
| JAMES LEWIS | | 4504 WILLOW DR | | | KOKOMO | IN | 469016447 | |
| JAMES LICHT | | PO BOX 251 | | | ALBANY | IN | 47320-0251 | |
| JAMES LINDSEY | | 803 THERESA DR. | | | FLINT | MI | 48506-5263 | |
| JAMES LING | | 7576 SHETLAND DR. | | | SAGINAW | MI | 48609 | |
| JAMES LINGENFELTER | | 7855 SUTTON PL.NE | | | WARREN | OH | 44484 | |
| JAMES LINTON | | 205 OAKVIEW DRIVE | | | KETTERING | OH | 45429 | |
| JAMES LINTZ | | 8354 TOWNLINE RD | | | BRIDGEPORT | MI | 48722-9721 | |
| JAMES LIPP | | 604 DORN DRIVE | | | SANDUSKY | OH | 44870 | |
| JAMES LIPP | | 604 DORN DR | | | SANDUSKY | OH | 448701609 | |
| JAMES LIVERMORE | | 3853 JEANETTE DRIVE SOUTHEAST | | | WARREN | OH | 44484-2764 | |
| JAMES LIVINGSTON | | 9155 WINTERBERRY DR | | | WEST OLIVE | MI | 49460 | |
| JAMES LOCKER JR | | 600 EARL TOWNSEND RD | | | MINOR HILL | TN | 38473 | |
| JAMES LOGSDON | | 3702 TALLY HO DR | | | KOKOMO | IN | 46902-4449 | |
| JAMES LOPEZ | | 9500 MOORGATE CT. | | | DAYTON | OH | 45458 | |
| JAMES LORELLI | | 467 MILLBROOK ST. | | | CANFIELD | OH | 44406 | |
| JAMES LOVE, JR. | | 290 BURGESS AVE | | | DAYTON | OH | 45415 | |
| JAMES LOWE | | 4368 COACH LIGHT TRL | | | DAYTON | OH | 45424-8041 | |
| JAMES LOWERY | | 5013 GETTYSBURG DRIVE | | | KOKOMO | IN | 46902 | |
| JAMES LOWERY | | 5013 GETTYSBURG DR | | | KOKOMO | IN | 469024973 | |
| JAMES LUKER | | 9731 AL HIGHWAY 157 | | | VINEMONT | AL | 351796516 | |
| JAMES LUSK | | 3510 BIG TREE RD | | | BELLBROOK | OH | 45305-1971 | |
| JAMES LUSTER | | 3432 ERHARDT DR | | | MOUNT MORRIS | MI | 48458-9404 | |
| JAMES LYTLE | | 5460 RIDGE RD | | | CORTLAND | OH | 44410-9753 | |
| JAMES M CHAKERES | | 12103 UPPER LEWISBURG - | SALEM ROAD | | BROOKVILLE | OH | 45309 | |
| JAMES M HEIMAN | | 6430 WALDON WOODS DR | | | CLARKSTON | MI | 48346-2481 | |
| JAMES MAAS | | 4116 S 3 STREET | | | MILWAUKEE | WI | 53207 | |
| JAMES MALCOLM | | RR 1 BOX 646 | | | SUGAR GROVE | OH | 43155-9637 | |
| JAMES MANCHESTER | | 4212 ANNE ST | | | AU GRES | MI | 48703 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MANGIONE | | 4221 S 6TH ST | # F 40 | | MILWAUKEE | WI | 53221 | |
| JAMES MANISCALCO | | 3200 LA ROTONDA DR UNIT 408 | | | RANCHO PALOS | CA | 902756153 | |
| JAMES MANNING | | 6273 PINE AVE | | | VASSAR | MI | 48768-9213 | |
| JAMES MARINE | | 419 COVINA DR. SW | | | DECATUR | AL | 35603 | |
| JAMES MARR JR | | 265 BRICE ROAD | | | REYNOLDSBURG | OH | 43068 | |
| JAMES MARTIN | | 302 8TH AVE NW | | | DECATUR | AL | 35601-2058 | |
| JAMES MARTIN | | 2303 RAINTREE DR | | | ANDERSON | IN | 46011 | |
| JAMES MARTIN | | 6517 AMY LANE | | | LOCKPORT | NY | 14094 | |
| JAMES MARTIN JR | | 687 TRUMBULL AVE. | | | WARREN | OH | 44484 | |
| JAMES MASSUNG | | 1048 N. CARTER RD. | | | LINWOOD | MI | 48634 | |
| JAMES MASTERS | | 85 NEIL RD | | | ELLISVILLE | MS | 39437 | |
| JAMES MAUPIN | | 3194 AMSTERDAM DR. | | | CLIO | MI | 48420 | |
| JAMES MAURER | | PO BOX 217 | | | CORUNNA | MI | 488178710 | |
| JAMES MAXSON | | P.O. BOX 2633 | | | KOKOMO | IN | 46904 | |
| JAMES MAYBERRY | | 1266 RINN ST | | | BURTON | MI | 48509-2372 | |
| JAMES MC CARTHY | | 4786 BEECHMONT DR | | | ANDERSON | IN | 46012 | |
| JAMES MC CARTHY | | 4786 BEECHMONT DR | | | ANDERSON | IN | 460129540 | |
| JAMES MC GARRY | | APT.L2 151 CAMELOT DR. | | | SAGINAW | MI | 48638 | |
| JAMES MC GOWAN | | 20 FARWELL DR. | | | BATAVIA | NY | 14020 | |
| JAMES MC HUGH | | 2552 DEVON AVENUE | | | MAINEVILLE | OH | 45039 | |
| JAMES MC HUGH | | 2552 DEVON AVENUE | | | MAINEVILLE | OH | 450398603 | |
| JAMES MC INTAGGART | | S76W19666 PROSPECT DR | | | MUSKEGO | WI | 53150-9226 | |
| JAMES MCART | | 280 HEMLOCK LANE | | | MARYSVILLE | MI | 48040 | |
| JAMES MCCLAIN | | 3002 WHITEHOUSE DR | | | KOKOMO | IN | 46902-3399 | |
| JAMES MCCLURE | | 2502 SPRINGDALE COURT | | | KOKOMO | IN | 46902 | |
| JAMES MCCLURE | | 2502 SPRINGDALE CT | | | KOKOMO | IN | 469029570 | |
| JAMES MCCORMICK | | 26640 SINIARD RD | | | ANDERSON | AL | 35610-3222 | |
| JAMES MCCRANDELL | | 5081 HILLCREST DR | | | FLINT | MI | 48506 | |
| JAMES MCCULLOUGH | | 2764 ATER DR | | | BEAVERCREEK | OH | 45434-6543 | |
| JAMES MCCURRY | | 26626 FLANAGAN RD | | | ATHENS | AL | 35614 | |
| JAMES MCDONALD | | 3614 PLUM BROOK CIR | | | SANDUSKY | OH | 44870-6052 | |
| JAMES MCGEE | | 4734 ENGLESSON NW | | | WARREN | OH | 44485 | |
| JAMES MCGRAW | | 35 NONA DR | | | TROTWOOD | OH | 454263010 | |
| JAMES MCKEAN | | 1253 CENTER ST W | | | WARREN | OH | 44481-9455 | |
| JAMES MCKEVITT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES MCKINLEY | | 3429 WEATHERED ROCK CIRCLE | | | KOKOMO | IN | 46902 | |
| JAMES MCKINLEY | | 3429 WEATHERED ROCK CIR | | | KOKOMO | IN | 46902 | |
| JAMES MCKINNEY | | 661 SPRINGWATER RD | | | KOKOMO | IN | 46902-4887 | |
| JAMES MCLOCHLIN | | 365 LONGWOOD DR | | | VENICE | FL | 342855640 | |
| JAMES MCMILLEN | | 6830 THRUSH CT | | | ORIENT | OH | 43146 | |
| JAMES MCNAIR | | 827 N QUIGLEY RD | | | MARION | LA | 71260 | |
| JAMES MCPHEE | | 13688 DICE ROAD | | | HEMLOCK | MI | 48626 | |
| JAMES MCPHEE | | 13688 DICE RD | | | HEMLOCK | MI | 486269446 | |
| JAMES MEADS | | 66 FLAMINGO DRIVE | | | PALM COAST | FL | 32137 | |
| JAMES MEJEUR | | 11550 SHELL BARK LN | | | GRAND BLANC | MI | 48439 | |
| JAMES MEJEUR | | 11550 SHELL BARK LN | | | GRAND BLANC | MI | 484391372 | |
| JAMES MENSCH | | 52 AMBLESIDE DR | | | LOCKPORT | NY | 14094-3424 | |
| JAMES MERIGOLD | | 50 BROOKVILLE DR | | | TONAWANDA | NY | 14150 | |
| JAMES MESSER | | 2088 HILLRISE CIR | | | BELLBROOK | OH | 45305-1869 | |
| JAMES MICALLEF | | 1925 DEER PATH TRAIL | | | OXFORD | MI | 48371 | |
| JAMES MICKLER | | 822 E VAILE AVE | | | KOKOMO | IN | 46901-5510 | |
| JAMES MIEDEMA | | 100 AVONWOOD BLVD. | | | ROCHESTER HILLS | MI | 48309 | |
| JAMES MIEDEMA | | 100 AVONWOOD BLVD | | | ROCHESTER HLS | MI | 483092048 | |
| JAMES MIELKE, JR | | 26516 ROOSEVELT LN | | | WIND LAKE | WI | 531582110 | |
| JAMES MILFORD | | 5 KRESS HILL DR | | | SPENCERPORT | NY | 14559 | |
| JAMES MILITELLO | | 2340 EAST CHIP ROAD | | | KAWKAWLIN | MI | 48631 | |
| JAMES MILLER | | 4623 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| JAMES MILLER | | 5132 N 550 W | | | SHARPSVILLE | IN | 46068-9598 | |
| JAMES MILLER | | 5051 RATHBUN | | | BIRCH RUN | MI | 48415 | |
| JAMES MILLER | | 1361 W THOMPSON RD | | | FENTON | MI | 48430 | |
| JAMES MILLER | | 0-6943 KENOWA | | | GRANDVILLE | MI | 49418 | |
| JAMES MILLER | | 4419 AUTUMN RIDGE | | | SAGINAW | MI | 486038706 | |
| JAMES MILLER | | 0-6943 KENOWA | | | GRANDVILLE | MI | 494182136 | |
| JAMES MILLER | | 6463 LOMA DE CRISTO | | | EL PASO | TX | 79912 | |
| JAMES MILLERWISE | | 25 E SEBEWAING ST | | | SEBEWAING | MI | 487591003 | |
| JAMES MITCHELL | | 10508 PINE TREE LN | | | GOODRICH | MI | 48438-9452 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES MITCHELL II | | 404 WINDSWOOD WAY | | | SANDUSKY | OH | 44870-7521 | |
| JAMES MIXON | | 2703 AVONDALE ST SE | | | DECATUR | AL | 356016734 | |
| JAMES MOGAVERO | | 331 N. PARK AVE. | | | BUFFALO | NY | 14216 | |
| JAMES MOGAVERO | | 331 N PARK AVE | | | BUFFALO | NY | 142161937 | |
| JAMES MOLNAR | | P.O. BOX 159 | | | WEST HENRIETTA | NY | 14586 | |
| JAMES MONEY | | 6003 LAKEWOOD DR | | | FAIRFIELD TOWNSHIP | OH | 45011-8180 | |
| JAMES MONTAGANO | | 2942 EAGLE COURT | | | ROCHESTER HLS | MI | 48309 | |
| JAMES MOORE | | 4224 W HILL AVE. | | | FULLERTON | CA | 92833-3430 | |
| JAMES MOORE | | P.O. BOX 2191 | | | KOKOMO | IN | 469042191 | |
| JAMES MOORE | | 613 W PIERSON RD | | | FLINT | MI | 48505-6202 | |
| JAMES MOORE | | 1218 MAPLE AVE. | | | SANDUSKY | OH | 44870-9801 | |
| JAMES MOORE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JAMES MORKEN | | 275 LANE 880 SNOW LAKE | | | FREMONT | IN | 46737 | |
| JAMES MORRIS | | PO BOX 5203 | | | FITZGERALD | GA | 31750-5203 | |
| JAMES MORRIS | | 7595 RIDGE RD | | | GASPORT | NY | 14067 | |
| JAMES MORRISON | | 7745 BROOKWOOD ST NE | | | WARREN | OH | 44484-1542 | |
| JAMES MOWELL | | PO BOX 977 | | | ANDERSON | IN | 46015-0977 | |
| JAMES MOYER | | 3019 W COUNTY ROAD 300 S | | | KOKOMO | IN | 46902-4746 | |
| JAMES MOYERS | | 4632 S 450 W | | | RUSSIAVILLE | IN | 46979 | |
| JAMES MUDLAFF | | 6561 RIVERDALE LN | | | GREENDALE | WI | 53129-2856 | |
| JAMES MULCAHY | | 7228 LAKEWOOD DR. | | | OSCODA | MI | 48750 | |
| JAMES MURPHY | | 685 RAMBLING DR | | | SAGINAW | MI | 48603 | |
| JAMES MURRAY | | 2560 OAK LEAF CIRCLE | | | BESSEMER | AL | 35022 | |
| JAMES MURRAY | | 2560 OAK LEAF CIRCLE | | | BESSEMER | AL | 350227239 | |
| JAMES MURRAY | | 8479 ARLINGTON RD | | | BROOKVILLE | OH | 45309-9627 | |
| JAMES MUSE | | 3850 STEVELY AVE. | | | LOS ANGELES | CA | 90008 | |
| JAMES MUSSON | | 11026 VARNA ST | | | CLIO | MI | 48420-1448 | |
| JAMES NAPIERALA | | 3961 S POSEYVILLE RD | | | HEMLOCK | MI | 48626 | |
| JAMES NAPIERALA | | 515 AURORA ST | | | LANCASTER | NY | 14086 | |
| JAMES NEFF | | 2200 SHUMWAY CT. | | | DAYTON | OH | 45431 | |
| JAMES NELSON | | 10250 COUNTY ROAD 64 | | | DAPHNE | AL | 36526 | |
| JAMES NELSON | | 2240 OAK GROVE RD | | | NORTH BRANCH | MI | 48461 | |
| JAMES NELSON | | 7314 ROCHESTER RD | | | LOCKPORT | NY | 140941628 | |
| JAMES NELSON | | 29 ANVIL ROAD | | | ASTON | PA | 19014 | |
| JAMES NESTOR | | 2869 WABASH AVENUE | | | NILES | OH | 44446 | |
| JAMES NEWTON JR | | 5555 WIDGEON COURT | | | DAYTON | OH | 45424 | |
| JAMES NEWTON JR | | 5555 WIDGEON CT | | | DAYTON | OH | 454244555 | |
| JAMES NICOSIA | | 2232 STRADER | | | WEST BLOOMFIELD | MI | 48324 | |
| JAMES NIEMEIER | | 1455 HOGAN RD. | | | WEBSTER | NY | 14580 | |
| JAMES NOCK | | 5850 WESTWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| JAMES NUNN | | 3293 WALTAN RD | | | VASSAR | MI | 48768-9539 | |
| JAMES NUTTALL | | 131 S PELHAM DRIVE | | | KETTERING | OH | 45429 | |
| JAMES NUTTALL | | 131 S PELHAM DR | | | KETTERING | OH | 454291571 | |
| JAMES O CONNOR | | 205 N. GREEN ST. | | | GREENTOWN | IN | 46936 | |
| JAMES O CONNOR | | 4926 MIKES DR | | | CASEVILLE | MI | 48725 | |
| JAMES OBANION | | 412 W 500 S | | | ANDERSON | IN | 46013-5408 | |
| JAMES OBERMEYER | | 314 FORRER BLVD. | | | DAYTON | OH | 45419 | |
| JAMES ODOM | | 2525 HENN HYDE RD | | | CORTLAND | OH | 44410 | |
| JAMES OKRUCKY | | 381 WESTCHESTER DR SE | | | WARREN | OH | 44484-2177 | |
| JAMES O'LAUGHLIN | | 2812 COMANCHE DRIVE | | | KETTERING | OH | 45420 | |
| JAMES OLIVER | | 5120 HAMMOND ROAD | | | DANSVILLE | NY | 14437 | |
| JAMES OLSICK | | 12490 E ATHERTON RD | | | DAVISON | MI | 48423-9112 | |
| JAMES ONEIL | | 312 WELLINGTON PARKWAY | | | NOBLESVILLE | IN | 46060 | |
| JAMES ORIOLI | | 7481 MINTWOOD AVE | | | DAYTON | OH | 45415-1130 | |
| JAMES OUTLAND | | 9065 N BRAY RD | | | CLIO | MI | 48420-9779 | |
| JAMES P ELLIOTT | | G 10121 BEECHER RD | | | FLUSHING | MI | 48433 | |
| JAMES P KEINATH | | 6945 REDMAN DR. | | | LAKE CITY | MI | 4965185 | |
| JAMES P WHITSON | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| JAMES PACE | | 7058 N 900 W | | | ELWOOD | IN | 46036 | |
| JAMES PALMA | | 1550 LAMBERTON LAKE DR NE | | | GRAND RAPIDS | MI | 49525-2810 | |
| JAMES PAPP JR | | 6315 COUNTRY ESTATES DR | | | TIPP CITY | OH | 45371-2007 | |
| JAMES PAPWORTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES PARK | | 3115 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| JAMES PARTH | | 2345 HUSEN RD. | | | SAGINAW | MI | 48601 | |
| JAMES PASCIAK | | 124 COLONY ST | | | DEPEW | NY | 14043-1710 | |
| JAMES PASKIEWICZ | | 1419 95TH AVE | | | KENOSHA | WI | 531447721 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES PASSEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES PATE | | 20531 MYERS ROAD | | | ATHENS | AL | 35611 | |
| JAMES PATRICK | | 45 WOODLAND TERRACE | | | CHEEKTOWAGA | NY | 14225 | |
| JAMES PATTERSON | | 1421 MEADOWS COURT | | | GREENTOWN | IN | 46936 | |
| JAMES PAULA | | 2018 STERLING DR | | | MCDONALD | PA | 15057 | |
| JAMES PAYAK | | 740 THOMAS BLUFF RD NE | | | ROME | GA | 30161 | |
| JAMES PAYNE | | 11621 HAZEL | | | GRAND BLANC | MI | 48439 | |
| JAMES PAYNE | | 11621 HAZEL | | | GRAND BLANC | MI | 484391128 | |
| JAMES PEACOCK | | 474 W SHOSHONI TRL | | | NEW CASTLE | IN | 47362-8938 | |
| JAMES PEARSON | | 2167 W AIRPORT RD | | | PERU | IN | 46970 | |
| JAMES PEARSON | | 2167 W AIRPORT RD | | | PERU | IN | 469707232 | |
| JAMES PECK | | 5812 SKIPTON COURT | | | NOBLESVILLE | IN | 46062 | |
| JAMES PEEBLES JR | | 15 BURCHWOOD ST | | | TROTWOOD | OH | 45426-3003 | |
| JAMES PENNEY | | 2590 THORNTON | | | FLINT | MI | 48504 | |
| JAMES PENNEY | | 2590 THORNTON AVE | | | FLINT | MI | 485042358 | |
| JAMES PENWRIGHT | | 4 FERNLY PARK | | | FAIRPORT | NY | 14450 | |
| JAMES PETRIE | | PO BOX 1623 | | | WARREN | MI | 48090-1623 | |
| JAMES PETROFES | | 543 W EVANSTON RD | | | TIPP CITY | OH | 45371-2053 | |
| JAMES PETROVIC | | PO BOX 323 | | | MUSKEGO | WI | 53150-0323 | |
| JAMES PETROWSKI | | 3229 DELEVAN CT. | APT. #1 | | SAGINAW | MI | 48603 | |
| JAMES PETYAK | | 315 NOBLE DRIVE | | | BROOKHAVEN | MS | 39601 | |
| JAMES PEYATT | | 2219 STEWART DR NW | | | WARREN | OH | 44485 | |
| JAMES PHILLIPS | | 7060 WHITE OAK DRIVE | | | HUBBARD | OH | 44425-3056 | |
| JAMES PIANO | | 313 LOWDEN PT RD | | | ROCHESTER | NY | 14612 | |
| JAMES PIATKOWSKI | | 7649 RING NECK DR | | | WATERFORD | MI | 48327 | |
| JAMES PIETRA | | 1130 SUZYLYNN | | | YOUNGSTOWN | OH | 44512 | |
| JAMES PILON | | 105 W SUMMIT ST | | | DURAND | MI | 48429-1274 | |
| JAMES PLATKO | | 2374 S. OUTER DR. | | | SAGINAW | MI | 48601-6642 | |
| JAMES PLEW | | 18058 GRASSY KNOLL DRIVE | | | WESTFIELD | IN | 46074 | |
| JAMES PLEW | | 18058 GRASSY KNOLL DR | | | WESTFIELD | IN | 460749760 | |
| JAMES POBOCIK | | 10366 CALKINS RD | | | SWARTZ CREEK | MI | 48473 | |
| JAMES POOLE | | 47 LE 16388A | | | PACHUTA | MS | 39347-0000 | |
| JAMES POZZUTO | | 598 WARNER RD | | | HUBBARD | OH | 44425 | |
| JAMES PRALL | | 10946 TRAIL RIDGE | | | GRAYLING | MI | 49738 | |
| JAMES PRAYLE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES PREKOP | | 14365 HYLAND DR. | | | BROOKFIELD | WI | 53005 | |
| JAMES PRESSGROVE | | 3515 CHRISTOPHER DR | | | KOKOMO | IN | 46902 | |
| JAMES PRIVETT | | PO BOX 605 | | | GASTON | IN | 47342-0605 | |
| JAMES PROCTOR | | 2201 CHATEAU DR | | | FLINT | MI | 48504-1623 | |
| JAMES PRUSKI | | 2811 S. DELAWARE AVENUE | | | MILWAUKEE | WI | 53207 | |
| JAMES PUETT | | 1418 N 300 E | | | KOKOMO | IN | 46901 | |
| JAMES PUETT | | 1418 N 300 E | | | KOKOMO | IN | 469013624 | |
| JAMES PUGH JR. | | 1169 BINGHAM AVE NW | | | WARREN | OH | 44485-2415 | |
| JAMES PULLEY | | 10460 S 600 W | | | FAIRMOUNT | IN | 46928 | |
| JAMES PYATT | | 1686 SELKIRK RD | | | DAYTON | OH | 45432-3514 | |
| JAMES PYTLIK | | 3153 NILES CORTLAND RD | | | CORTLAND | OH | 44410 | |
| JAMES PYTLIK | | 3153 NILES CORTLAND RD NE | | | CORTLAND | OH | 444101737 | |
| JAMES RADLICK | | 12889 BRIGHTON CIRCLE | | | CARMEL | IN | 46032 | |
| JAMES RAINER | | 22 ELLWOOD PL | | | CHEEKTOWAGA | NY | 14225-2619 | |
| JAMES RANDOLPH | | 1004 BLOOMVIEW CIR | | | ROCHESTER HLS | MI | 483071728 | |
| JAMES RANGER | | 1077 E 112TH ST | | | GRANT | MI | 49327-9317 | |
| JAMES RAUSCH | | 905 HILLSDALE DR | | | KOKOMO | IN | 46901-3644 | |
| JAMES RAWLINGS | | 7902 SUTTON PL NE | | | WARREN | OH | 44484-1461 | |
| JAMES RAY | | 205 JOSHLYN ROAD | | | FITZGERALD | GA | 31750 | |
| JAMES RAY | | 5904 SUNRIDGE CT. | | | CLARKSTON | MI | 483484765 | |
| JAMES RAY JR | | 5904 SUNRIDGE CT. | | | CLARKSTON | MI | 483484765 | |
| JAMES RAZ | | 4482 ASHLAWN DR | | | FLINT | MI | 48507 | |
| JAMES REAGANS | | 6122 DAVID ALLEN CIRCLE | | | DAYTON | OH | 45459 | |
| JAMES REAGIN | | 303 DEVONSHIRE CT. | | | NOBLESVILLE | IN | 46062 | |
| JAMES RECUPITO | | 10900 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| JAMES RECUPITO | | 10900 CRESTVIEW BLVD | | | KOKOMO | IN | 469019775 | |
| JAMES REESE | | 4178 SPRUCE WOOD DR. | | | DAYTON | OH | 45432 | |
| JAMES REID | | 468 COTTAGE ST | | | ROCHESTER | NY | 14611-3726 | |
| JAMES REID | | 1357 RENSLAR AVE. | | | DAYTON | OH | 45432 | |
| JAMES REINAGLE | | 1710 COLUMBUS BLVD | | | KOKOMO | IN | 46901-1874 | |
| JAMES RESHEL | | S65 W27784 RIVER RD | | | WAUKESHA | WI | 53188 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES RICHARD | | 3230 DUNDAS | | | BEAVERTON | MI | 48612 | |
| JAMES RICHARDS | | G8072 CORUNNA ROAD | | | FLINT | MI | 48532 | |
| JAMES RICHARDSON | | 8646 N 425 E | | | ALEXANDRIA | IN | 46001-8746 | |
| JAMES RICKER | | 359 N BURNS RD | | | BAY CITY | MI | 48708-9150 | |
| JAMES RICKETTS | | 14216 FOX HOLLOW ROAD | | | HARVEST | AL | 35749 | |
| JAMES RIEDY | | 465 BRADFORD LANE | | | AURORA | OH | 44202 | |
| JAMES RIES | | 4268 APPLE ORCH | | | ROOTSTOWN | OH | 44272-9262 | |
| JAMES RIETH | | 109 LYNNVIEW DR | | | MASON | OH | 450401819 | |
| JAMES ROBBINS JR | | 49578 LEHR DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| JAMES ROBBINS JR | | 49578 LEHR DRIVE | | | MACOMB TWNSP | MI | 480441751 | |
| JAMES ROBERTS | | 862 COUNTY ROAD 225 | | | MOULTON | AL | 356507436 | |
| JAMES ROBERTS | | 2341 CHARLESTON WAY | | | BEAVERCREEK | OH | 45431 | |
| JAMES ROBINSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES ROCK | | 10067 SETTLEMENT HOUSE RD | | | CENTERVILLE | OH | 45458-9688 | |
| JAMES ROGERS | | 2074 N COUNTY ROAD 275 E | | | LOGANSPORT | IL | 469478068 | |
| JAMES ROGERS | | 7137 N W 600 | | | MIDDLETOWN | IN | 47356-0000 | |
| JAMES ROOT | | 12558 FREELAND DRIVE | | | FENTON | MI | 48430 | |
| JAMES ROSSI | | 20 COBBLESTONE COURT | | | LANCASTER | NY | 14086 | |
| JAMES ROSSI | | 20 COBBLESTONE COURT | | | LANCASTER | NY | 140869326 | |
| JAMES ROULEAU | | 3840 E. BIRCH RUN ROAD | | | BURT | MI | 484179787 | |
| JAMES ROYAL | | 6412 SHAFFER RD | | | WARREN | OH | 44481 | |
| JAMES RUSK | | 10065 S WARWICK DRIVE | | | OAK CREEK | WI | 53154-5571 | |
| JAMES RUSSELL | | 3705 BRIGHTON LANE | | | ANDERSON | IN | 46012 | |
| JAMES RUSSELL | | 3705 BRIGHTON LN | | | ANDERSON | IN | 460129373 | |
| JAMES RUSSELL | | 8195 ELMWOOD RD. | | | FAIRGROVE | MI | 48733 | |
| JAMES RUSSELL | | 639 S SPRINGLAKE CIR | | | TERRY | MS | 39170-7105 | |
| JAMES RYAN | | 86 HIGHLAND AVENUE | | | ROCHESTER | NY | 14620 | |
| JAMES RYAN | | 6996 OAK HILL DR | | | W FARMINGTON | OH | 44491-9755 | |
| JAMES SABLE | | 5579 SHAFFER NW | | | WARREN | OH | 44481 | |
| JAMES SAGER | | 2790 CLAYBURN RD | | | SAGINAW | MI | 48603-3118 | |
| JAMES SALASNY | | 75 HARVINGTON RD | | | TONAWANDA | NY | 141504218 | |
| JAMES SALLEY | | 2460 FLYWAY COURT | | | BEAVERCREEK | OH | 45431 | |
| JAMES SALTER | | 29401 A COUNTY RD 68 EXT | | | ROBERTSDALE | AL | 36567 | |
| JAMES SALUGA | | 2752 ASPEN DR | | | GIRARD | OH | 44420-3172 | |
| JAMES SAMUELS | | 1924 PALLISTER PLACE | | | MOBILE | AL | 36618 | |
| JAMES SANDERSON | | 531 BRENDA DR. | | | MADISON | AL | 35758 | |
| JAMES SANDY | | 648 MORNINGSIDE DR | | | GRAND BLANC | MI | 48439 | |
| JAMES SANTINO | | 10741 CANADA WAY | | | BIRCH RUN | MI | 48415-8471 | |
| JAMES SAVICH | | 2004 CELESTIAL DRIVE N.E. | | | WARREN | OH | 44484 | |
| JAMES SCALES | | 3907 INGLESIDE ST | | | ATHENS | AL | 356138519 | |
| JAMES SCARBROUGH | | 2235 TITUS AVE | | | DAYTON | OH | 45414-4137 | |
| JAMES SCHAUBROECK | | 260 SQUIRE DALE LN | | | ROCHESTER | NY | 14612-3128 | |
| JAMES SCHEMM | | 1900 N. FOREST LAKE DR. | | | ALGER | MI | 48610-8602 | |
| JAMES SCHERER | | 5518 POWELL ROAD | | | HUBER HEIGHTS | OH | 45424-4153 | |
| JAMES SCHLATTER | | 7823 N COUNTY RD 600 W | | | ROSSVILLE | IN | 46065 | |
| JAMES SCHLIE | | 1306 ARUNDEL DRIVE | | | KOKOMO | IN | 46901 | |
| JAMES SCHLIE | | 1306 ARUNDEL DR | | | KOKOMO | IN | 469013919 | |
| JAMES SCHLUCHTER | | 7200 TIERRA TAOS | | | EL PASO | TX | 79912 | |
| JAMES SCHULTZ | | 6725 MARJEAN DR | | | TIPP CITY | OH | 45371 | |
| JAMES SCHUMAKER | | 26666 BIRCHCREST | | | CHESTERFIELD | MI | 48051 | |
| JAMES SCHUMAKER | | 26666 BIRCHCREST DR | | | CHESTERFIELD | MI | 480513017 | |
| JAMES SCHUYLER | | 206 N AMERICAN BLVD | | | VANDALIA | OH | 453772231 | |
| JAMES SCOTT | | 499 3RD ST SW | | | WARREN | OH | 44483-6417 | |
| JAMES SCOTT | | 80 S DORSET RD | | | TROY | OH | 45373-2606 | |
| JAMES SEARCY | | 14723 CHAMBERLAIN DRIVE | | | WESTFIELD | IN | 46074 | |
| JAMES SEARCY | | 14723 CHAMBERLAIN DRIVE | | | WESTFIELD | IN | 460749789 | |
| JAMES SEILER | | 1345 SPRINGDALE DR APT 3 | | | SANDUSKY | OH | 44870-4240 | |
| JAMES SENARY | | 461 PRESIDENTIAL CT. | | | BOARDMAN | OH | 44512 | |
| JAMES SEPULL | | 36 TIMBERLAKE DRIVE | | | ORCHARD PARK | NY | 14127 | |
| JAMES SEWAR | | 9079 CHESTNUT RIDGE RD | | | MIDDLEPORT | NY | 14105-9616 | |
| JAMES SEXTON | | 210 EVELYN AVE | | | HAMILTON | NJ | 8619 | |
| JAMES SHALER JR | | 5700 3 MILE RD | | | BAY CITY | MI | 48706-9031 | |
| JAMES SHARPLES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES SHAW | | 1178 HUGH CT | | | REESE | MI | 48757-9566 | |
| JAMES SHEARER | | 534 SANTA CRUZ AVE | | | DAYTON | OH | 45410-2827 | |
| JAMES SHELBY | | 1750 OLD JACKSON ROAD | | | TERRY | MS | 39170 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES SHELTON | | 8554 E 34TH STREET | | | TULSA | OK | 74145 | |
| JAMES SHERRITT | | 704 PINE NEEDLES DR | | | DAYTON | OH | 45458-3387 | |
| JAMES SHIJKA | | 4510 MIDLAND RD | | | SAGINAW | MI | 48603-9667 | |
| JAMES SHIROAT | | 206 S CARLSON ST | | | WESTLAND | MI | 48186 | |
| JAMES SHUFFLIN | | 4002 JANE AVENUE | | | HURON | OH | 44839 | |
| JAMES SICKAU | | 4779 HARLEM RD | | | AMHERST | NY | 14226-3810 | |
| JAMES SIMPSON | | 4474 N 47TH STREET | | | MILWAUKEE | WI | 53218-5254 | |
| JAMES SINKEY | | PO BOX 210704 | | | MILWAUKEE | WI | 53221-8012 | |
| JAMES SINNAMON | | 2719 WINDEMERE | | | BIRMINGHAM | MI | 48009 | |
| JAMES SITZMAN | | 9562 STATE ROUTE 571 | | | ARCANUM | OH | 45304-8928 | |
| JAMES SIVECZ | | 3867 N MILLGROVE RD | | | ALDEN | NY | 14004 | |
| JAMES SIWY | | 151 BRONX DR | | | CHEEKTOWAGA | NY | 14227 | |
| JAMES SKAGGS | | 4020 HUNTERS BROOK CT. | | | DAYTON | OH | 45424-4486 | |
| JAMES SLADOVIC | | 160 TURQUOISE DRIVE | | | CORTLAND | OH | 44410 | |
| JAMES SLEDGE | | 11975 MACK RD | | | ATHENS | AL | 35611 | |
| JAMES SMAGALSKI | | 3811 S 21ST ST | | | MILWAUKEE | WI | 532211527 | |
| JAMES SMITH | | 202 GRAVES BLVD. | | | HILLSBORO | AL | 35643-3923 | |
| JAMES SMITH | | 30765 CEDAR CREEK DR | | | FARMINGTON HILLS | MI | 48336 | |
| JAMES SMITH | | 3899 MIAMI BEACH DR. | | | CHEBOYGAN | MI | 49721 | |
| JAMES SMITH | | 5330 JAMESTOWN RD | | | GRAND BLANC | MI | 48439-7704 | |
| JAMES SMITH | | 3917 LARCHMONT ST | | | FLINT | MI | 48532-5271 | |
| JAMES SMITH | | 2133 SUNRISE TRL SW | | | BROOKHAVEN | MS | 39601-9230 | |
| JAMES SMITH | | POBOX 19445 | | | ROCHESTER | NY | 14619 | |
| JAMES SMITH | | 138 E. VAN LAKE DR. APT 5 | | | VANDALIA | OH | 45377 | |
| JAMES SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES SMITH II | | 3535 S 600 E | | | GREENFIELD | IN | 46140 | |
| JAMES SMITH, JR | | 2701 DAM ROAD | | | EAGLE RIVER | WI | 54521-9069 | |
| JAMES SNOW | | 31 COMNOCK AVE | | | GADSDEN | AL | 35904 | |
| JAMES SNYDER | | 4742 BRIARWOOD CT. | | | AUBURN | MI | 48611 | |
| JAMES SOBOTA | | PO BOX 74901 MC481CAN054 | | | ROMULUS | MI | 481740901 | |
| JAMES SODERLUND | | 1131 SOUTH CUMMINGS RD | | | DAVISON | MI | 48423 | |
| JAMES SOFRANEC | | 10590 CAROUSEL WOODS DR | | | NEW MIDDLTOWN | OH | 44442 | |
| JAMES SOKOLOWSKI | | 3112 6TH AVE | | | SO MILWAUKEE | WI | 531723900 | |
| JAMES SOLES | | 1500 ERIN ST | | | JENISON | MI | 49428-8929 | |
| JAMES SOVIA | | 132 ELLIOTT CIRCLE | | | ANDERSON | SC | 29621 | |
| JAMES SOWASH | | 2035 SOUTH N STREET | | | ELWOOD | IN | 46036 | |
| JAMES SOWASH | | 2035 S N ST | | | ELWOOD | IN | 460362939 | |
| JAMES SPALL | | 14329 ADIOS PASS | | | CARMEL | IN | 46032 | |
| JAMES SPENCER | | 705 HARDWICK DR | | | AURORA | OH | 442027005 | |
| JAMES SPONG | | 3082 E DODGE RD | | | CLIO | MI | 48420 | |
| JAMES SQUIRE | | 106 DENNIS DRIVE | | | CORTLAND | OH | 44410 | |
| JAMES SQUIRE | | 106 DENNIS DR | | | CORTLAND | OH | 444101134 | |
| JAMES STACY | | P.O. BOX 447 | | | MONTROSE | MI | 484579170 | |
| JAMES STAMBOLIA | | 9818 HOWLAND SPRINGS RD | | | WARREN | OH | 44484 | |
| JAMES STAMPER | | PO BOX 485 | | | KOKOMO | IN | 46901 | |
| JAMES STAMPER JR | | 2616 BUSCH RD | | | BIRCH RUN | MI | 48415-8918 | |
| JAMES STANTON | | 99 EDGEWOOD DRIVE EXT | | | TRANSFER | PA | 16154-2033 | |
| JAMES STEBLEIN | | 6344 RIDGE RD | | | LOCKPORT | NY | 14094-1017 | |
| JAMES STEELE | | P.O. BOX 74901 MC. 481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| JAMES STEELE | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| JAMES STEFFAN | | 4902 EASTBROOKE PL. | | | WILLILAMSVILLE | NY | 14221 | |
| JAMES STEIGER | | 5354 PRINCETON COURT | | | BRIGHTON | MI | 48116 | |
| JAMES STEIGER | | 5354 PRINCETON COURT | | | BRIGHTON | MI | 481168877 | |
| JAMES STEPHENS | | 2628 W. BOSTON ST. | | | BROKEN ARROW | OK | 74012 | |
| JAMES STEVENS | | 5 BENTBROOK COURT | | | SPRINGBORO | OH | 45066 | |
| JAMES STEVENS | | 5 BENTBROOK COURT | | | SPRINGBORO | OH | 450668914 | |
| JAMES STOCZ | | 9 WINTERTHUR COURT | | | GREER | SC | 296504617 | |
| JAMES STONE | | 109 RYAN CREST LANE | | | DECATUR | AL | 35603 | |
| JAMES STOPA | | PO BOX 616 | | | RIPLEY | NY | 14775 | |
| JAMES STREET | | 30940 ARDMORE RIDGE RD | | | ARDMORE | TN | 38449 | |
| JAMES STROHL | | 11580 SPORTS PARK TRL | | | ONSTED | MI | 49265 | |
| JAMES STUART | | 6964 SAND HILL RD | | | AKRON | NY | 14001-9712 | |
| JAMES STUBBS | | P O BOX 473 | | | TERRY | MS | 39170 | |
| JAMES STULLER | | 4168 JOSLIN ST | | | SAGINAW | MI | 48603-6623 | |
| JAMES STURGILL | | P O BOX 2933 | | | DAYTON | OH | 45401 | |
| JAMES STYER | | 1968 TIMBERCREEK EAST | | | CORTLAND | OH | 44410 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES SWAIN | | 1278 KRA NUR DR | | | BURTON | MI | 48509-1631 | |
| JAMES SWILLEY | | PO BOX 14452 | | | SAGINAW | MI | 48601-0452 | |
| JAMES SZATKOWSKI | | 96 CHURCH ST. | | | WATERLOO | NY | 13165 | |
| JAMES SZOTT SR | | 3490 NORTHWOOD PL | | | SAGINAW | MI | 48603-2339 | |
| JAMES SZYMANSKI | | 143 DETROIT TRAIL | | | HENRIETTA | NY | 14467 | |
| JAMES TALBOT | | 88 NEWFIELD DR | | | ROCHESTER | NY | 14616 | |
| JAMES TANLEY | | 6013C MAYSVILLE ROAD | | | NEW MARKET | AL | 35761 | |
| JAMES TANN | | 201 MIAMI PL | | | HURON | OH | 448391718 | |
| JAMES TATUM | | 7604 N SWAN LAKE DR APT 3D | | | DAYTON | OH | 45424-2080 | |
| JAMES TAYLOR | | 4439 BONNYMEDE ST | | | JACKSON | MI | 49201 | |
| JAMES TAYLOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JAMES TENNANT | | 1106 MCCORMICK ST | | | BAY CITY | MI | 48708-8316 | |
| JAMES THOMAS | | PO BOX 6826 | | | KOKOMO | IN | 46904-6826 | |
| JAMES THOMAS | | 7097 BONAIRE CT N.E. | | | ROCKFORD | MI | 49341 | |
| JAMES THOMAS | | 88 MOUNTAIR DR. | | | VANDALIA | OH | 45377-2952 | |
| JAMES THOMPSON | | 22086 CHOCTAW LANE | | | ATHENS | AL | 35613 | |
| JAMES THOMPSON | | 3228 FIELD RD | | | CLIO | MI | 48420-1154 | |
| JAMES THOMPSON | | 1911 BORTON AVE | | | ESSEXVILLE | MI | 48732-1504 | |
| JAMES THOMPSON | | 7320 FREDERICK PIKE | | | DAYTON | OH | 45414 | |
| JAMES THOMPSON | | 1355 HIDDEN CREEK RD | | | MIAMISBURG | OH | 45342-6747 | |
| JAMES THORNTON | | 9070 N. SAGINAW RD. APT 408 | | | MT MORRIS | MI | 48458 | |
| JAMES THORNTON | | 115 ELLICOT BURN | | | CLINTON | MS | 39056 | |
| JAMES TIMKEY | | 4668 WILSON RD | | | LOCKPORT | NY | 14094 | |
| JAMES TINKER | | 5037 KELLY RD | | | FLINT | MI | 48504-1011 | |
| JAMES TINSLEY | | 27 LONG DR. | | | EATON | OH | 45320 | |
| JAMES TOKARCZYK | | 927 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150 | |
| JAMES TOMASEK | | 8620 S STONEFIELD DRIVE | | | OAK CREEK | WI | 53154 | |
| JAMES TORGESON | | 393 DAVISON RD APT 5 | | | LOCKPORT | NY | 14094-4004 | |
| JAMES TOSCH | | 8675 N RIVER RD | | | FREELAND | MI | 48623-8716 | |
| JAMES TRACY | | 6694 LINCOLN AVE. APT. 5 | | | LOCKPORT | NY | 14094 | |
| JAMES TRACY | | 5747 LOCUST STREET EXT APT 1 | | | LOCKPORT | NY | 14094-6503 | |
| JAMES TREECE | | 638 LEYLAND CT | | | LAKE ORION | MI | 48362 | |
| JAMES TROMBLEY | | 10767 HACK RD | | | REESE | MI | 487579705 | |
| JAMES TSCHIRHART | | 3934 HERFORD TRL | | | DAYTON | OH | 45439-1210 | |
| JAMES TUCKER | | 6097 N 100 W | | | ALEXANDRIA | IN | 46001-8218 | |
| JAMES TURBEVILLE JR | | 12205 NEFF RD | | | CLIO | MI | 48420-1806 | |
| JAMES TYE | | 52272 BRYAN MICHAEL | | | MACOMB | MI | 480425625 | |
| JAMES UPSON | | 2005 WOODGATE DR | | | ONTARIO | NY | 14519 | |
| JAMES VACCARO | | 1920 COLE RD. | | | NUNDA | NY | 14517 | |
| JAMES VANCE | | 4794 BAKER ROAD | | | BRIDGEPORT | MI | 48722 | |
| JAMES VANCE | | 4794 BAKER RD | | | BRIDGEPORT | MI | 487229596 | |
| JAMES VARGO | | 16331 WHITEHEAD DR | | | LINDEN | MI | 48451 | |
| JAMES VENABLE | | PO BOX 528 | | | BIRCH RUN | MI | 48415 | |
| JAMES VIEAU | | 1941 GOLF ST | | | SAGINAW | MI | 48603-4684 | |
| JAMES VILLELLA | | 6854 S WHETSTONE PL | | | CHANDLER | AZ | 85249-9149 | |
| JAMES VINING | | 29408 OLD SCHOOL HOUSE RD | | | ARDMORE | AL | 357399802 | |
| JAMES VINING | | 6156 N BELSAY RD | | | FLINT | MI | 48506-1246 | |
| JAMES VITULLO | | 355 IMPERIAL ST | | | YOUNGSTOWN | OH | 44509 | |
| JAMES W BORZI | | 3465 WINNERS CIRCLE | | | CANFIELD | OH | 44406 | |
| JAMES WAAG | | 2212 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| JAMES WAGNER | | 1301 N HICKORY LN | | | KOKOMO | IN | 46901 | |
| JAMES WALDREP | | 1720 LAKE POINTE DR SW | | | DECATUR | AL | 35603 | |
| JAMES WALLACE,JR. | | 2374 STONE BROOK COURT | | | FLUSHING | MI | 48433-0000 | |
| JAMES WALMA | | 16970 SHAWANO DR | | | SAND LAKE | MI | 49343-8811 | |
| JAMES WALSH III | | 15436 HEATH CIRCLE | | | WESTFIELD | IN | 46074 | |
| JAMES WALTERS | | 159 RED OAK LANE | | | CARMEL | IN | 46033 | |
| JAMES WALTERS | | 159 RED OAK LANE | | | CARMEL | IN | 460331971 | |
| JAMES WALTERS | | 650 BANYON TREE WAY APT B | | | TIPP CITY | OH | 45371 | |
| JAMES WANG | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JAMES WARD | | 7385 WHITTINGHAM WAY | | | WEST BLOOMFIELD | MI | 483223288 | |
| JAMES WASHINGTON | | 1344 HICKORY HOLLOW DRIVE | | | FLINT | MI | 48532 | |
| JAMES WASHINGTON | | 3502 JOANN DR | | | JACKSON | MS | 39213 | |
| JAMES WATERS | | 7860 E. OAKLAND MANOR DR | | | WATERFORD | MI | 48327 | |
| JAMES WATSON | | 343 OAK GLEN | | | DAVISON | MI | 48423 | |
| JAMES WAUGH JR | | 2730 SOUTHRIDGE DR | | | COLUMBUS | OH | 43224-3010 | |
| JAMES WEBB JR | | 8049 KENSINGTON BLVD APT 71 | | | DAVISON | MI | 48423-2294 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JAMES WEBBER | | 3892 WOODBINE COURT | | | SHELBY TOWNSHIP | MI | 483161336 | |
| JAMES WEBER | | 1440 S MILLER RD | | | SAGINAW | MI | 48609 | |
| JAMES WEBER | | 216 MACARTHUR RD | | | ROCHESTER | NY | 14615 | |
| JAMES WELCH | | 360 FAIRFIELD PIKE | | | ENON | OH | 45323 | |
| JAMES WEST | | 80 E 52ND STREET | | | TULSA | OK | 74105 | |
| JAMES WESTON | | 4314 S WAYSIDE DR | | | SAGINAW | MI | 48603-3060 | |
| JAMES WETZEL | | 13082 ANDOVER DR | | | CARMEL | IN | 46033 | |
| JAMES WHITE | | 101 COUNTY ROAD 542 | | | MOULTON | AL | 35650-6802 | |
| JAMES WHITE | | 361 N 1050 W | | | KOKOMO | IN | 46901 | |
| JAMES WHITE | | 4310 ISLAND VIEW | | | FENTON | MI | 48430 | |
| JAMES WHITE | | 4310 ISLAND VIEW DR | | | FENTON | MI | 484309145 | |
| JAMES WHITE | | 418 FAIRVIEW RD | | | LORETTO | TN | 38469 | |
| JAMES WHITESIDE | | 922 SAND HILL RD | | | CALEDONIA | NY | 14423-9623 | |
| JAMES WHITSON | | 2600 WEST BUELL ROAD | | | OAKLAND | MI | 483632112 | |
| JAMES WIBLE | | 2484 7 MILE ROAD | | | KAWKAWLIN | MI | 48631 | |
| JAMES WICE | | 8977 S 84TH ST | | | FRANKLIN | WI | 53132-9774 | |
| JAMES WILBURN | | 14273 NORTHMOOR DR | | | CEMENT CITY | MI | 49233-9637 | |
| JAMES WILLIAMS | | 7100 JIM JONES RD | | | COTTONDALE | AL | 35453 | |
| JAMES WILLIAMS | | 2505 E 10TH ST APT E36 | | | ANDERSON | IL | 46012 | |
| JAMES WILLIAMS | | 711 BATES S.E. | | | GRAND RAPIDS | MI | 49503 | |
| JAMES WILLIAMS | | 703 BRADFIELD ST | | | BAY CITY | MI | 48706-3913 | |
| JAMES WILLIAMS | | 201 TIMBERLAKE DR #MR91 | | | BRANDON | MS | 39047 | |
| JAMES WILLIS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JAMES WILSON | | 2202 LANCELOT DR SW | | | DECATUR | AL | 35603 | |
| JAMES WILSON | | 5501 FOUR MILE DR | | | KOKOMO | IN | 46901 | |
| JAMES WILSON | | 6992 64TH AVE | | | HUDSONVILLE | MI | 49426 | |
| JAMES WINGER | | 8978 BRIARBROOK DR NE | | | WARREN | OH | 44484-1741 | |
| JAMES WINIARSKI | | 204 CLARMARC DR. | | | FRANKENMUTH | MI | 48734 | |
| JAMES WINKEY | | 9220 MILTON CARLISLE RD | | | NEW CARLISLE | OH | 45344-9090 | |
| JAMES WOOD | | 313 TREMONT CT. | | | NOBELSVILLE | IN | 46062 | |
| JAMES WOOD | | 313 TREMONT CT. | | | NOBELSVILLE | IN | 460629736 | |
| JAMES WOODROE | | 10485 FREEMAN RD | | | MEDINA | NY | 14103 | |
| JAMES WOODY | | 2226 BULLOCK RD | | | BAY CITY | MI | 48708-9654 | |
| JAMES WOOLDRIDGE | | 1940 E KENT RD | | | KENT | NY | 14477-9765 | |
| JAMES WOOLFOLK | | 3323 CORVAIR LN | | | SAGINAW | MI | 486023408 | |
| JAMES WOOLFOLK | | 3323 CORVAJE | | | SAGINAW | MI | 48602 | |
| JAMES WOOLFOLK JR | | 3323 CORVAIR | | | SAGINAW | MI | 46012 | |
| JAMES WOOLFOLK JR | | 3323 CORVAIR LN | | | SAGINAW | MI | 486023408 | |
| JAMES WRIGHT | | 1730 HILLCREST AVENUE | | | ANDERSON | IN | 46011-1006 | |
| JAMES WRIGHT | | 654 SHOREVIEW CT | | | FENTON | MI | 48430 | |
| JAMES WRIGHT | | 17420 ALBAIN RD. | | | PETERSBURG | MI | 49270 | |
| JAMES WRIGHT | | 8664 REBECCA DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| JAMES WRIGHT | | 8664 REBECCA DRIVE | | | WILLIAMSVILLE | NY | 142216314 | |
| JAMES WRIGHT | | 4223 FOLEY RD | | | CINCINNATI | OH | 45238 | |
| JAMES WURM | | 5018 THOMAS RD | | | UNIONVILLE | MI | 48767-9780 | |
| JAMES YENTES | | 4731 W 800 S | | | GALVESTON | IN | 46932 | |
| JAMES YOUNG | | 132 SPRINGFIELD CIR | | | JACKSON | MS | 39209-2424 | |
| JAMES YOUNG | | P.O. BOX 20317 | | | DAYTON | OH | 45420 | |
| JAMES ZECK | | 37701 HOBARTH | | | NEW BALTIMORE | MI | 48047 | |
| JAMES ZECK | | 37701 HOBARTH RD | | | NEW BALTIMORE | MI | 480472922 | |
| JAMES ZEHNDER | | 6344 W. HOUGHTON LAKE DRIVE | UNIT 5 | | HOUGHTON LAKE | MI | 48629 | |
| JAMES ZEHNDER II | | 9948 HOLLOW TREE DRIVE | | | TIPP CITY | OH | 453719198 | |
| JAMES ZIZELMAN | | 1887 HICKORY LANE | | | HONEOYE FALLS | NY | 14472 | |
| JAMES ZIZELMAN | | 1887 HICKORY LN | | | HONEOYE FALLS | NY | 144729118 | |
| JAMEY CARPENTER | | 1256 LYTLE LN, APT. 1256 | | | KETTERING | OH | 45409 | |
| JAMI DOTY | | 1085 MIDLAND RD | | | BAY CITY | MI | 48706 | |
| JAMIE ALMETER | | 2072 IRELAND RD | | | BROCKPORT | NY | 14420 | |
| JAMIE CANNON | | 70 SOUTH VALLEY DR | | | SWARTZ CREEK | MI | 48473 | |
| JAMIE CHAPIN | | 316 DORAL PARK DRIVE | | | KOKOMO | IN | 46901 | |
| JAMIE CHAPIN | | 316 DORAL PARK DR | | | KOKOMO | IN | 469017018 | |
| JAMIE CLAWSON | | 105 COLE AVE | | | MIAMISBURG | OH | 45342-2468 | |
| JAMIE DUTTON | | 111 CO RD #109 | | | MOULTON | AL | 35650 | |
| JAMIE ELKINS | | 56 KING LANE | | | BOAZ | AL | 35956 | |
| JAMIE FERGUSON | | 1710 LAURA LANE | | | MINERAL RIDGE | OH | 44440 | |
| JAMIE FERGUSON | | 1710 LAURA LN | | | MINERAL RIDGE | OH | 444409709 | |
| JAMIE HALL | | 1753 HUNTERS COVE CIRCLE | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JAMIE HALL | | 1753 HUNTERS COVE CIRCLE | | | KOKOMO | IN | 469025180 | |
| JAMIE JENNEVE | | 10 BELMORE CT | | | AMHERST | NY | 14228 | |
| JAMIE JENNEVE | | 10 BELMORE CT | | | AMHERST | NY | 142281486 | |
| JAMIE JOHNSON | | 1793 CRANDALL AVE | | | KENDALL | NY | 14476-9712 | |
| JAMIE SMITH | | 220 DELLWOOD RD. | | | AMHERST | NY | 14226 | |
| JAMIE STARRETT | | P.O. BOX 371 | | | ORANGE BEACH | AL | 36561 | |
| JAMIE WESLEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JAMIE WHITE | | 7106 E RATHBUN RD | | | BIRCH RUN | MI | 48415 | |
| JAMIL BEN HAMIDA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JAMILAH BTE OSMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAMISON DILLON | | 1509 HARVEST AVE. | | | KETTERING | OH | 45429 | |
| JAMISON JONATHAN E | | 111 ADKINS PLACE DR | | | HAMERSVILLE | OH | 45130 | |
| JAMLIAH AHAMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAN CARPENTER | | 9035 VAN CLEVE RD | | | VASSAR | MI | 48768-9495 | |
| JAN CARROLL | | 22011 NEWBRIDGE DR. | | | LAKE FOREST | CA | 92630 | |
| JAN CRAWFORD | | 815 FLORIDA AVE | | | MC DONALD | OH | 444371609 | |
| JAN HOLMSKOV | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JAN HU | | 16412 GLENDALE CT | | | WESTFIELD | IN | 46074 | |
| JAN JENNINGS | | 273 E US HIGHWAY 36 | | | PENDLETON | IN | 46064-9014 | |
| JAN LOISCH | | 3878 EAST 50 NORTH | | | KOKOMO | IN | 469015750 | |
| JAN NYTOMT | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JAN SADOSKI | | 3615 OSBORN DR | | | SANDUSKY | OH | 44870-6050 | |
| JAN SALLAZ | | 3494 IVY HILL CIR UNIT C | | | CORTLAND | OH | 44410-9245 | |
| JAN SCHIFFMANN | | 153 NEWBURY LN. | | | NEWBURY PARK | CA | 91320 | |
| JAN STRUDGEON-GRISSOM | | 1330 CALVIN DR | | | BURTON | MI | 48509-2008 | |
| JAN SUMMERS | | 300 BRANDED BLVD | | | KOKOMO | IN | 46901 | |
| JAN TARZIERS | | 3990 CHERRY GROVE RD. | | | JAMESTOWN | OH | 45335 | |
| JAN WALKER | | 5390 TIMBERWOOD PT | | | FLINT | MI | 48532 | |
| JANA POLKINGHORNE | | 2511 PERGL STREET | | | LEMON GROVE | CA | 91945 | |
| JANA ROYAL | | 422 W FIRST STREET | | | FAIRMOUNT | IN | 46928 | |
| JANAE WELLINGTON | | 518 W TAYLOR ST | | | KOKOMO | IN | 46901 | |
| JANE BOLINGER | | 511 BRADFORD CIRCLE | APT. C | | KOKOMO | IN | 46902 | |
| JANE BRUMLEY | | 7322 S TRENTON AVENU | | | TULSA | OK | 74136 | |
| JANE CALHOUN | | 5739 W 375 N | | | SHARPSVILLE | IN | 46068-9201 | |
| JANE CALKINS | | 7853 LIONEL DRIVE | | | BYRON CENTER | MI | 49315 | |
| JANE CALKINS | | 7853 LIONEL DRIVE | | | BYRON CENTER | MI | 493158485 | |
| JANE CASEY | | 2175 CLINTON ST N | | | GADSDEN | AL | 35903 | |
| JANE CONNOR | | 10249 BOULDER PASS | | | DAVISBURG | MI | 48350 | |
| JANE CONNOR | | 10249 BOULDER PASS | | | DAVISBURG | MI | 483502055 | |
| JANE DEIBEL | | 241 HIGH STREET | | | CANFIELD | OH | 44406 | |
| JANE FARKAS | | 5911 CHERRYWOOD DR | | | YOUNGSTOWN | OH | 44512-3990 | |
| JANE GUNDLACH | | 7127 LOCKLIN STREET | | | WEST BLOOMFIELD | MI | 48324 | |
| JANE GUNDLACH | | 7127 LOCKLIN STREET | | | W BLOOMFIELD | MI | 483243935 | |
| JANE HAGBERG | | 5516 BENTON LANE | | | BROOKFIELD | OH | 44403 | |
| JANE HALL | | 36 ROYAL BIRKDALE | | | SPRINGBORO | OH | 45066 | |
| JANE HAMP | | 2196 OAK SHADE DRIVE | | | DAVISON | MI | 48423 | |
| JANE HUTCHINSON | | 703 BRANDED BLVD | | | KOKOMO | IN | 46901 | |
| JANE JOHNSTON | | 861 LINCOLN WOODS CT. | | | KETTERING | OH | 45429 | |
| JANE KELLS-PARKER | | 11445 OLD MILL RD | | | UNION | OH | 45322-9741 | |
| JANE KELSEY | | 1370 W WILSON RD | | | CLIO | MI | 48420-1689 | |
| JANE KRAWCZAK | | 600 N GLEANER RD | | | SAGINAW | MI | 48609-9491 | |
| JANE MITCHELL | | 3966 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| JANE OSBORNE | | 5862 RAVINE CREEK DR. | | | GROVE CITY | OH | 43123 | |
| JANE PETERSON | | 1625 S ELIZABETH ST | | | KOKOMO | IN | 46902-2457 | |
| JANE PLOTNER | | 1948 HOGAN DR | | | KOKOMO | IN | 46902 | |
| JANE POWERS WILLIAMS | | 9027 DEER CREEK ROAD | | | GREENTOWN | IN | 46936 | |
| JANE POWERS WILLIAMS | | 9027 DEER CREEK ROAD | | | GREENTOWN | IN | 469369622 | |
| JANE ROBERTSON | | 1116 CHURCHILL CIRCLE | | | ROCHESTER | MI | 48307 | |
| JANE ROCHFORD | | 2225 E EMERALD PINES LN | | | WESTFIELD | IN | 46074 | |
| JANE ROCHFORD | | 2225 E EMERALD PINES LN | | | WESTFIELD | IN | 460749386 | |
| JANE SHEWMAN | | 638 ERIE STATION ROAD | | | W. HENRIETTA | NY | 14586 | |
| JANE TAYLOR | | 94 JUNIPER ST | | | LOCKPORT | NY | 14094-3122 | |
| JANE THOMPSON | | 2572 FERRY ROAD | | | BELLBROOK | OH | 45305 | |
| JANEEN HENNING | | 4510 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| JANEEN KOLLAT | | 99 GREEN TREE CIRCLE | | | AURORA | OH | 44202 | |
| JANELLE CLAY | | 1025 ST. RT. 534 N.W. | | | NEWTON FALLS | OH | 44444 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JANELLE DELAY | | 5305 W. LAKE ROAD | | | CLIO | MI | 48420 | |
| JANET ADAMS | | 13659 S COUNTY ROAD 400 W | | | KOKOMO | IN | 46901-7682 | |
| JANET AMES | | 153 MORNINGVIEW CIRCLE | | | CANFIELD | OH | 44406 | |
| JANET AMES | | 153 MORNINGVIEW CIR | | | CANFIELD | OH | 444068722 | |
| JANET BANKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JANET BARKER | | 1217 N 600 W | | | KOKOMO | IL | 46901 | |
| JANET BARLOW | | 2160 LELA DR | | | FLINT | MI | 48507-4636 | |
| JANET BARNETT | | 1628 BOCA RATON BLVD | | | KOKOMO | IN | 46902-3171 | |
| JANET BENARD | | 1341 SUNNYSIDE NE | | | GRAND RAPIDS | MI | 49525 | |
| JANET BENTLEY | | 2700 N WASHINGTON ST LOT 99 | | | KOKOMO | IL | 46901 | |
| JANET BOVA | | W6278 30TH STREET | | | NEW LISBON | WI | 53950 | |
| JANET BRILEY | | 10374 BAKER DR | | | CLIO | MI | 48420 | |
| JANET BURT | | PO BOX 662 | | | GOODRICH | MI | 48438-0662 | |
| JANET CASSIDY | | 3536 BEACHWOOD AVE NE | | | WARREN | OH | 44483-2317 | |
| JANET CHAPLIN | | 273 S 400 E | | | KOKOMO | IN | 46902 | |
| JANET COMER | | 1708 S 1100 E | | | GREENTOWN | IN | 46936-9756 | |
| JANET CROSS | | 143 WOODLAND TERRACE | | | MOULTON | AL | 35650 | |
| JANET DAVIS | | 7568 E 500 N | | | WINDFALL | IL | 46076 | |
| JANET DUBOSE | | 17615 DEVINE ROAD | | | LOXLEY | AL | 36551 | |
| JANET EVANS | | 800 N PLEASANT VALLEY AVE | | | DAYTON | OH | 45404-2440 | |
| JANET FERGUSON | | 59 CENTRAL AVENUE | | | W ALEXANDRIA | OH | 45381 | |
| JANET FRENCH | | 891 GULF SHORE BLVD | | | KOKOMO | IL | 46902 | |
| JANET GLANCY | | 3848 EDWARD ST | | | MINERAL RIDGE | OH | 44440 | |
| JANET GREENE | | 2806 DUNBARTON COURT, S.W. | | | DECATUR | AL | 356033100 | |
| JANET HALLUM | | 4309 SHADY LANE | | | WICHITA FALLS | TX | 76309 | |
| JANET HAMILTON | | 4076 GRANDVIEW DR. | | | FLUSHING | MI | 48433 | |
| JANET HUCKLESBY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JANET JONES | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| JANET K HAMERMILLER | | 7326 STATE ROUTE 19 UNIT 2101 | | | MOUNT GILEAD | OH | 43338-9329 | |
| JANET KORKUS | | 5395 ROSEDALE | | | SAGINAW | MI | 48603 | |
| JANET KUCHOLICK | | 740 WINIFRED WAY | | | THE VILLAGES | FL | 32162 | |
| JANET L KOWITZ | | 2533 BARNES RD | | | MILLINGTON | MI | 48746-9024 | |
| JANET LACKEY | | 3621 BLACK RD | | | RAINBOW CITY | AL | 359068628 | |
| JANET LENNERTH | | 7561 WOODCLIFF DRIVE | | | HUDSONVILLE | MI | 49426 | |
| JANET MATHEWSON | | 3294 ELWOOD AVE SW | | | GRANDVILLE | MI | 49418-1623 | |
| JANET MAZZAROPPI | | 26 FAIRGLEN DR | | | GETZVILLE | NY | 14068-1268 | |
| JANET MCCORMICK | | 4044 US ROUTE 422 | | | SOUTHINGTON | OH | 444470-9508 | |
| JANET MEINHOLD | | 100 PADDINGTON GRN | | | HUNTSVILLE | AL | 35824-1334 | |
| JANET NELDNER | | 3900 W. BRIDGE | | | GREENFIELD | WI | 53221 | |
| JANET NGUYEN | | 3050 W. BALL RD SP 143 | | | ANAHEIM | CA | 92804 | |
| JANET NORFOLK | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JANET OLIVER | | 33 RINGGOLD STREET | | | DAYTON | OH | 45403 | |
| JANET OLSEN | | 254 SPRINGER LANE | | | ATTICA | MI | 48412-9616 | |
| JANET OPILA | | 11281 E. LIPPINCOTT | | | DAVISON | MI | 48423 | |
| JANET OPILA | | 11281 E LIPPINCOTT BLVD | | | DAVISON | MI | 484239127 | |
| JANET OSBORN | | 7010 E STATE RD 28 | | | ELWOOD | IN | 46036 | |
| JANET OVERSTREET | | 3697 BRIARWICK DRIVE | | | KOKOMO | IN | 46902 | |
| JANET PAGE | | PO BOX 2282 | | | GULF SHORES | AL | 3654722 | |
| JANET REEVES | | 2897 SHAR PEI LN SW | | | BOGUE CHITTO | MS | 39629-5147 | |
| JANET RICE | | 2330 WADE PLACE | | | TROY | OH | 45373 | |
| JANET RUST | | 1390 E WILLARD RD | | | CLIO | MI | 48420 | |
| JANET SCHNEIDER | | 2255 HENN HYDE RD NE | | | WARREN | OH | 44484-1243 | |
| JANET SETTLES | | 1676 DODGE ST NW | | | WARREN | OH | 44485 | |
| JANET SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JANET STUART | | 944 SAN LUCIA S.E | | | GRAND RAPIDS | MI | 49506 | |
| JANET THOMAS | | 2533 LAUREN LANE | | | KOKOMO | IN | 46901 | |
| JANET WEBB | | 4906 BIRCHCREST DR | | | FLINT | MI | 48504 | |
| JANET WILBURN | | 8715 FLAGSHIP CIRCLE | | | INDIANAPOLIS | IN | 46256 | |
| JANET YASECHKO | | 5674 HALWICK DRIVE | | | RAVENNA | OH | 44266 | |
| JANETTA BONNER | | 509 N EPPINGTON DR | | | TROTWOOD | OH | 454262823 | |
| JANETTE BISSONNETTE | | 12056 W PIERSON RD | | | FLUSHING | MI | 48433-9716 | |
| JANETTE CHRISTIE | | 1507 N LEEDS ST | | | KOKOMO | IN | 46901-2028 | |
| JANETTE MICHALOVIC | | 2847 MAHAN DENMAN RD NW | | | BRISTOLVILLE | OH | 44402-9773 | |
| JANETTE THACKER | | 1337 CUSTER CT | | | TROY | OH | 45373-1601 | |
| JANETTE YOUNG | | 4159 SAVANNAH CT SW | | | GRANDVILLE | MI | 49418-1768 | |
| JANIAK GARRETT W | | 1906 CTR ST | | | EAST AURORA | NY | 14052-9790 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JANICE AMOS | | 7450 PINE VISTA DRIVE | | | BRIGHTON | MI | 48116 | |
| JANICE BISHOP | | 6483 ALCOCK DR | | | SAND CREEK | MI | 49279 | |
| JANICE BRUNER | | 368 ROSEWAE AVE | | | CORTLAND | OH | 44410 | |
| JANICE CHURCH | | 8245 FENTON RD. | | | GRAND BLANC | MI | 48439 | |
| JANICE CLARK | | 2400 MCCLAIN AVE | | | GADSDEN | AL | 35901 | |
| JANICE CONVIS | | 1078 JENNA DR | | | DAVISON | MI | 48423-2898 | |
| JANICE COURTRIGHT | | 9713 SHERMAN ROAD | | | FOLEY | AL | 36535 | |
| JANICE DIXON | | 1978 EVANS LOOP SE | | | RUTH | MS | 39662 | |
| JANICE DORSEY | | 4124 PEGGY DR | | | SAGINAW | MI | 48601-5012 | |
| JANICE DUDEWICZ | | 970 SUE ST | | | SAGINAW | MI | 48609-4962 | |
| JANICE EDMONDSON | | P.O. BOX 1356 | | | CHOUTEAU | OK | 74337 | |
| JANICE EVANS | | 8489 WARWICK RD SE | | | WARREN | OH | 44484-3056 | |
| JANICE FANT | | 1403 E 77TH ST | | | INDIANAPOLIS | IN | 46240 | |
| JANICE FANT | | 1403 E 77TH ST | | | INDIANAPOLIS | IN | 462402815 | |
| JANICE GILLIAM | | 1128 REPUBLIC AVE. | | | YOUNGSTOWN | OH | 44505-3242 | |
| JANICE GOLDSWORTHY | | 7031 LINDEN RD | | | FENTON | MI | 48430 | |
| JANICE GRAHAM | | 801 SUNCREST DR | | | FLINT | MI | 48504 | |
| JANICE HARMEYER | | 4578 GLEN MOOR WAY | | | KOKOMO | IN | 469029593 | |
| JANICE HATCH | | 4186 LOCUST LN | | | SWARTZ CREEK | MI | 48473-1558 | |
| JANICE HAWES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JANICE HELVIG | | 440 N 600 E | | | GREENTOWN | IL | 469369419 | |
| JANICE HENNINGER | | 8996 E COUNTY ROAD 1225 S | | | GALVESTON | IN | 46932-8858 | |
| JANICE KIDD | | 2080 HADLEY RD | | | LAPEER | MI | 48446 | |
| JANICE KIDD | | 2080 HADLEY RD | | | LAPEER | MI | 484469657 | |
| JANICE KISH | | 18890 GENTIAN AVE | | | RIVERSIDE | CA | 92508-8824 | |
| JANICE KORNAS | | 14148 EASTVIEW DR | | | FENTON | MI | 484301304 | |
| JANICE KOSEL | | 1503 HILTON PARMA RD. | | | SPENCERPORT | NY | 14559 | |
| JANICE LONG | | 4337 HIGHWAY 55 W | | | DANVILLE | AL | 356197019 | |
| JANICE LOWRY | | 872 BRANDYWINE DR | | | HERMITAGE | PA | 16148 | |
| JANICE MILTON | | PO BOX 703 | | | RICHMOND | IN | 47374 | |
| JANICE MORRIS | | 1691 SQUIRE RUN | | | ATHENS | AL | 35611 | |
| JANICE MORRIS | | 1691 SQUIRE RUN | | | ATHENS | AL | 356132032 | |
| JANICE MOSS | | PO BOX 326 | | | GRAND MARAIS | MI | 49839 | |
| JANICE PLECHA | | 4205 ARBOR DR | | | LOCKPORT | NY | 14094 | |
| JANICE POWELL | | 1923 VERSAILLES DR | | | KOKOMO | IN | 46902-5962 | |
| JANICE QUINN | | 2613 BISHOP RD | | | APPLETON | NY | 140089626 | |
| JANICE REESE | | PO BOX 77 | | | FRANKSVILLE | WI | 531260077 | |
| JANICE RENEE BISHOP | | 6483 ALCOCK DR | | | SAND CREEK | MI | 49279 | |
| JANICE SANDLIN | | 466 COUNTY ROAD 534 | | | MOULTON | AL | 35650 | |
| JANICE SIPE | | 2233 MANTON DR | | | MIAMISBURG | OH | 45342-3979 | |
| JANICE SLUSS | | 520 MARQUETTE AVE | | | SO MILWAUKEE | WI | 531722715 | |
| JANICE STEFANSKI | | N26 W30791 GOLF HILLS DR | | | PEWAUKEE | WI | 53072 | |
| JANICE THOMAS | | 6600 STATE ROUTE 46 | | | CORTLAND | OH | 44410-8606 | |
| JANICE TURNER | | 1604 SIBERT DR | | | GLENCOE | AL | 35905 | |
| JANICE VAN VORST | | 4 KAY AVE | | | ROCHESTER | NY | 14624-2004 | |
| JANICE VANDENHEUVEL | | 3871 SAND BAR COURT | | | OXFORD | MI | 48371 | |
| JANICE VANDENHEUVEL | | 3871 SANDBAR CT | | | OXFORD | MI | 483715731 | |
| JANICE VER WYS | | 996 146TH AVE | | | WAYLAND | MI | 49348 | |
| JANICE VER WYS | | 996 146TH AVE | | | WAYLAND | MI | 493489731 | |
| JANICE WALDNER | | 2849 N SHOLES AVE | | | MILWAUKEE | WI | 53210 | |
| JANICE WATKINS | | 6154 EASTKNOLL DR APT 246 | | | GRAND BLANC | MI | 48439-5035 | |
| JANICE WELCH | | 4606 W.PLEASANT ACRES DR | | | DECATUR | AL | 35603 | |
| JANICE WELCH | | 4606 W.PLEASANT ACRES DR | | | DECATUR | AL | 356035732 | |
| JANICE WELCH | | 8055 BURT RD | | | BIRCH RUN | MI | 484158713 | |
| JANICE WOOD | | 3092 E CO RD 700 N | | | FRANKFORT | IN | 46041 | |
| JANICE WOOD | | 3092 E COUNTY ROAD 700 N | | | FRANKFORT | IN | 460417916 | |
| JANICE WOODRUM | | 24735 LAMONG RD. | | | SHERIDAN | IL | 46069 | |
| JANICE ZWILLING | | 3536 JONES ROAD | | | DIAMOND | OH | 44412 | |
| JANIE BURT | | RT. 8, BOX 723-C | | | TULSA | OK | 74126 | |
| JANIE JACKSON | | 9066 N MAURA LN | | | BROWN DEER | WI | 53223-2239 | |
| JANIE SIMCOX | | 43243 SAAL RD | | | STERLING HTS | MI | 48313-2151 | |
| JANIE STROTHER | | 29 STEELE CIR | | | NIAGARA FALLS | NY | 14304-1911 | |
| JANINE DUNHAM | | 8417 DALE RD | | | GASPORT | NY | 14067-9351 | |
| JANINE MILES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JANIS DANKERT | | 223 BURRILL DRIVE | | | PRUDENVILLE | MI | 48651 | |
| JANIS J JANKOWSKI | | 20531 BRANDONWOOD DR | | | CLINTON TOWNSHIP | MI | 48038 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JANIS JANKOWSKI | | 20531 BRADONWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANIS LOVELL | | 17268 GLAZE RD | | | ATHENS | AL | 35611 | |
| JANIS UTTERBACK | | 3150 S. E. GRAN VIA WAY | | | STUART | FL | 34996-5150 | |
| JANISE NEELY | | 5180 N JENNINGS RD | | | FLINT | MI | 48504-1116 | |
| JANITA BEALL | | 4029 COLTER DRIVE | | | KOKOMO | IN | 46902 | |
| JANNELL SHARP | | 1906 CARMANBROOK PKWY | | | FLINT | MI | 48507-1446 | |
| JANOS LISKANY | | 2136 BELVO RD | | | MIAMISBURG | OH | 45342 | |
| JANYTH BRANTLEY | | 4713 S COUNTY ROAD 50 E | | | KOKOMO | IN | 46902-9284 | |
| JAQUELINE CHARMETTON | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| JARED EDENS | | 2125 S TECUMSEH RD LOT 59 | | | SPRINGFIELD | OH | 45502-8583 | |
| JARED MEEKER | | 147 SHOREWAY DRIVE | | | ROCHESTER | NY | 14612 | |
| JARED MEEKER | | 147 SHOREWAY DR | | | ROCHESTER | NY | 146121225 | |
| JARIAH BTE MOHD SALLEH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JAROSLAVA TEJKAL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JARRED STEVEN | | 3844 AUBURN RD | | | AUBURN HILLS | MI | 48326 | |
| JARRETT SANDRA | | 1229 HARVARD BLVD | | | DAYTON | OH | 45406-5928 | |
| JARRIEL KOPLIN | | 7991 BROOKWOOD | | | CLARKSTON | MI | 48346 | |
| JARRIEL KOPLIN | | 7991 BROOKWOOD | | | CLARKSTON | MI | 483484471 | |
| JARRY MONTGOMERY | | 979 COUNTY ROAD 457 | | | FLORENCE | AL | 35633-6866 | |
| JARVEY JOAN J | | 8825 W HOWARD AVE NO 108 | | | GREENFIELD | WI | 53228 | |
| JASINSKI ROBERT W | | 4261 BEACH RIDGE RD | | | N TONAWANDA | NY | 14120-9575 | |
| JASLYN MOODY | | 2989 ELDORA DR | | | YOUNGSTOWN | OH | 44511 | |
| JASMINE ONG | | 2168 MANCHESTER | | | BIRMINGHAM | MI | 48009 | |
| JASON ADAMS | | 331 TIMBER RIDGE COURT WEST | | | RIDGELAND | MS | 391573537 | |
| JASON BELL | | 92 ROUGH WAY #2 | | | LEBANON | OH | 45036 | |
| JASON BOWERMAN | | 3269 ARBUTUS | | | SAGINAW | MI | 48603 | |
| JASON COMALANDER | | 487 W. KINGSFIELD RD | | | CANTONMENT | FL | 32533 | |
| JASON CONNELL | | 1060 BEAR CUB DRIVE | | | CICERO | IN | 46034 | |
| JASON DANIEL | | 1077 BRISTOL DR. | | | VANDALIA | OH | 45377 | |
| JASON DIETZ | | 8437 ORA LN | | | MIDDLETOWN | OH | 45042-1048 | |
| JASON DRURY | | 2967 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| JASON FOLEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JASON FOX | | 1109 ARROWHEAD XING | | | W CARROLLTON | OH | 45449-2560 | |
| JASON HAHN | | 3496 E 500 S | | | PERU | IN | 46970 | |
| JASON JOHNSTON | | 8951 ERNEST RD | | | MIDDLEPORT | NY | 14105 | |
| JASON KADVAN | | 4279 LAURA AVE | | | VIENNA | OH | 44473 | |
| JASON KAGY | | 918 DANA ST | | | WARREN | OH | 44483 | |
| JASON KEY | | 9354 E CR 1150 S | | | GALVESTON | IN | 46932 | |
| JASON LITTLE | | 2898 SOUTH 800 EAST | | | GREENTOWN | IN | 46936 | |
| JASON LONG | | 6889 AUTUMN GLEN DRIVE | | | WEST CHESTER | OH | 45069 | |
| JASON MARKER | | 216 STRATFORD LN | | | LAKE ORION | MI | 48304 | |
| JASON MC GEE | | 3830 BRENTWOOD DR | | | FLINT | MI | 48503 | |
| JASON MERINO | | 10 EZIO DR | | | ROCHESTER | NY | 14606-5147 | |
| JASON MOORE | | 513 N SEMINOLE | | | CLAREMORE | OK | 74017 | |
| JASON MORLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JASON MORRIS | | 9549 W 150 S | | | RUSSIAVILLE | IL | 46979 | |
| JASON NICHOLS | | RT. 2, BOX 327-5 | | | CHELSEA | OK | 74016 | |
| JASON OSBORNE | | 150 FIORD DR | | | EATON | OH | 45320-2759 | |
| JASON OUDETTE | | 6111 TACHI DRIVE | | | NEWFANE | NY | 14108 | |
| JASON POLZIN | | 586 BOSTON RD. | | | ONTARIO | NY | 14519 | |
| JASON RAEDY | | 1215 BLUE HERON DR. | | | SAGINAW | MI | 48609 | |
| JASON RECK | | 11100 HORATIO RD | | | BRADFORD | OH | 453089709 | |
| JASON RICHARDS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JASON RICKETTS | | 2951 BAGLEY CT WEST | | | KOKOMO | IN | 46902 | |
| JASON RIDDLE | | 440 CROSSPARK DR. T-509 | | | PEARL | MS | 39208 | |
| JASON RIVERA | | 5646 KECK ROAD | | | LOCKPORT | NY | 14094 | |
| JASON SHAFER | | 9886 HOLLOW TREE DRIVE | | | TIPP CITY | OH | 45371 | |
| JASON SHAHAN | | 939 WINDY HILL COURT | | | RUSSIAVILLE | IN | 46979 | |
| JASON SHAHAN | | 939 WINDY HILL CT | | | RUSSIAVILLE | IN | 469799300 | |
| JASON SIMON | | 424 HILLCREST DRIVE | | | SPRINGBORO | OH | 45066 | |
| JASON SMITH | | 1706 NEBRASKA AVENUE | | | FLINT | MI | 48506 | |
| JASON STEC | | 2460 STARLITE DR | | | SAGINAW | MI | 48603 | |
| JASON STONE | | 15493 BRACKENWOOD CT | | | NOBLESVILLE | IN | 46062 | |
| JASON THOMAS | | 14136 E 24TH PLACE | | | TULSA | OK | 74134 | |
| JASON TOYE | | 12444 LIPPINCOTT BLVD | | | DAVISON | MI | 48423 | |
| JASON URCKFITZ | | 1233 W. SWEEDEN ROAD | | | BROCKPORT | NY | 14420 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JASON URCKFITZ | | 1233 W. SWEEDEN ROAD | | | BROCKPORT | NY | 144209743 | |
| JASON WACKLER | | 11820 HORATIO RD. | | | BRADFORD | OH | 45308 | |
| JASON WAGNER | | 12176 PORTAGE ROAD | | | MEDINA | NY | 14103 | |
| JASON WAITE | | 2337 EATON GATE DRIVE | | | LAKE ORION | MI | 48360 | |
| JASON WAITE | | 2337 EATON GATE RD | | | LAKE ORION | MI | 483601842 | |
| JASON WATSON | | 910 CAROLE AVE | | | MIAMISBURG | OH | 45342 | |
| JASON WEGNER | | 600 S THOMAS RD | | | SAGINAW | MI | 48609-9557 | |
| JASON ZELINKO | | 7644 STEEL RD. | | | ST CHARLES | MI | 48655 | |
| JASVEER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JAVARE GOWDA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| JAVIER BARRON | | 1025 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| JAVIER BARRON | | 1025 CALLE PARQUE | | | EL PASO | TX | 799127513 | |
| JAVON FRIERSON | | 197 TRUDY AVENUE | | | TROTWOOD | OH | 454263021 | |
| JAWAUN LOCKE | | 10200 GAYFER RD EXT. LOT 24 | | | FAIRHOPE | AL | 36532 | |
| JAWORSKI DONALD D | | 424 ANDREWS ST | | | MUKWONAGO | WI | 53149-1504 | |
| JAY ADAMS | | 291 WATERSHED COURT | | | NOBLESVILLE | IN | 46062 | |
| JAY ARTHUR | | 8223 WESTMONT TERRACE DRIVE | | | LAKELAND | FL | 33810 | |
| JAY BERNHART | | 656 TAMARRON DRIVE | | | GRAND JUNCTION | CO | 81506 | |
| JAY BOLT | | 20570 TORRE DEL LAGO | | | ESTERO | FL | 33928 | |
| JAY BREISCH | | 1186 NORTH 400 WEST | | | KOKOMO | IN | 46901 | |
| JAY BREISCH | | 1186 NORTH 400 WEST | | | KOKOMO | IN | 469013879 | |
| JAY CASWELL | | 12080 PODUNK RD NE | | | GREENVILLE | MI | 48838-8364 | |
| JAY CHRISTENSEN | | 5401 S CAMBRIDGE LN | | | GREENFIELD | WI | 53221-3237 | |
| JAY COOK | | 1247 39TH AVENUE | | | KENOSHA | WI | 53144 | |
| JAY FETTERS | | 5160 SOUTH WEBSTER APT C | | | KOKOMO | IN | 46902 | |
| JAY FETTERS | | 5160 SOUTH WEBSTER | APT C | | KOKOMO | IN | 46902 | |
| JAY GARRETSON | | 501 TOWSON DR NW | | | WARREN | OH | 44483 | |
| JAY GARRETSON | | 501 TOWSON DR NW | | | WARREN | OH | 444831736 | |
| JAY GILSON | | 2832 RAVINE RUN | | | CORTLAND | OH | 44410 | |
| JAY HALL | | 1699 N BAY-MID CO LINE RD | | | MIDLAND | MI | 48642-0000 | |
| JAY HASBROOK | | P.O. BOX 50 | | | GERMANTOWN | OH | 45327-0050 | |
| JAY HEININGER | | 2555 SUGARLOAF CT. | | | BEAVERCREEK | OH | 45434 | |
| JAY HIGBEE | | 113 CICERO HTS. DRIVE | | | TIPTON | IN | 46072 | |
| JAY JANICEK | | 933 VIA MONTE DR. | | | EL PASO | TX | 79912 | |
| JAY JOHNSON | | 31 OVERLOOK DRIVE | | | FRANKLIN | OH | 45005 | |
| JAY K LANSINGER | | 4841 N 400 E | | | CAMDEN | IN | 4691792 | |
| JAY KELLY | | 1604 PLEASANT DIRVE | | | KOKOMO | IN | 46902 | |
| JAY KEMPINGER | | 3211 S 60TH ST | | | MILWAUKEE | WI | 532194339 | |
| JAY KUESTERSTEFFEN | | 115 E 2300 ROAD | | | WELLSVILLE | KS | 66092 | |
| JAY KWOKA | | 40 MILLAR PL | | | LOCKPORT | NY | 14094 | |
| JAY MACHIELSE | | 8498 HICKORY HILL BLVD | | | GRAND BLANC | MI | 48439 | |
| JAY MCCARREN | | 6314 OLIVE BRANCH RD | | | OREGONIA | OH | 45054 | |
| JAY MCQUILLAN | | 145 SAUSALITO DRIVE | | | EAST AMHERST | NY | 14051 | |
| JAY MCQUILLAN | | 145 SAUSALITO DRIVE | | | EAST AMHERST | NY | 140511468 | |
| JAY MYERS | | 804 N HICKORY LANE | | | KOKOMO | IN | 46901 | |
| JAY MYERS | | 804 N HICKORY LN | | | KOKOMO | IN | 469016415 | |
| JAY PIETY | | 2233 EMERALD PINES LN | | | WESTFIELD | IN | 46074 | |
| JAY POELLER | | 35 SPALDING ST | | | LOCKPORT | NY | 14094-4507 | |
| JAY PRAKASH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JAY REINKE | | 2512 W GREENFIELD AVE | | | MILWAUKEE | WI | 532041925 | |
| JAY SEILER | | 2003 EXECUTIVE DR | | | KOKOMO | IN | 46902-3018 | |
| JAY SOFIANEK | | 35 WOODFIELD DR | | | WEBSTER | NY | 14580 | |
| JAY STEVENSON | | 3228 WIND RIVER CIRCLE | | | COLUMBIA | MO | 65203-8018 | |
| JAY SULLIVAN | | 1617 OAK HILL RD | | | KOKOMO | IL | 46902 | |
| JAY THURMAN | | 4703 GLENMOOR WAY | | | KOKOMO | IN | 46902 | |
| JAY WYRICK | | 2919 ROSE LANE | | | KOKOMO | IN | 46902 | |
| JAY ZIMMERMAN | | 2282 ST RT 40 | | | TIPP CITY | OH | 45371 | |
| JAYANT BAGI | | 2013 POLO RUN DR | | | YARDLEY | PA | 19067 | |
| JAYESH VED | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | | INDIA |
| JAYLENE PAKALNIS | | 2641 WESTBROOK NW | | | GRAND RAPIDS | MI | 49504 | |
| JAYNE BRASSER | | 822 ORCHARD DR | | | LEWISTON | NY | 14092-1814 | |
| JAYNE DENO | | 5603 FOUR MILE DRIVE | | | KOKOMO | IN | 46901 | |
| JAYNE GOODROW | | 8483 SANDERS ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JAYNE MERRYMAN | | 11333 ROLLING SPRINGS DRIVE | | | CARMEL | IN | 46033 | |
| JAYPRAKASH RAISONI | | 1530 SCENIC HOLLOW | | | ROCHESTER HILLS | MI | 483063246 | |
| JAYPRAKASH RAISONI | | 1530 SCENIC HOLW | | | ROCHESTER HLS | MI | 483063246 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYSON GANN | | 4654 RIDDLES BEND RD | | | RAINBOW CITY | AL | 359067672 | |
| JEAN BALL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEAN BALLAND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN BEMTGEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN BRICE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JEAN CAGAS | | 330 W 1ST ST APT 403 | | | DAYTON | OH | 45402 | |
| JEAN CAMILLE SEYLER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN CARRON | | 1100 AMERICAN ELM ST | | | LAKE ORION | MI | 48360 | |
| JEAN CRABTREE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEAN CRICHTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEAN DOMAGALSKI | | 3427 LINKS DR | | | FRANKLIN | WI | 53132 | |
| JEAN ENGELS | | 102 WILLOW BEND | | | AUBURN | MI | 48611 | |
| JEAN HATHAWAY | | 49 WHITE ANCHOR COVE | | | JORDAN | NY | 13080 | |
| JEAN HOPKINS | | 3351 LYNNE AVE | | | FLINT | MI | 48506 | |
| JEAN JABRE | | 28471 THORNY BRAE RD | | | FARMINGTON HILLS | MI | 48331 | |
| JEAN JOHNSON-SMITH | | 28 SUNSET DR | | | HATCHECHUBBEE | AL | 36858-3002 | |
| JEAN KANABLE | | 2914 BRIDGESTONE CIRCLE | | | KOKOMO | IN | 46902 | |
| JEAN MCMILLION | | 791 ADELAIDE AVE NE | | | WARREN | OH | 44483-4223 | |
| JEAN MIZE | | 2806 CONGRESS DR | | | KOKOMO | IN | 46902 | |
| JEAN MIZE | | 2806 CONGRESS DR | | | KOKOMO | IN | 469023043 | |
| JEAN MOUNTS | | PO BOX 75 | | | HEMLOCK | IL | 46937 | |
| JEAN NOWAK | | 3431 E HOWARD AVE | | | SAINT FRANCIS | WI | 532354731 | |
| JEAN PARK | | 312-B ZURBRICK | | | DEPEW | NY | 14043 | |
| JEAN PIERRE CARTIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN PROFANCHIK | | 326 W STATE ST | | | NILES | OH | 44446-1553 | |
| JEAN RINGER | | 27705 DENOON RD. | | | WATERFORD | WI | 531851338 | |
| JEAN ROBINSON | | 5401 E CD AVE | | | KALAMAZOO | MI | 49004 | |
| JEAN SHEMANSKI | | 5885 W. MICHIGAN #B-4 | | | SAGINAW | MI | 48638 | |
| JEAN SMALLWOOD | | 3670 RON LANE | | | YOUNGSTOWN | OH | 44505 | |
| JEAN THOMAS | | 4484 EAST 350 SOUTH | | | BRINGHURST | IN | 46913 | |
| JEAN THOMAS | | 4484 EAST 350 SOUTH | | | BRINGHURST | IN | 469139508 | |
| JEAN TINGLEY | | 1324 GLENEAGLE TRAIL | | | HUDSONVILLE | MI | 49426 | |
| JEAN TINGLEY | | 1324 GLEN EAGLE TRL | | | HUDSONVILLE | MI | 494268733 | |
| JEAN TURNER | | 1343 MARINA POINTE BLVD | | | LAKE ORION | MI | 48362 | |
| JEAN WEBER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEANA BURKETT | | 4819 SHENANDOAH DR | | | WICHITA FALLS | TX | 76310-2465 | |
| JEANAMARIE PORTER | | PO BOX 124 | | | SHARPSVILLE | IL | 460680124 | |
| JEAN-CLAUDE HENRY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-CLAUDE LORANT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-CLAUDE PETESCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-CLAUDE SCHOLTES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEANE BEACH | | 3468 MILEAR RD | | | CORTLAND | OH | 44410-9452 | |
| JEANETT TESTER | | 920 MOHAWK BLDG 5 APT 333 | | | LEWISTON | NY | 14092 | |
| JEANETTE BECK | | 2106 LAKE DR | | | ANDERSON | IN | 46012-1817 | |
| JEANETTE BRIDSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEANETTE DAVIS | | P O BOX 75626 | | | JACKSON | MS | 392825626 | |
| JEANETTE HAMMONTREE | | 105 SOUTH CORBIN ST | | | HOLLY | MI | 48442 | |
| JEANETTE JOHNSON | | 309 EAST LAKE DR. | | | MARIETTA | GA | 30062-7547 | |
| JEANETTE KEY | | 1200 S ELLIOTT | | | PRYOR | OK | 74361 | |
| JEANETTE LAND | | 3985 W 200 S | | | RUSSIAVILLE | IN | 46979-9452 | |
| JEANETTE PFEFFERLE | | 7419 BROERMAN ROAD | | | DAYTON | OH | 45414 | |
| JEANETTE PFEFFERLE | | 7419 BROERMAN ROAD | | | DAYTON | OH | 454142125 | |
| JEANETTE SCOTT | | 3800 DORSET DRIVE | | | DAYTON | OH | 454051939 | |
| JEANETTE VRSKA | | 1926 VALLEY VIEW DR | | | CLAREMORE | OK | 74017 | |
| JEAN-FRANCOIS BERLEMONT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-FRANCOIS HABARY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-FRANCOIS LAUNOIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-FRANCOIS LUCCHINI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-FRANCOIS PERINET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEANIE RUNNING | | 2340 GOODRICH RD | | | OTTER LAKE | MI | 48464-9404 | |
| JEANINE DELUCA | | 1090 VALLEY STREAM DR | | | ROCHESTER HLS | MI | 48309 | |
| JEANINE DELUCA | | 1090 VALLEY STREAM DR | | | ROCHESTER HLS | MI | 483091731 | |
| JEANINE FISETTE | | POBOX 563 | | | BIRCH RUN | MI | 48415 | |
| JEAN-JACQUES DULIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-LOUIS AUBE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-LUC FORMOSO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEAN-MARC MATHIEU | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-MARIE STEPHANY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEANMARIE WAGNER | | 1812 E. ELMDALE CT. | | | SHOREWOOD | WI | 53211 | |
| JEAN-MARIE WAGNER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-MICHAEL ECKERT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-MICHEL BRAHIMI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEANNE GROVE | | 1845 LONE RD | | | FREELAND | MI | 48623 | |
| JEANNE HOUSER | | 420 AVALON DR | | | GREENTOWN | IN | 46936-1607 | |
| JEANNE KORDUS | | 26724 OAK LN | | | WIND LAKE | WI | 531852108 | |
| JEANNE LYNN | | 4647 WARREN SHARON RD | | | VIENNA | OH | 44473 | |
| JEANNE MOELLER | | 975 KNODT ROAD | | | ESSEXVILLE | MI | 48732 | |
| JEANNE MOELLER | | 975 KNODT ROAD | | | ESSEXVILLE | MI | 487328705 | |
| JEANNE MORGAN | | 4419 FILBURN LN | | | TROTWOOD | OH | 45426-1819 | |
| JEANNE SMITH | | 1801 SOUTH ANNA DRIVE | | | LAKESIDE | OH | 43440 | |
| JEANNE STAAB | | 1640 BRITTAINY OAKS TRAI | L N.E. | | WARREN | OH | 44484 | |
| JEANNE WILKSON | | 695 SHOOP ROAD | | | TIPP CITY | OH | 453712614 | |
| JEANNETTE AUSTIN | | 221 ONEIDA | | | PONTIAC | MI | 483411630 | |
| JEANNETTE BOE | | 2250 VANGUARD WY # J251 | | | COSTA MESA | CA | 92626 | |
| JEANNETTE MOORE | | 674 E 1400 S | | | KOKOMO | IN | 46901-8848 | |
| JEANNETTE TIMKO | | 1975 TIBBETTS-WICK RD. | | | GIRARD | OH | 444201224 | |
| JEANNETTE TYLER | | 35 E. HILLCREST | | | DAYTON | OH | 45405 | |
| JEANNIE JOHNSON | | 1117 212TH AVE | | | NEW RICHMOND | WI | 54017 | |
| JEANNIE MAGGARD | | 2006 E COOK ROAD | | | GRAND BLANC | MI | 48439 | |
| JEANNIE MAGGARD | | 2006 E COOK ROAD | | | GRAND BLANC | MI | 484398330 | |
| JEANNIE ROUNDTREE | | 3222 ROLFE AVE. | | | DAYTON | OH | 45414 | |
| JEANNIE WALKER | | 9209 W COUNTY ROAD 200 N | | | KOKOMO | IN | 46901-8687 | |
| JEANNINE BETZ | | 210 BRANDED CT | | | KOKOMO | IN | 46901-4036 | |
| JEAN-NOEL MONTANARI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-PAUL HANSEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-PAUL KEMP | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-PAUL LALLEMAND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-PIERRE DAGHMOUS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-YVES CLOSE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-YVES DOMINICY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEAN-YVES GEORGES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JEE LAN WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JEE PING HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JEEVAN DASS | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| JEFF AREHART | | 1140 N 19TH ST | | | ELWOOD | IL | 460361361 | |
| JEFF BINZ | | 330 BIRCH HOLLOW DR. | | | BORDENTOWN | NJ | 8505 | |
| JEFF BLACKBURN | | 2128 HEATHER RD | | | ANDERSON | IN | 46012 | |
| JEFF CHANDLER | | 3026 LAURIA | | | BAY CITY | MI | 48706 | |
| JEFF DOBROWOLSKI | | 2497 138TH AVE | | | DORR | MI | 49323 | |
| JEFF DOUPONCE | | 109 E MURPHY ST. | | | BAY CITY | MI | 48706 | |
| JEFF DRAKE | | 81 KLEBER AVE | | | AUSTINTOWN | OH | 445151734 | |
| JEFF FOUST | | 4778 SHIELDS RD. | | | EATON | OH | 45320 | |
| JEFF FOUST | | 4778 SHIELDS RD. | | | EATON | OH | 453209713 | |
| JEFF HIGGINS | | 6455 WALSH RD | | | DEXTER | MI | 48130 | |
| JEFF HIGGINS | | 6455 WALSH RD | | | DEXTER | MI | 481309656 | |
| JEFF HIGHERS | | 848 WESTRIDGE CIRCLE | | | NOBLESVILLE | IN | 46060 | |
| JEFF KAINZ | | 51220 PLYMOUTH VALLEY DR | | | PLYMOUTH | MI | 48170 | |
| JEFF LANCELLE | | 11204 PAR CT. | | | KOKOMO | IN | 46901 | |
| JEFF MARTIN | | 11782 BEARDSLEE RD | | | PERRY | MI | 48872-9786 | |
| JEFF MILLER | | 25141 MELODY | | | TAYLOR | MI | 48180 | |
| JEFF MULLIKIN | | 2521 W SR 16 | | | DENVER | IN | 46926 | |
| JEFF SIMPSON | | 809 JAY ST. | | | WEST MILTON | OH | 45383 | |
| JEFF SPILLERS | | 15125 HIGHWAY 20 | | | FLORENCE | AL | 356332003 | |
| JEFF THATCHER | | 1510 GLEN MOOR CT | | | KOKOMO | IN | 46902 | |
| JEFF THATCHER | | 1510 GLEN MOOR CT | | | KOKOMO | IN | 469029412 | |
| JEFF TRAN | | 3213 WINTHROP LANE | | | KOKOMO | IN | 46902 | |
| JEFFEREY COLEMAN | | 2043 E TOBIAS RD | | | CLIO | MI | 48420-7917 | |
| JEFFERY ASHBURN | | RT. 1, BOX 715 | | | LOCUST GROVE | OK | 74352 | |
| JEFFERY BOURCIER | | 4153 MARTUS ROAD | | | NORTH BRANCH | MI | 48461 | |
| JEFFERY BOWEN | | 27 DELRAY ST | | | SAGINAW | MI | 48601 | |
| JEFFERY BREIDENBACH | | 249 E DIXON AVE | | | DAYTON | OH | 45419 | |
| JEFFERY BRIDGES | | 9200 STANFORD RD | | | ATHENS | AL | 35611 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEFFERY BROOKS | | 28235 HOLLAND GIN RD | | | ELKMONT | AL | 356204827 | |
| JEFFERY BRYANT | | 243 PHILPOT RD | | | ARDMORE | TN | 38449 | |
| JEFFERY COOPER | | PO BOX 152 | | | HUNTINGDON | PA | 16652 | |
| JEFFERY DAANEN | | 916 BELLEVUE PLACE | | | KOKOMO | IN | 46901 | |
| JEFFERY DAMPIER | | 113 BILL DAVIS LN | | | MONTICELLO | MS | 39654 | |
| JEFFERY DELCAMP | | 11645 E. ELM | | | CLAREMORE | OK | 74017 | |
| JEFFERY DOCKERY | | PO BOX 341 | | | HANCEVILLE | AL | 35077 | |
| JEFFERY ENGLE | | 1322 COUNTY RD 317 | | | TRINITY | AL | 35673 | |
| JEFFERY FREEMAN | | 2502 AUDRI LANE | | | KOKOMO | IL | 469015276 | |
| JEFFERY HARRELL | | 915 W LINCOLN RD | | | KOKOMO | IN | 46902 | |
| JEFFERY HIGH | | 826 3RD ST | | | BARABOO | WI | 53913 | |
| JEFFERY HIMELICK | | 1602 LINDENWOOD LANE | | | KOKOMO | IN | 46902 | |
| JEFFERY HIMELICK | | 1602 LINDEN WOOD LN | | | KOKOMO | IN | 469025812 | |
| JEFFERY JONES | | 3152 TIMBER VALLEY DR | | | KOKOMO | IN | 469020000 | |
| JEFFERY KAUSCH | | 15722 CUSTER DRIVE | | | MT. CLEMENS | MI | 48042 | |
| JEFFERY LACON | | 7444 COOK-JONES RD. | | | WAYNESVILLE | OH | 45068 | |
| JEFFERY LEE | | PO BOX 75 | | | HUNKER | PA | 15639-0075 | |
| JEFFERY MERCIER | | 7358 MELINDA DRIVE | | | DAYTON | OH | 45414 | |
| JEFFERY MERCIER | | 7358 MELINDA DRIVE | | | DAYTON | OH | 454142200 | |
| JEFFERY PECKHAM | | 4165 MEADOWCROFT ST | | | KETTERING | OH | 45429 | |
| JEFFERY PERRY | | 475 CHAMBERS ST | | | SPENCERPORT | NY | 14559 | |
| JEFFERY POWELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEFFERY PROCH | | 241 TALSMAN DR APT 1 | | | CANFIELD | OH | 44406 | |
| JEFFERY PROCH | | 241 TALSMAN DR UNIT 1 | | | CANFIELD | OH | 444061249 | |
| JEFFERY SCHOLL | | 8486 OAK CLIFF BLVD | | | DAVISON | MI | 48423-2138 | |
| JEFFERY TATE | | PO BOX 320 | | | FOYIL | OK | 74031 | |
| JEFFERY WATERS | | 603 WILLIAMSBURG DRIVE | | | KOKOMO | IN | 46902 | |
| JEFFERY WAUGH | | 1604 7TH AVE SW | | | DECATUR | AL | 356014708 | |
| JEFFERY WEATHERALL | | 7950 LIONEL DR | | | BYRON CENTER | MI | 49315 | |
| JEFFERY WEATHERALL | | 7950 LIONEL DR | | | BYRON CENTER | MI | 493158483 | |
| JEFFERY WEIDNER | | 445 S 6TH ST | | | MIAMISBURG | OH | 453422966 | |
| JEFFERY WILLIAMS | | 9707 LOCHINVAR DR | | | PICO RIVERA | CA | 90660 | |
| JEFFERY WOOD | | 4014 COLTER CT | | | KOKOMO | IN | 46902-4485 | |
| JEFFERY WOOLENSACK | | 1105 NORTH RD. SE | | | WARREN | OH | 44484 | |
| JEFFERY YOUNG | | 4726 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| JEFFERY ZURASKI | | 4113 MAPLE WOODS WEST | | | SAGINAW | MI | 48603 | |
| JEFFERY ZURASKI | | 4113 MAPLE WOODS DR W | | | SAGINAW | MI | 486039307 | |
| JEFFREY A MILLER | | 19145 MILL GROVE DR | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY ADKINS | | 1603 PRAIRIE | | | PONTIAC | MI | 48340 | |
| JEFFREY ALTHERR | | 6732 BLUEFIELD LANE | | | MASON | OH | 45040 | |
| JEFFREY AUSTIN | | 5262 DUFFIELD RD | | | SW CREEK | MI | 48473 | |
| JEFFREY BADER | | 7615 N. GLEANER ROAD | | | FREELAND | MI | 48623 | |
| JEFFREY BAILEY | | 25339 CAPSHAW RD | | | ATHENS | AL | 356137340 | |
| JEFFREY BAILEY | | 5 TRALEE TERRACE | | | EAST AMHERST | NY | 14051-1237 | |
| JEFFREY BAIRD | | 531 RICHLAND WAY | | | WESTFIELD | IN | 46074 | |
| JEFFREY BAKER | | 13888 ROYAL SADDLE DR | | | CARMEL | IN | 46032 | |
| JEFFREY BAKER | | 13888 ROYAL SADDLE DR | | | CARMEL | IN | 460329040 | |
| JEFFREY BARLETT | | 3356 SARANAC DRIVE | | | SHARPSVILLE | PA | 16150 | |
| JEFFREY BARNES | | 414 BARNES RD | | | LENA | MS | 39094 | |
| JEFFREY BELL | | 2649 WYNTERPOINTE COURT | | | KOKOMO | IN | 46907 | |
| JEFFREY BELL | | 1802 HUNTERS COVE CIRCLE | | | KOKOMO | IN | 469025181 | |
| JEFFREY BELL | | 220 JANNEY LANE | | | SPRINGBORO | OH | 45066 | |
| JEFFREY BENDER | | 9661 HILL STREET | | | REESE | MI | 48757 | |
| JEFFREY BENN | | 8331 S 42ND ST | | | FRANKLIN | WI | 531329324 | |
| JEFFREY BERGER | | 2178 SALZBURG RD. | | | BAY CITY | MI | 48706 | |
| JEFFREY BEYER | | 6231 KINGS SHIRE ROAD | | | GRAND BLANC | MI | 48439 | |
| JEFFREY BLANKENBERGER | | 11112 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| JEFFREY BLANKENBERGER | | 11112 CRESTVIEW BLVD | | | KOKOMO | IN | 469019729 | |
| JEFFREY BLAWAS | | 629 W OHIO AVE | | | MILWAUKEE | WI | 53215 | |
| JEFFREY BLAWAS | | 629 W OHIO AVE | | | MILWAUKEE | WI | 532155125 | |
| JEFFREY BOGGS | | 8901 WINTON HILLS CT | | | SPRINGBORO | OH | 45066 | |
| JEFFREY BOLL | | 2362 NOTTING HILL RD. | | | TOLEDO | OH | 43617 | |
| JEFFREY BORING | | 5635 WEST 80 SOUTH | | | KOKOMO | IN | 46901 | |
| JEFFREY BOUCKE | | 13231 FRENCH LN | | | DAVISBURG | MI | 483502837 | |
| JEFFREY BRANCH | | 15631 JULIANA AVE | | | EASTPOINTE | MI | 48021 | |
| JEFFREY BRENSKE | | 3683 LONE RD. | | | FREELAND | MI | 48623 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY BROCKETT | | 5646 COUNTY RD 32 | | | CANANDAIGUA | NY | 14424 | |
| JEFFREY BRYANT | | 1004 PEARL BEND LANE N.E. #1 | | | HARTSELLE | AL | 35640 | |
| JEFFREY BURNS | | 3210 JANICE DRIVE | | | KOKOMO | IN | 46902 | |
| JEFFREY BURNS | | 3210 JANICE DR | | | KOKOMO | IN | 469023922 | |
| JEFFREY BURNS | | 3391 LEWIS-SEIFERT RD | | | HUBBARD | OH | 44425 | |
| JEFFREY C SHEPHERD | | 810 KENTSHIRE DR | | | CENTERVILLE | OH | 45459 | |
| JEFFREY CAMPBELL | | 19810 KIMZY CARR RD | | | ATHENS | AL | 35614 | |
| JEFFREY CAMPBELL | | 8519 ST.RT. 61 | | | BERLIN HEIGHTS | OH | 44814 | |
| JEFFREY CAPPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEFFREY CARNEY | | 2623 ST. RT . 305 | | | CORTLAND | OH | 44410 | |
| JEFFREY CHAMBERS | | 302 PHEASANT RUN | | | WARREN | OH | 44484 | |
| JEFFREY CIECIWA | | 4341 S BURRELL ST | | | MILWAUKEE | WI | 532075021 | |
| JEFFREY CLEER | | PO BOX 426 | | | CORTLAND | OH | 44410 | |
| JEFFREY CODY | | 7901 PARISH ROAD | | | VICTOR | NY | 14564 | |
| JEFFREY CODY | | 7901 PARISH RD | | | VICTOR | NY | 145649174 | |
| JEFFREY COLLINS | | 5144 PANHANDLE RD | | | NEW VIENNA | OH | 45159-9428 | |
| JEFFREY CONDERMAN | | 152 ELLERY RD | | | ROCHESTER | NY | 146122977 | |
| JEFFREY COUTURIER | | 112 POUND STREET | | | LOCKPORT | NY | 14094 | |
| JEFFREY COX | | 308 HOLIDAY DR | | | GREENTOWN | IN | 46936 | |
| JEFFREY COX | | 308 HOLIDAY DR | | | GREENTOWN | IN | 469361631 | |
| JEFFREY CULLEY | | 4108 BULLFINCH WAY | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY CUPPERNOLL | | 4075 FOUR LAKES AVE | | | LINDEN | MI | 48451 | |
| JEFFREY CURRY | | W127 S6767 JAEGER PL | | | MUSKEGO | WI | 531503506 | |
| JEFFREY DAHN | | 4305 N 11000 W | | | KEMPTON | IN | 46049 | |
| JEFFREY DASHIELL | | 729 IRONBRIDGE ROAD | | | CICERO | IN | 46034 | |
| JEFFREY DAVIS | | 4990 S 400 E | | | CUTLER | IN | 469209419 | |
| JEFFREY DAVIS | | P O BOX 574 | | | ORTONVILLE | MI | 48462 | |
| JEFFREY DEWEESE | | 1810 WARNER AVE | | | MINERAL RIDGE | OH | 44440 | |
| JEFFREY DIXON | | 5763 CARIBOU LAKE CT. | | | CLARKSTON | MI | 48346 | |
| JEFFREY DOMINIC | | 1855 MAIN STREET EXT SW | | | WARREN | OH | 444819602 | |
| JEFFREY DUQUETTE | | 552 LOCUST STREET | | | NORTH TONAWANDA | NY | 14120 | |
| JEFFREY EDWARDS | | 6504 CALLE BONITA LANE | | | EL PASO | TX | 79912 | |
| JEFFREY EGLOFF | | 7715 RIVA RIDGE | | | KOKOMO | IN | 46901 | |
| JEFFREY EGLOFF | | 7715 RIVA RIDGE RD | | | KOKOMO | IN | 469013729 | |
| JEFFREY EKLUND | | 12186 TOWNLINE RD | | | GRAND BLANC | MI | 48439 | |
| JEFFREY ELLIOTT | | 3275 SUNRISE WAY | | | BELLBROOK | OH | 45305 | |
| JEFFREY ELY | | 520 S GOYER RD | | | KOKOMO | IN | 46901 | |
| JEFFREY FAKES | | 1963 S 250 E | | | TIPTON | IL | 46072 | |
| JEFFREY FALER | | 1818 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402 | |
| JEFFREY FLECK | | 217 HAZEL ST | | | NILES | OH | 44446-4012 | |
| JEFFREY FLIGGER | | 6393 JENNIFER DR. | | | LOCKPORT | NY | 14094 | |
| JEFFREY FLOREK | | 1213 SOUTH 560 WEST | | | RUSSIAVILLE | IN | 46979 | |
| JEFFREY FLOREK | | 1213 SOUTH 560 WEST | | | RUSSIAVILLE | IN | 469799437 | |
| JEFFREY FOPMA | | 8580 COURTLAND DR NE | | | ROCKFORD | MI | 49341 | |
| JEFFREY FRASIER | | 681 WEST ALEX BELL RD | | | CENTERVILLE | OH | 45459 | |
| JEFFREY GARDINER | | 913 LA CABANA | | | EL PASO | TX | 799121852 | |
| JEFFREY GARNER | | 14721 DOGWOOD RD | | | ATHENS | AL | 356118225 | |
| JEFFREY GAUDYNSKI | | 1927 S 77TH ST | | | WEST ALLIS | WI | 53219 | |
| JEFFREY GEIST | | 408 SHADOWOOD DR. | | | VANDALIA | OH | 45377 | |
| JEFFREY GEIST | | 408 SHADOWOOD DR. | | | VANDALIA | OH | 453771573 | |
| JEFFREY GILBERT | | 5776 PAINT VALLEY DRIVE | | | ROCHESTER | MI | 483062465 | |
| JEFFREY GLOUDEMANS | | 4204 MICHAEL DRIVE | | | KOKOMO | IN | 46902 | |
| JEFFREY GLOUDEMANS | | 4204 MICHAEL DR | | | KOKOMO | IN | 469024730 | |
| JEFFREY GRAHAM | | 3105 UMAR | | | MCALLEN | TX | 78504 | |
| JEFFREY GRAVES | | 2710 W BOULEVARD | | | KOKOMO | IL | 469025905 | |
| JEFFREY GRAY | | 1190 BARBEAU DR | | | SAGINAW | MI | 48638-5401 | |
| JEFFREY GRIFFITH | | 561 BELLAIRE DR. | | | TIPP CITY | OH | 45371 | |
| JEFFREY GROCHALA | | 15 SANDTOWN TER | | | TRENTON | NJ | 08690-2225 | |
| JEFFREY GUTTERMAN | | 100 HOGAN POINT ROAD | | | HILTON | NY | 14468 | |
| JEFFREY HALL | | 399 SOUTH DIAMOND MILL RD | | | NEW LEBANON | OH | 45345 | |
| JEFFREY HAMMOND | | 4135 UNION SQUARE BLVD | | | DUBLIN | OH | 43016 | |
| JEFFREY HANDEL | | 3045 FOSTER DRIVE N.E. | | | WARREN | OH | 44483 | |
| JEFFREY HARBOL | | 1230 STEWART RD | | | SALEM | OH | 44460 | |
| JEFFREY HARDIN | | 3152 WILLIAMS ST NW | | | WARREN | OH | 444819431 | |
| JEFFREY HEBERT | | 601 GLENVIEW COURT | | | PINCONNING | MI | 48650 | |
| JEFFREY HEDLAND | | 191 SPRINGDALE ACRES LN | | | PULASKI | PA | 16143-3915 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY HEH | | 173 SWEET BIRCH LANE | | | ROCHESTER | NY | 14615 | |
| JEFFREY HEINRICHS | | 5725 BRAMPTON ROAD | | | DAYTON | OH | 45429 | |
| JEFFREY HEINZ | | 1002 MULHOLLAND ST | | | BAY CITY | MI | 48708 | |
| JEFFREY HICKOX | | 18142 MADISON RD | | | MIDDLEFIELD | OH | 44062 | |
| JEFFREY HICKOX | | 18142 MADISON RD | | | MIDDLEFIELD | OH | 440629187 | |
| JEFFREY HIERLMEIER | | 7203 W VIEW DR | | | WIND LAKE | WI | 531851931 | |
| JEFFREY HILL | | * P.O. BOX 343 | | | ELKMONT | AL | 356206420 | |
| JEFFREY HILLMAN | | 2704 PRESIDENT LANE | | | KOKOMO | IN | 469023025 | |
| JEFFREY HILLMAN | | 496 W KNOX RD | | | BEAVERTON | MI | 48612-9158 | |
| JEFFREY HOFIUS | | 4244 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410 | |
| JEFFREY HOLLADAY | | 6912 CREEK RD | | | MT. MORRIS | NY | 14510 | |
| JEFFREY HOLLADAY | | 6912 CREEK RD | | | MOUNT MORRIS | NY | 145109638 | |
| JEFFREY HOLSINGER | | 1127 LOWER BELLBROOK RD. | | | XENIA | OH | 45385 | |
| JEFFREY HOWE | | 1280 BUSH CREEK DR. | | | GRAND BLANC | MI | 48439 | |
| JEFFREY HOWE | | 1280 BUSH CREEK DR | | | GRAND BLANC | MI | 484391617 | |
| JEFFREY HUTCHINS | | 6426 BAY VISTA CT | | | INDIANAPOLIS | IN | 46250-1423 | |
| JEFFREY ILK | | 114 SHEPARD CT. | | | MUKWONAGO | WI | 53149 | |
| JEFFREY INDRUTZ | | 13556 S. C.R.1000 E. | | | GALVESTON | IN | 46932 | |
| JEFFREY J OWENS | ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| JEFFREY JABLONSKI | | 6308 HILL RD | | | BERLIN HTS | OH | 44814-9463 | |
| JEFFREY JACKSON | | 1214 17TH AVE | | | SO MILWAUKEE | WI | 531721403 | |
| JEFFREY JENKS | | 4725 KIRK CT. S.E. | | | GRAND RAPIDS | MI | 49546 | |
| JEFFREY JOHNSTON | | 26707 DEAN CT. N | | | DAPHNE | AL | 36536 | |
| JEFFREY JONES | | 9087 STONEHANS CT | | | CLARKSTON | MI | 48348 | |
| JEFFREY JONES | | 6975 THOMPSON LN | | | WHITE LAKE | MI | 48383 | |
| JEFFREY JUDD | | 5535 WOODFIELD CT. | | | GRAND BLANC | MI | 48439 | |
| JEFFREY JUDD | | 5535 WOODFIELD CT | | | GRAND BLANC | MI | 484399402 | |
| JEFFREY KAUFMANN | | 1300 WATSON ROAD | | | HEMLOCK | MI | 48626 | |
| JEFFREY KAUFMANN | | 1300 WATSON ROAD | | | HEMLOCK | MI | 486269796 | |
| JEFFREY KELLAR | | 2469 E CO RD 200 S | | | KOKOMO | IN | 46902 | |
| JEFFREY KELTNER | | 12912 7 MILE RD | | | CALEDONIA | WI | 53108-9541 | |
| JEFFREY KEMPISTY | | 1227 VALLEY FOREST CT. | | | HOWELL | MI | 48855 | |
| JEFFREY KENNEDY | | 34 VICTORIA BOULEVARD | | | KENMORE | NY | 14217 | |
| JEFFREY KERSPILO | | 8087 MAPLE ST | | | SWARTZ CREEK | MI | 48473-1316 | |
| JEFFREY KEYTON | | 2603 BROOKSHIRE DR | | | KOKOMO | IN | 46902 | |
| JEFFREY KEYTON | | 2603 BROOKSHIRE DR | | | KOKOMO | IN | 469024787 | |
| JEFFREY KIKO | | 1048 HOMESTEAD DRIVE | | | YORKVILLE | IL | 60560 | |
| JEFFREY KING | | 5152 BLAIR | | | TROY | MI | 480984049 | |
| JEFFREY KINMARTIN | | 6141 BRIDLEWOOD DR. SOUT | H | | EAST AMHERST | NY | 14051 | |
| JEFFREY KLAFKA | | 488 E ST RD 18 | | | GALVESTON | IN | 46932 | |
| JEFFREY KLASS | | 1371 E. BEAVER RD. | | | KAWKAWLIN | MI | 48631 | |
| JEFFREY KLASS | | 1371 E. BEAVER RD. | | | KAWKAWLIN | MI | 486319121 | |
| JEFFREY KOVACS | | 6031 E. COBBLESTONES LAN | | | SYLVANIA | OH | 43560 | |
| JEFFREY KOVACS | | 6031 E. COBBLESTONES LANE | | | SYLVANIA | OH | 43560 | |
| JEFFREY KRAUSE | | 541 OAKBRIDGE DR | | | ROCHESTER | MI | 48306 | |
| JEFFREY KROE | | 50 BEATTIE AVE | | | LOCKPORT | NY | 14094-5035 | |
| JEFFREY KROH | | 12832 CORAL SUNRISE DR. | | | HUNTERSVILLE | NC | 28078 | |
| JEFFREY KUCZERA | | 1020 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| JEFFREY KULASZEWSKI | | G13297 CLIO RD | | | CLIO | MI | 48420 | |
| JEFFREY L BRYANT | | 347 SHADYWOOD DR | | | DAYTON | OH | 45415 | |
| JEFFREY L KOVAS | | 6031 EAST COBBLESTONES LANE | | | SYLVANIA | OH | 43560 | |
| JEFFREY L KOVAS | | 6031 EAST COBBLESTONES LANE | | | SYLVANIA | OH | 43560 | |
| JEFFREY LAUKONIS | | 49693 BUFFLEHEAD LN | | | MACOMB | MI | 48044 | |
| JEFFREY LEET | | 12167 AIR HILL RD | | | BROOKVILLE | OH | 45309-9366 | |
| JEFFREY LEWIS | | 2042 E CHEROKEE LN | | | OLATHE | KS | 66062-3216 | |
| JEFFREY LINDQUIST | | 708 W. JEFFERSON STREET | | | SANDUSKY | OH | 44870 | |
| JEFFREY LIPPS | | 325 WAYNE TRACE ROAD | | | EATON | OH | 453202213 | |
| JEFFREY LIVINGSTON | | 4040 N HENDERSON RD | | | DAVISON | MI | 48423 | |
| JEFFREY LOCKLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEFFREY LONG | | 19865 MOONTOWN ROAD | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY LUCAS | | 444 MOORE ST. | | | HUBBARD | OH | 44425 | |
| JEFFREY LUMLEY | | 350 MOUNDS COURT | | | CARMEL | IN | 46032 | |
| JEFFREY LUMLEY | | 350 MOUNDS CT | | | CARMEL | IN | 460328301 | |
| JEFFREY MANN | | 694 LAYMAN CREEK CIR | | | GRAND BLANC | MI | 48439 | |
| JEFFREY MARNOCHA | | 10800 JESSICA DRIVE | | | OAK CREEK | WI | 53154 | |
| JEFFREY MARRAH | | 235 NORTH, 820 WEST | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY MARS | | 846 BENNETT ROAD | | | CARMEL | IN | 460325251 | |
| JEFFREY MATTUS | | 13201 SUMPTER CIRCLE | | | BAYONET POINT | FL | 34667 | |
| JEFFREY MCGREW | | 1025 BEAR CUB DR. | | | CICERO | IN | 46034 | |
| JEFFREY MCGUNIGLE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEFFREY MCINERNEY | | 11230 GEDDES | | | FREELAND | MI | 48623 | |
| JEFFREY MEYER | | 7122 TIMBERCREEK DRIVE | | | ALLENDALE | MI | 49401 | |
| JEFFREY MIKESELL | | 8195 STARRY NIGHT DR | | | GERMANTOWN | OH | 45327 | |
| JEFFREY MILING | | PO BOX 61 | | | DORR | MI | 493230061 | |
| JEFFREY MILLER | | 118 MICHAEL LANE | | | SHARPSVILLE | IN | 46068 | |
| JEFFREY MILLER | | 6210 S POND POINTE | | | GRAND BLANC | MI | 48439 | |
| JEFFREY MILNE | | 203 DIMATTEO DRIVE | | | N TONAWANDA | NY | 14120 | |
| JEFFREY MINNER | | 5922 LOCUST ST | | | LOCKPORT | NY | 14094 | |
| JEFFREY MOORE | | 1413 OTTEN ST | | | CLEARWATER | FL | 33755-2036 | |
| JEFFREY MORNINGSTAR | | 11 PIPESTONE DRIVE | | | MIAMISBURG | OH | 45342 | |
| JEFFREY MUELLER | | 1784 EL CAMINO DR. | | | XENIA | OH | 45385 | |
| JEFFREY MULLEN | | 1210 TIVOLI CT | | | MIAMISBURG | OH | 453426428 | |
| JEFFREY MUMMERT | | 2747 E 67TH ST | | | ANDERSON | IN | 46013 | |
| JEFFREY MYERS | | P O BOX 724 | | | PELAHATCHIE | MS | 39145 | |
| JEFFREY NAPOLITANO | | 12045 BUSCH RD | | | BIRCH RUN | MI | 48415 | |
| JEFFREY NASH | | PO BOX 17 | | | OTTER LAKE | MI | 48464-0017 | |
| JEFFREY NELSON | | 9338 NORTH GALE ROAD | | | OTISVILLE | MI | 48463 | |
| JEFFREY O BRIEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JEFFREY OGDEN | | 2929 E 450 N | | | ANDERSON | IN | 46012 | |
| JEFFREY OGGER | | 6 CIELO ESCONDIDO | | | ANTHONY | NM | 88021 | |
| JEFFREY OKRUTNY | | 575 STONECRESS DRIVE | | | TIPP CITY | OH | 453711216 | |
| JEFFREY ORR | | 3068 DOGWOOD LAKE RD # G | | | BAILEY | MS | 39320-9523 | |
| JEFFREY ORTIZ | | 1305 N. PARKWAY | | | MIDLAND | MI | 486403391 | |
| JEFFREY OSTHEIMER | | 6008 LAKEVIEW DRIVE | | | HUBBARD | OH | 44425 | |
| JEFFREY OWENS | | 12756 PARSON'S GATE | | | CARMEL | IN | 46032 | |
| JEFFREY P SALZMAN | | 7793 JOHN ELWOOD DR | | | DAYTON | OH | 45459 | |
| JEFFREY PAPROCKI | | 4265 EMU DRIVE | | | PINCKNEY | MI | 48169 | |
| JEFFREY PAPROCKI | | 4265 EMU DRIVE | | | PINCKNEY | MI | 481699628 | |
| JEFFREY PARADISO | | 273 SCHOLFIELD RD. | | | ROCHESTER | NY | 14617 | |
| JEFFREY PARKER | | 4509 MARGARETE DR.SW | | | DECATUR | AL | 35603 | |
| JEFFREY PARSONS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JEFFREY PENFOLD | | 11 IDLEBROOK CT | | | LANCASTER | NY | 14086-1115 | |
| JEFFREY PETEE | | 1135 SAND LK | | | ONSTED | MI | 49265 | |
| JEFFREY PFAUS | | 5901 DARBY CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY PFEIFFER | | 391 MARY LANE | | | FRANKENMUTH | MI | 48734 | |
| JEFFREY PHARRIS | | 7734 E 50 N | | | GREENTOWN | IN | 46936 | |
| JEFFREY PHILLIPS | | 1530 W.SYCAMORE ST | | | KOKOMO | IL | 46901 | |
| JEFFREY POWELL | | 5054 LOGANBERRY DR. | | | SAGINAW | MI | 48603 | |
| JEFFREY POWELL | | 5054 LOGANBERRY DR | | | SAGINAW | MI | 486031100 | |
| JEFFREY PRICE | | 3595 E CO RD 300 N | | | FRANKFORT | IN | 46041 | |
| JEFFREY PRICE | | 11828 S. LUCE RD | | | PERRINTON | MI | 48871 | |
| JEFFREY PRITCHETT | | 51686 KACHINA LANE | | | MACOMB TWP | MI | 48042 | |
| JEFFREY QUINTON | | 9875 N CR 330 W | | | ROSSVILLE | IN | 46065 | |
| JEFFREY RANK | | 4220 COUNTRY GLEN CIRCLE | | | BEAVERCREEK | OH | 45432 | |
| JEFFREY RANSOM | | 14 OLDE PRESTWICK WAY | | | PENFIELD | NY | 14526 | |
| JEFFREY RAYMOND | | 5089 MURPHY DR | | | FLINT | MI | 48506-2138 | |
| JEFFREY REEVES | | 355 COUNTY ROAD 174 | | | MOULTON | AL | 356505831 | |
| JEFFREY REY | | 5665 WENDY CIRCLE | | | LOCKPORT | NY | 14094 | |
| JEFFREY REY | | 5665 WENDY CIR | | | LOCKPORT | NY | 140946015 | |
| JEFFREY RICHARDS | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| JEFFREY RICHARDS | | MC 481CHN009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| JEFFREY RIEGER | | 2021 VALLEY VISTA DR | | | DAVISON | MI | 48423 | |
| JEFFREY RIEGER | | 2021 VALLEY VISTA DR | | | DAVISON | MI | 484238335 | |
| JEFFREY ROBERTS | | 5431 CLYDESDALE LANE | | | SAGINAW | MI | 48603 | |
| JEFFREY ROHE | | 3483 AVON CALEDONIA RD | | | CALEDONIA | NY | 11423 | |
| JEFFREY RONNING | | 1906 COLOROW RD | | | GLENWOOD SPRINGS | CO | 81601 | |
| JEFFREY SALZMAN | | 7793 JOHN ELWOOD DRIVE | | | CENTERVILLE | OH | 45459 | |
| JEFFREY SANGREGORIO | | 459 OBERMIYER RD | | | BROOKFIELD | OH | 44403-9703 | |
| JEFFREY SCHAEPER | | 2897 SANTIA DRIVE | | | TROY | MI | 48098 | |
| JEFFREY SCHAEPER | | 2897 SANTIA DRIVE | | | TROY | MI | 480983982 | |
| JEFFREY SCHERBERT | | 9421 S 31ST ST | | | FRANKLIN | WI | 53132-9157 | |
| JEFFREY SCHLEGEL | | 4816 JAMES HILL RD | | | KETTERING | OH | 45429 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY SCHWAB | | 18 ARMS BLVD. APT. 1 | | | NILES | OH | 44446 | |
| JEFFREY SCOTT | | 5155 NORTH PARK AVE EXT | | | BRISTOLVILLE | OH | 44402 | |
| JEFFREY SHARP | | 2113 COURTLAND AVE | | | KETTERING | OH | 45420 | |
| JEFFREY SHAW | | 5100 LOGANBERRY DR. | | | SAGINAW | MI | 48603 | |
| JEFFREY SHAW | | 5100 LOGANBERRY DR. | | | SAGINAW | MI | 486031135 | |
| JEFFREY SHEPARD | | 561 VISTA DEL SOL | | | LAPEER | MI | 48446 | |
| JEFFREY SHEPARD | | 561 VISTA DEL SOL | | | LAPEER | MI | 484469109 | |
| JEFFREY SHEPHERD | | 2755 BROKENWOODS DRIVE | | | TROY | OH | 45373 | |
| JEFFREY SHEPHERD | | 810 KENTSHIRE DR | | | CENTERVILLE | OH | 45459 | |
| JEFFREY SHORKEY | | 310 E. CENTER RD. | | | ESSEXVILLE | MI | 48732 | |
| JEFFREY SIPNIEWSKI | | 8958 TREELAND LANE | | | CENTERVILLE | OH | 45458 | |
| JEFFREY SISCO | | 8916 AUTUMNGATE LN | | | HUBER HEIGHTS | OH | 45424-1149 | |
| JEFFREY SKAGGS | | 2913 WHITEHOUSE DR | | | KOKOMO | IL | 46902 | |
| JEFFREY SKELLEN | | 3197 PORTER CENTER ROAD | | | YOUNGSTOWN | NY | 14174 | |
| JEFFREY SLOBODA | | 16700 32ND AVE | | | COOPERSVILLE | MI | 49404 | |
| JEFFREY SMITH | | 6831 PASATIEMPO CR | | | EL PASO | TX | 79912 | |
| JEFFREY SMITHERS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JEFFREY SPENCER | | 16036 ACORN | | | MACOMB TWP. | MI | 48042 | |
| JEFFREY SPENCER | | 2495 HENN HYDE RD | | | CORTLAND | OH | 444109448 | |
| JEFFREY STEGE | | 286 4TH AVENUE | | | MANISTEE | MI | 49660 | |
| JEFFREY STEPHENSON | | 510 E. CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| JEFFREY STONE | | 553 APPLE HILL LN | | | ROCHESTER HLS | MI | 48306 | |
| JEFFREY STONE | | 4082 FOUR LAKES AVE | | | LINDEN | MI | 48451 | |
| JEFFREY STRADER | | 6774 QUARTERHORSE DR. | | | SPRINGBORO | OH | 45066 | |
| JEFFREY STRAN | | 1451 CHEYENNE RIDGE | | | EL PASO | TX | 79912 | |
| JEFFREY STREY | | 32 CHARLEMANGE DR | | | MENDON | NY | 14506 | |
| JEFFREY STUKENBORG | | 1216 MINERS RUN | | | ROCHESTER | MI | 48306 | |
| JEFFREY SUTTER | | 11271 BALDWIN | | | CHESANING | MI | 48616 | |
| JEFFREY SUTTER | | 11271 BALDWIN | | | CHESANING | MI | 486169496 | |
| JEFFREY SWAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JEFFREY SYKES | | 1750 SPRINGHILL RD | | | RAYMOND | MS | 39154 | |
| JEFFREY SYKES | | 1750 SPRINGHILL RD | | | RAYMOND | MS | 391548790 | |
| JEFFREY TORRENCE | | 4 BANEBERRY | | | NORWALK | OH | 44857 | |
| JEFFREY TOTH | | 2445 W. NORTH UNION ROAD | | | AUBURN | MI | 48611 | |
| JEFFREY TURNER | | 4184 W FRANKLIN ST | | | BELLBROOK | OH | 45305-1543 | |
| JEFFREY VICKERS | | 10490 AUBURNDALE DRIVE | | | AUBURN TOWNSHIP | OH | 44023 | |
| JEFFREY VITALE | | 130 FIRESIDE DR | | | NEW CASTLE | PA | 16105 | |
| JEFFREY VOGUS | | 3015 PROVIDENCE LANE | | | KOKOMO | IN | 46902 | |
| JEFFREY VONDERVELLEN | | 10341 BLACK BIRCH DRIVE | | | CENTERVILLE | OH | 45458 | |
| JEFFREY WACHOWICZ | | 9646 S. BRENNAN | | | BRANT | MI | 48614 | |
| JEFFREY WATSON | | 4350 REED RD | | | DURAND | MI | 48429 | |
| JEFFREY WEATHERALL | | 7950 LIONEL DR | | | BYRON CENTER | MI | 493158483 | |
| JEFFREY WEBB | | 9012 CHAMPIONSHIP DR | | | DAVISON | MI | 48423 | |
| JEFFREY WEED | | 824 S BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| JEFFREY WELCH | | 57554 GRACE DRIVE | | | WASHINGTON TWP. | MI | 48094 | |
| JEFFREY WELCH | | 57554 GRACE DR | | | WASHIGTONTWP | MI | 480943155 | |
| JEFFREY WELLS | | 8179 STATE ROUTE 5 | | | KINSMAN | OH | 44428 | |
| JEFFREY WILCOX | | 6600 N BRAEBURN LN | | | GLENDALE | WI | 532093326 | |
| JEFFREY WILLIAMS | | 7851 DOVE LANE | | | FAIRHOPE | AL | 36532 | |
| JEFFREY WILLIAMS | | 10610 KNIGHT RD. | | | HURON | OH | 44839 | |
| JEFFREY WILSON | | 1141 KENNELY ROAD | | | SAGINAW | MI | 48609 | |
| JEFFREY WILSON | | 1141 KENNELY ROAD | | | SAGINAW | MI | 486098903 | |
| JEFFREY YORIO | | 79 QUEENSLAND DRIVE | | | SPENCERPORT | NY | 14559 | |
| JEFFREY ZIEGLER | | 4110 W SOUTH RANGE RD | | | COLUMBIANA | OH | 44408-9799 | |
| JEFFRIES MOLLIE S | | PO BOX 45 | | | LEIGHTON | AL | 35646-0045 | |
| JEFFRIES VERNIA E | | 12118 SCHONBORN PL | | | CLIO | MI | 48420-2145 | |
| JEFFRIES VIVIAN A | | 18 MARY JANE CT | | | SAGINAW | MI | 48602-3150 | |
| JEFFRY GUSTOVICH | | 702 OREGON AVE | | | MC DONALD | OH | 444371624 | |
| JEFFRY MC ARTHUR | | 9087 ORCHARDVIEW DR | | | GRAND BLANC | MI | 48439 | |
| JENELL FOSTER | | 1647 HAROLD DR | | | DAYTON | OH | 45406-3614 | |
| JENELL ANDERSON | | 4089 MITCHELL DR | | | FLINT | MI | 48506-2055 | |
| JENNIE LOVE | | 725 MAPLESIDE DR | | | TROTWOOD | OH | 454262539 | |
| JENNIE REUTHER | | 3540 LEE HILL RD | | | MAYVILLE | MI | 48744-9723 | |
| JENNIE THOMAS | | 162 ARBORWOOD CRES | | | ROCHESTER | NY | 14615 | |
| JENNIFER ANDERSON | | 307 WILBOR AVE | | | HURON | OH | 44839 | |
| JENNIFER BARTHOLOMEW | | 38 EAST 1600 ROAD | | | BALDWIN CITY | KS | 66006 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JENNIFER BEARD | | 507 WILSON ST | | | GADSDEN | AL | 359042241 | |
| JENNIFER BERRY | | 5869 IDE RD | | | NEWFANE | NY | 14108 | |
| JENNIFER BIEKSHA | | 27851 CAMPHOR TREE | | | MISSION VIEJO | CA | 92691 | |
| JENNIFER BIGGS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JENNIFER BUCKLEY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JENNIFER CAMPBELL | | 51 SOUTH CASTLEROCK LANE | | | EAST AMHERST | NY | 14051 | |
| JENNIFER CASEY | | 201 SPRING RUN DRIVE #22 | | | FAIRHOPE | AL | 36532 | |
| JENNIFER CRAWFORD | | 1810 NOCTURNE AVE NE | | | WARREN | OH | 44483-4179 | |
| JENNIFER CREAN | | 3629 CHECKERED TAVERN RD | | | LOCKPORT | NY | 14094 | |
| JENNIFER CURRIE | | 103 PRINCETON AVE | | | HUBBARD | OH | 44425 | |
| JENNIFER DOUGHTY | | 430 E. WOODLAND | | | FERNDALE | MI | 48220 | |
| JENNIFER DUDLEY | | 6477 HIGHWAY 36 E | | | SOMERVILLE | AL | 35670-5351 | |
| JENNIFER DUNLAP | | 19617 SILCOX LANE | | | SUMMERDALE | AL | 36580 | |
| JENNIFER ELMER | | 3613 WESTBRIER TERRACE | | | MIDLAND | MI | 48642 | |
| JENNIFER FINK | | 1880 HAMILTON RD. | | | FAIRVIEW | PA | 16415 | |
| JENNIFER FRAZIER | | 1668 N COUNTY ROAD 700 E | | | KOKOMO | IN | 46901-8304 | |
| JENNIFER GOINS | | 7829 SOUTH EVANSTON | | | TULSA | OK | 74136 | |
| JENNIFER HELTON | | 928 GULF SHORE BLVD | | | KOKOMO | IN | 46902-4897 | |
| JENNIFER HUGHES | | 500 S INDIANA AVE | | | KOKOMO | IN | 46901-5386 | |
| JENNIFER HUMPHRIES | | 30 SCOTT COURT | | | GERMANTOWN | OH | 45327-1622 | |
| JENNIFER JOHNSON | | 4361 COVEY COURT | | | GRAND BLANC | MI | 48439 | |
| JENNIFER JONES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JENNIFER KENNEDY | | 22760 COUNTY RD 62 SOUTH | | | ROBERTSDALE | AL | 36567 | |
| JENNIFER KILLIPS | | 6383 LEUEN ROAD | | | SAGINAW | MI | 48604 | |
| JENNIFER KLEINWAECHTER | | 4023 LOCUS BEND DR | | | BELLBROOK | OH | 45440 | |
| JENNIFER LANDES | | 3460 W WILSON RD | | | CLIO | MI | 48420-1928 | |
| JENNIFER LYONS | | 6775 REBERTA DR. | | | TIPP CITY | OH | 45371 | |
| JENNIFER MARSCHAND | | 1353 S 1038 E | | | GREENTOWN | IN | 46936 | |
| JENNIFER MCMURRAY | | 336 PERRY STREET | | | NEW LEBANON | OH | 45345 | |
| JENNIFER MEINBERG | | 713 LIVE OAK | | | EL PASO | TX | 79932 | |
| JENNIFER MILLER | | 13309 DIENA | | | WARREN | MI | 48093 | |
| JENNIFER MORRIS | | 10410 ROGERS RD | | | FREELAND | MI | 48623 | |
| JENNIFER MOWERY | | 309 TREMONT COURT | | | NOBLESVILLE | IN | 46062 | |
| JENNIFER RITCHIE | | 127 FARMINGTON | | | ROCHESTER | NY | 14609 | |
| JENNIFER ROWELL | | 1232 CALLE DEL SUR | | | EL PASO | TX | 79912 | |
| JENNIFER SANDNER | | 9430 LAPP RD. | | | CLARENCE CENTER | NY | 14032 | |
| JENNIFER SARGENT | | 340 BLACKSTONE DRIVE | | | CENTERVILLE | OH | 45459 | |
| JENNIFER SCHLEGEL | | 4816 JAMES HILL ROAD | | | KETTERING | OH | 45429 | |
| JENNIFER SCHMIDT | | 3427 EWINGS ROAD | | | LOCKPORT | NY | 14094 | |
| JENNIFER SEILER | | 3774 SAGE CT. | | | N TONAWANDA | NY | 14120 | |
| JENNIFER SEILER | | 3774 SAGE CT. | | | N TONAWANDA | NY | 141203602 | |
| JENNIFER SENFT-BOSMANS | | 407 IVY GLEN CT. | | | WATERFORD | WI | 53185 | |
| JENNIFER SPANE | | 336 WILDWOOD BLVD. | | | JACKSON | MS | 39212 | |
| JENNIFER STURGILL | | 723 KOLPING AVENUE | | | DAYTON | OH | 45410 | |
| JENNIFER TABOR | | 453 MEADOW GLEN AVE | | | BROOKVILLE | OH | 45309 | |
| JENNIFER WEAVER | | 4720 TIPP ELIZABETH RD. | | | TIPP CITY | OH | 45371 | |
| JENNIFER WILLIAMS | | 1733 HICKORY BARK LANE | | | BLOOMFIELD HL | MI | 483041166 | |
| JENNIFER WILSON | | 8309 E. 108 | | | TULSA | OK | 74133 | |
| JENNIFER WOODS | | 718 RAYMOND DRIVE | | | LEWISTON | NY | 14092 | |
| JENNIFIER TOLLES | | 5783 AMBASSADOR DR, APT 3 | | | SAGINAW | MI | 48603 | |
| JENNY KARLSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JENNY SMITH | | 325 S WESTERN AVE | | | KOKOMO | IL | 469015210 | |
| JENNY TERZIC | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JENNY WALLEN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JEON TEGEN | | 1805 SUSSEX ON BERKLEY | | | KOKOMO | IL | 469011855 | |
| JERAL MCCULLOUGH | | 1400 W RICHMOND | | | KOKOMO | IN | 46901 | |
| JERALD FOOTE | | 726 COLUMBIA AVE | | | SOUTH MILWAUKEE | WI | 53172-3842 | |
| JERALD GILLELAND | | 3743 OLD SALEM RD | | | DAYTON | OH | 45415-1429 | |
| JERALD LEE | | 1412 COVENTRY RD | | | DAYTON | OH | 45410 | |
| JERALD LUTTRELL | | 3429 BEECHWOOD LANE | | | ANDERSON | IN | 46011-3805 | |
| JERALD SPILLER | | PO BOX 671 | | | RUSSELLS POINT | OH | 43348-0671 | |
| JERALD STABLES | | 123 PEARSON LN | | | ROCHESTER | NY | 14612-3537 | |
| JEREMIAH SCOTT | | 5687 HARE DRIVE | | | NOBLESVILLE | IN | 46062 | |
| JEREMY COLLINS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JEREMY CUMMINS | | 27 KATELYN LANE | | | LANCASTER | NY | 14086 | |
| JEREMY DE SILVA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JEREMY DIEZ | | 17428 WEST RED BIRD ROAD | | | SURPRISE | AZ | 85387 | |
| JEREMY FRANZ | | 4859 FISHBURG RD | | | HUBER HTS | OH | 45424 | |
| JEREMY HARRIS | | 184 NORTHSHORE WAY | | | MADISON | MS | 39110 | |
| JEREMY JACOBS | | 211 NEBOBISH AVE | | | ESSEXVILLE | MI | 487321158 | |
| JEREMY KESLER | | 11491 DIAMOND MILL RD. | | | ENGLEWOOD | OH | 45322 | |
| JEREMY KRAENZLEIN | | 21200 WOODLAND GLEN DR | APT 204 | | NORTHVILLE | MI | 48167 | |
| JEREMY KRAENZLEIN | | 21200 WOODLAND GLEN DR APT 204 | | | NORTHVILLE | MI | 481672456 | |
| JEREMY MACK | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JEREMY PAINE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JEREMY QUILLEN | | 71 CLEARVIEW LN | | | FRANKLIN | OH | 45005 | |
| JEREMY SHARKEY | | 6359 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094 | |
| JERI LINDERMAN | | 9189 SOMERSET DR | | | BARKER | NY | 14012 | |
| JERIS HOUSTON | | 2449 S 140TH E AVE | | | TULSA | OK | 74134 | |
| JERKER CHRISTOFFERSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JERMAINE SNOWDEN | | P. O. BOX 771 | | | SILVERHILL | AL | 36576 | |
| JEROEN BIEMANS | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| JEROLD BARLAGE | | 3400 MILLER ROAD | | | RUSSIA | OH | 45363 | |
| JEROME AMEY | | 3188 GEHRING DR | | | FLINT | MI | 48506-2234 | |
| JEROME BAKALARSKI | | 8625 RIDGE CREEK CT. | | | SPRINGBORO | OH | 45066 | |
| JEROME BAKALARSKI | | 8625 RIDGE CREEK CT | | | SPRINGBORO | OH | 450668803 | |
| JEROME BIALOZYNSKI | | 13942 E. CALLE NOBLEZA | | | VAIL | AZ | 85641 | |
| JEROME BUKIEWICZ | | W11652 CTY HY D | | | HOLCOMBE | WI | 54745 | |
| JEROME BYERLY | | 538 MILL STONE DR | | | BEAVERCREEK | OH | 45434-5840 | |
| JEROME CHIZMAR | | 115 WOODFIELD DR. | | | GREENVILLE | PA | 16125 | |
| JEROME COCKRELL | | 11649 UPPER HULL RD | | | TUSCALOOSA | AL | 35405 | |
| JEROME DANIELS | | 40 PARKEDGE DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| JEROME DWIGUN | | 38 PARTRIDGE WALK | | | LANCASTER | NY | 14086 | |
| JEROME DWIGUN | | 1440 JAMISON RD | | | ELMA | NY | 14059-9572 | |
| JEROME DYMEK | | 5084 BRECKENHURST DRIVE | | | HILLIARD | OH | 43026 | |
| JEROME EMMENDORFER | | 2425 WESTBURY | | | SAGINAW | MI | 48603 | |
| JEROME EMMENDORFER | | 2425 WESTBURY DR | | | SAGINAW | MI | 486033437 | |
| JEROME GURSKI | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| JEROME GURSKI | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JEROME JENSON | | 204 GARRY DR | | | WEST SENECA | NY | 14224-4504 | |
| JEROME KELLEY | | 4029 PINE RIDGE CT | | | FENTON | MI | 48430 | |
| JEROME KELLEY | | 11 BAKER CT | | | TROTWOOD | OH | 45426-3001 | |
| JEROME LIMPACH | | 829 BROOKMERE AVE | | | TIPP CITY | OH | 45371 | |
| JEROME MONTPAS | | C6454 E CARPENTER | | | FLINT | MI | 48506 | |
| JEROME MUCINSKI | | 1624 RICHMOND ST NW | | | GRAND RAPIDS | MI | 49504-2604 | |
| JEROME MURPHY | | 1506 LEITH ST | | | FLINT | MI | 48506-2733 | |
| JEROME NOARK | | 950 NANCY AVE. | | | NILES | OH | 44446 | |
| JEROME PORTERFIELD | | 475 BISHOP KNIGHT | | | COLUMBUS | OH | 43228- | |
| JEROME PRICE | | 8091 BOULDER | | | DAVISON | MI | 48423 | |
| JEROME RETTIG | | 10163 PRAIRIE RAPIDS RD | | | TOMAHAWK | WI | 54487-8872 | |
| JEROME ROBINSON | | 3475 HAWTHORNE DR WEST | | | CARMEL | IN | 46033 | |
| JEROME ROGALSKI | | 264 ALEWA NW | | | GRAND RAPIDS | MI | 49504 | |
| JEROME RYAN | | 3059 WINDMILL DR | | | BEAVERCREEK | OH | 45432-2530 | |
| JEROME SANGSTER | | PO BOX 5812 | | | SAGINAW | MI | 48603 | |
| JEROME SCHNEIDER | | 2709 S. DIXON ROAD | | | KOKOMO | IN | 46902 | |
| JEROME SCHULTZ | | 332 PIMLICO DRIVE | | | BRANDON | MS | 39042 | |
| JEROME SOMMER | | 5022 JOHNANNE DR | | | GROVEPORT | OH | 43125-9261 | |
| JEROME SUTTER | | 6078 DEERFIELD ST | | | DAYTON | OH | 45414-2809 | |
| JEROME TYTKO | | 8225 STATION HOUSE RD | | | CENTERVILLE | OH | 45458 | |
| JEROME TYTKO | | 8225 STATION HOUSE RD | | | CENTERVILLE | OH | 454582933 | |
| JEROME WALKER | | 131 LANSMERE WAY | | | ROCHESTER | NY | 14624-1166 | |
| JEROME WEBB | | 1438 SCENIC RIVER DR | | | DAYTON | OH | 45415 | |
| JEROME WYATT | | PO BOX 1222 | | | LAUREL | MS | 39441-1222 | |
| JERONE ROLAND | | 6310 S. MADISON PL. | | | TULSA | OK | 74136 | |
| JERRAL LONG | | 3608 WALTON WAY | | | KOKOMO | IN | 46902 | |
| JERRAL LONG | | 3608 WALTON WAY | | | KOKOMO | IN | 469024181 | |
| JERRE HARPER JR. | | 1830 BRACEVILLE ROBINSON RD | | | SOUTHINGTON | OH | 44470 | |
| JERRELL COLE | | P.O. BOX 29 | | | PEGGS | OK | 74452 | |
| JERRI BAKER | | 5622 HIGH ARBOR DR | | | GALLOWAY | OH | 43119 | |
| JERRIE SMEBY | | 4347 BEECHWOOD AVE | | | BURTON | MI | 48509-1101 | |
| JERRIOT SMASH | | 743 EASTBRIDGE COURT | | | ROCHESTER HILLS | MI | 48307 | |
| JERRIOT SMASH | | 743 EASTBRIDGE COURT | | | ROCHESTER HLS | MI | 483074533 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JERROLD STARK | | 5026 CENTER ST | | | GEORGETOWN | IL | 61846-6146 | |
| JERROLD WARD | | 1022 BENNETT AVE | | | SANDUSKY | OH | 448701703 | |
| JERRY ADAMS | | 22848 VILLAGE LANE | | | ATHENS | AL | 35613 | |
| JERRY ALBERT | | 165 DIAMOND WAY | | | CORTLAND | OH | 44410 | |
| JERRY ALLEN | | 1297 EAST 500 NORTH | | | ANDERSON | IN | 46012-9797 | |
| JERRY APTHORPE | | 9342 HORN RD. | | | WINDHAM | OH | 44288 | |
| JERRY ARNOLD | | 2613 S A ST | | | ELWOOD | IN | 46036-2167 | |
| JERRY AYERS | | 7810 ROSE AVE | | | MASURY | OH | 44438-1314 | |
| JERRY BADGETT | | 2021 S CO RD 410W | | | RUSSIAVILLE | IN | 46979-0000 | |
| JERRY BALTIMORE, JR. | | 7960 SCARFF RD | | | NEW CARLISLE | OH | 453448686 | |
| JERRY BAUGH | | 451 HARVARD TERRACE | | | FRANKFORT | IN | 46041 | |
| JERRY BIBB | | 448 OLD WHITFIELD RD | | | PEARL | MS | 39208-9188 | |
| JERRY BIGGS | | 3660 HOPEWELL RD | | | FOUNTAIN CITY | IN | 47341 | |
| JERRY BLACKWELL | | 211 1/2 ELLIOTT | | | PRYOR | OK | 74361 | |
| JERRY BLACKWOOD | | 66 NE BLACKWOOD RD | | | SOMERVILLE | AL | 35670-3802 | |
| JERRY BRANSCOMB | | 555 BRIGGS RD. | | | GREENFIELD | OH | 45123-9684 | |
| JERRY BREWER | | 376 WYNDCLIFT PLACE | | | AUSTINTOWN | OH | 44515-4300 | |
| JERRY BROWN | | 1853 WILLOW AVE | | | NIAGARA FALLS | NY | 14305-3049 | |
| JERRY BUSH | | 3404 AUCKERMAN CREEK RD. | | | CAMDEN | OH | 45311 | |
| JERRY BUSTER | | 14521 E 36TH ST | | | TULSA | OK | 74134 | |
| JERRY CALVERT | | 4214 59TH PLACE | | | MERIDIAN | MS | 39307-2921 | |
| JERRY CAMPBELL | | 3001 CURRY LANE | | | CARMEL | IN | 46033 | |
| JERRY CAMPBELL | | 3001 CURRY LN | | | CARMEL | IN | 460339064 | |
| JERRY CASE | | 1135 VINTA MILL RD | | | PROSPECT | TN | 384779802 | |
| JERRY CHAMBERS | | RT 1, BOX 143-5 | | | BIG CABIN | OK | 74332 | |
| JERRY CHAO | | 1645 BRITTAINY OAKS TR N | E | | WARREN | OH | 44484 | |
| JERRY CLEMMONS | | 1623 CO RD 533 | | | ROGERSVILLE | AL | 356529802 | |
| JERRY COLLIER | | 1466 E UPPER RIVER RD | | | DECATUR | AL | 356035916 | |
| JERRY CONWELL | | P O BOX 425 | | | GALVESTON | IN | 46932-0425 | |
| JERRY COOPER | | 12710 BLOCK RD | | | BIRCH RUN | MI | 48415-9446 | |
| JERRY COX | | 22846 CAIRO HOLLOW RD | | | ATHENS | AL | 356143709 | |
| JERRY CRESAP | | 113 LOWE CIR | | | CLINTON | MS | 390565714 | |
| JERRY DEAN | | 6450 FISHBURG RD | | | DAYTON | OH | 45424 | |
| JERRY DENNY | | 1227 TONER DR | | | ANDERSON | IN | 46012-1530 | |
| JERRY DICKERSON | | 51 KATIE TRL SE | | | BOGUE CHITTO | MS | 396299389 | |
| JERRY EATON | | 298 KILLARNEY BEACH RD. | | | BAY CITY | MI | 48706 | |
| JERRY EBERLY | | 7565 WHISPERING OAKS | | | TIPP CITY | OH | 45371 | |
| JERRY EBERLY | | 7565 WHISPERING OAKS TRL | | | TIPP CITY | OH | 453719166 | |
| JERRY ENFUSSE | | 1315 S LAKE WILMER DR # 102 | | | SANDUSKY | OH | 44870-7351 | |
| JERRY FENNELL | | 5180 N 300 W | | | SHARPSVILLE | IN | 46068 | |
| JERRY FENNELL | | 5180 N 300 W | | | SHARPSVILLE | IN | 460689191 | |
| JERRY FLICK | | 125 HOLIDAY DRIVE | | | GREENTOWN | IN | 46936 | |
| JERRY FYFFE | | 4421 N STATE ROUTE 72 | | | SABINA | OH | 451699105 | |
| JERRY GAITHER | | 14170 W N 1200 | | | GASTON | IN | 47342-0000 | |
| JERRY GALES | | 6522 POST TOWN RD. | | | TROTWOOD | OH | 45426 | |
| JERRY GIVHAN | | 342 IMOGENE ROAD | | | DAYTON | OH | 45405 | |
| JERRY GLASS | | 718 INDIANA AVENUE | | | ANDERSON | IN | 46012 | |
| JERRY GOODMAN | | 3341 WEBBER ST | | | SAGINAW | MI | 48601 | |
| JERRY GRAY | | 623 WEAKLEY CREEK RD | | | LAWRENCEBURG | TN | 38464-6021 | |
| JERRY GRIFFIN | | 322 LONGWOOD STREET | | | CARMEL | IN | 460326003 | |
| JERRY HALLER | | 200 THUNDER RIDGE LN. | | | WOODLAND PARK | CO | 80863-9025 | |
| JERRY HAWKINS | | 22525 BENJAMIN ST | | | ST CLR SHORES | MI | 48081-2346 | |
| JERRY HENNEN | | 2627 CRESTWOOD DR NW | | | WARREN | OH | 44485-1226 | |
| JERRY HILL | | 1873 TREADWELL TERRACE | | | THE VILLAGES | FL | 32162 | |
| JERRY HODSON | | 4701 PUMPKIN VINE DR | | | KOKOMO | IN | 46902-2854 | |
| JERRY HOUSE | | 14 WILLIS WAY | | | GERMANTOWN | OH | 45327 | |
| JERRY HUDSON | | 326 ELLENHURST ST | | | ANDERSON | IN | 46012-3743 | |
| JERRY HUGLEY | | 945 HEMLOCK AVE SW | | | WARREN | OH | 44485-3312 | |
| JERRY HULL | | 2414 S. 600 W. | | | ANDERSON | IN | 46011 | |
| JERRY HULL | | 2414 S 600 W | | | ANDERSON | IN | 460119438 | |
| JERRY HURD | | 1321 LARREL LANE | | | WEST MILTON | OH | 45383-1153 | |
| JERRY JABLONSKI | | 3363 DELEVAN DRIVE | | | SAGINAW | MI | 48603 | |
| JERRY JABLONSKI | | 3363 DELEVAN DR | | | SAGINAW | MI | 486031708 | |
| JERRY JOHNSON | | 3106 ELVA DR | | | KOKOMO | IN | 46902 | |
| JERRY JONES | | 17951 JEFFERY ST | | | ATHENS | AL | 35611 | |
| JERRY JURASEK | | 3628 SANDY CREEK | | | UTICA | MI | 48087 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JERRY KAISER | | 445 N 700 E | | | GREENTOWN | IN | 46936-1096 | |
| JERRY KELLY | | 292 OXFORD STREET | APT. #15 | | ROCHESTER | NY | 14607 | |
| JERRY KIRKLAND | | 4148 BENDING LN | | | GREENWOOD | IN | 46146 | |
| JERRY KIRKLAND | | 4148 BENDING LN | | | GREENWOOD | IN | 461439454 | |
| JERRY KUHN | | 4447 S 450 W | | | RUSSIAVILLE | IN | 46979 | |
| JERRY L EATON | | 8081 S CLARK AVE | | | CLARE | MI | 48617 | |
| JERRY LAND JR | | 7858 E 100 N | | | GREENTOWN | IN | 46936 | |
| JERRY LAND JR | | 7858 E 100 N | | | GREENTOWN | IN | 469368827 | |
| JERRY LANKFORD | | 19194 CLEM ACRES | | | ATHENS | AL | 356135160 | |
| JERRY LARKIN | | 11230 PRIOR RD | | | SAINT CHARLES | MI | 48655-8535 | |
| JERRY LASH | | 5050 BANK ST | | | CLARENCE | NY | 14031-1632 | |
| JERRY LESLIE | | 19301 MOYERS RD | | | ATHENS | AL | 35611 | |
| JERRY LEWIS | | 460 FOSTER RD | | | FLORENCE | MS | 39073 | |
| JERRY LEWIS | | 2035 TURNBULL RD | | | BEAVERCREEK | OH | 45431-3226 | |
| JERRY LIGGETT | | 5004 N CORNWALL DRIVE | | | MUNCIE | IN | 47304-1093 | |
| JERRY M PICKEL | | 9164 S 750 W | | | PENDLETON | IN | 46064 | |
| JERRY MC GRANER | | 230 NORTH PIKE STREET | | | NEW CARLISLE | OH | 45344 | |
| JERRY MC GRANER | | 230 N PIKE ST | | | NEW CARLISLE | OH | 453441818 | |
| JERRY MCCOY | | PO BOX 6381 | | | KOKOMO | IN | 469046381 | |
| JERRY MILLER | | 415 81ST ST. | | | NIAGARA FALLS | NY | 14304 | |
| JERRY MOORE | | 8618 S 100 E | | | MARKLEVILLE | IN | 46056-9717 | |
| JERRY MUNDELL | | 9560 E COUNTY RD 600 N | | | FOREST | IN | 460399797 | |
| JERRY NEWTON | | 820 HIDDEN VALLEY LN | | | RICHMOND | IN | 47374 | |
| JERRY OKENKA | | 8472 LENNON ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JERRY OKENKA | | 8472 LENNON RD | | | SWARTZ CREEK | MI | 484739716 | |
| JERRY PALCOWSKI | | 6230 FISHER LN | | | GREENDALE | WI | 531292126 | |
| JERRY PARKS | | 978 RT. 503 NORTH | | | WEST ALEXANDRIA | OH | 45381 | |
| JERRY PATTERSON | | 22056 COMPTON RD | | | ATHENS | AL | 35613-5124 | |
| JERRY PENDERGRAFT | | 103915 4190 RD | | | CLAREMORE | OK | 74017 | |
| JERRY PENNOCK | | 300 S WALNUT ST | | | ATLANTA | IN | 46031 | |
| JERRY PEPPER | | P.O. BOX 5521 | | | DECATUR | AL | 35601 | |
| JERRY PETERS JR | | 8799 ASHBROOK DRIVE | | | WEST CHESTER | OH | 45069 | |
| JERRY PLUMMER | | 2142 FINLAND DR | | | DAYTON | OH | 45439-2762 | |
| JERRY PRITCHETT | | RTE 1 BOX 25-2 | | | PRYOR | OK | 74361 | |
| JERRY REDMOND | | 9701 W VERA AVE | | | MILWAUKEE | WI | 53224-4661 | |
| JERRY RICKETTS | | 1212 FUDGE DR | | | BEAVERCREEK | OH | 45434-8721 | |
| JERRY RIVARD | | 603 N COURT ST | | | HOWELL | MI | 48843 | |
| JERRY ROBBINS | | 1931 VALLEY LANE | | | GREENFIELD | IN | 46140 | |
| JERRY ROMINE | | 4400 LANNOY LN | | | ANDERSON | IN | 46017-9747 | |
| JERRY ROSLAWSKI | | 6827 S LOOMIS RD | | | WIND LAKE | WI | 53185-2137 | |
| JERRY RUSSELL | | 2722 KENSINGTON DRIVE | | | SAGINAW | MI | 48601 | |
| JERRY SAGE, JR. | | 12 CARMICHAEL PL | | | KETTERING | OH | 45420 | |
| JERRY SANDERS | | 3605 S SCATTERFIELD RD | | | ANDERSON | IN | 46013-2133 | |
| JERRY SASS | | 213 CEDAR DR | | | WEST MILTON | OH | 453831210 | |
| JERRY SCHELLER | | P.O. BOX 39 | | | HARTLAND | MI | 48353 | |
| JERRY SEITER | | 4052 COVENTRY DRIVE | | | AUBURN HILLS | MI | 48326 | |
| JERRY SHORE | | 11724 BRADLEY DR | | | JEROME | MI | 49249 | |
| JERRY SHUTTLESWORTH | | PO BOX 792 | | | NORTHPORT | AL | 35476-0792 | |
| JERRY SMITH | | 683 COUNTY ROAD 381 | | | HILLSBORO | AL | 35643-3823 | |
| JERRY SONNONSTINE | | 36 PAPERWHITE STREET | | | IRVINE | CA | 92603 | |
| JERRY SPIKER | | 9836 W STATE ROAD 236 | | | MIDDLETOWN | IN | 47356-9354 | |
| JERRY STACK | | 1016 SHELDON RD | | | GRAND HAVEN | MI | 49417-2119 | |
| JERRY STANBERY | | 2537 LITTLE DRY RUN RD | | | BUTLER | TN | 37640 | |
| JERRY SULLIVAN | | 853 EL PARQUE DRIVE | | | EL PASO | TX | 79912 | |
| JERRY SUTTON | | 1193 LOGAN STREET | | | NOBLESVILLE | IN | 46060 | |
| JERRY SWANGER | | 7650 FAWN MEADOW DR | | | HUDSONVILLE | MI | 49426-9785 | |
| JERRY SWANSON | | 341 LONG TRAIL | | | OSTRANDER | OH | 43061 | |
| JERRY TAYLOR | | 11730 S 950 E | | | GALVESTON | IL | 46932 | |
| JERRY TERRELL | | 10955 PROVIDENCE PIKE | | | BROOKVILLE | OH | 45309 | |
| JERRY THOMPSON | | 3920 W STATE ROAD 128 | | | FRANKTON | IN | 46044-9305 | |
| JERRY THOMPSON | | 5733 KESSLER-COWLESVILLE RD | | | WEST MILTON | OH | 45383 | |
| JERRY THOMPSON | | 305 W 40TH ST | | | SAND SPRINGS | OK | 74063 | |
| JERRY TOWNSEND | | 18418 PRESCOTT ST | | | ATHENS | AL | 35614 | |
| JERRY TREVILLIAN JR | | 6537 BRISA DEL MAR | | | EL PASO | TX | 79912 | |
| JERRY TRUNDLE | | P. O. BOX 1053 | | | OWASSO | OK | 74055 | |
| JERRY VANZANT | | 1321 RICHARD ST | | | MIAMISBURG | OH | 45342 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JERRY WADDELL | | 9585 COUNTY ROAD 612 NE | | | KALKASKA | MI | 49646-9789 | |
| JERRY WELCH | | 223 OBED POINT | | | CROSSVILLE | TN | 38571 | |
| JERRY WHITE | | 8014 W GLENBROOK RD | | | MILWAUKEE | WI | 532231015 | |
| JERRY WHITE JR | | 7181 SHULL RD | | | HUBER HEIGHTS | OH | 45424 | |
| JERRY WILLIAMS | | 8410 GARNET DRIVE | | | DAYTON | OH | 45458 | |
| JERRY WILSON | | 5628 PRESTON MILL WAY | | | DUBLIN | OH | 43017 | |
| JERRY ZEIGLER | | 4731 SHERI LYNN DR SW | | | WYOMING | MI | 49519-4825 | |
| JERZY KOWALCZUK | | 8401 PICADILLY LN | | | INDIANAPOLIS | IN | 46256 | |
| JESSE BARNES | | 7804 N FAIRWAY PL | | | MILWAUKEE | WI | 53223-4222 | |
| JESSE COOK | | 107 CARNETTE DR | | | MADISON | AL | 357581069 | |
| JESSE COTRISS | | 7677 GREENBUSH ROAD | | | AKRON | NY | 14001 | |
| JESSE COTTLE JR | | 6324 FRANKLIN VISTA | | | EL PASO | TX | 79912 | |
| JESSE COTTLE JR | | 6324 FRANKLIN VISTA | | | EL PASO | TX | 799128156 | |
| JESSE DECENA | | 7846 KRISDALE DR | | | SAGINAW | MI | 48609-4931 | |
| JESSE DURBIN JR | | 14917 OAK ROAD | | | CARMEL | IN | 46033 | |
| JESSE EVERETTE JR | | 579 WEST EVANSTON RD. | | | TIPP CITY | OH | 45371 | |
| JESSE FULLER | | PO BOX 26 | | | ORANGEVILLE | OH | 44453-0026 | |
| JESSE GUTIERREZ | | 5072 ROSSWAY DR | | | FLINT | MI | 48506-1528 | |
| JESSE HEATHER | | 6442 RAY RD | | | SWARTZ CREEK | MI | 48473 | |
| JESSE HEATHER | | 6442 RAY RD | | | SWARTZ CREEK | MI | 484739122 | |
| JESSE HOLLINGSWORTH | | 1105J W. LAUREL | | | FOLEY | AL | 36535 | |
| JESSE JONES | | 1171 HORSESHOE DRIVE | | | SOUTH LYON | MI | 48178 | |
| JESSE KALKMAN | | 5080 DUSTINE DRIVE NORTH | | | SAGINAW | MI | 48603 | |
| JESSE KALKMAN | | 5080 DUSTINE DRIVE NORTH | | | SAGINAW | MI | 486031852 | |
| JESSE KELLY | | 1504 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| JESSE KELLY | | 1504 E SOUTHWAY BLVD | | | KOKOMO | IN | 469024438 | |
| JESSE LUMBRERAS | | 2619 WARWICK ROAD | | | SAGINAW | MI | 48602 | |
| JESSE M BANKS | | 19 NORTH ST | | | NEWTON CTR | MA | 02459-1737 | |
| JESSE PETREE | | 153 N DIXIE DR APT 11 | | | VANDALIA | OH | 453772033 | |
| JESSE RAMIREZ JR | | 2670 E PINCONNING RD | | | PINCONNING | MI | 48650-9318 | |
| JESSE RODGERS | | PO BOX 3409 | | | WARREN | OH | 44485-0409 | |
| JESSE TURNER, III | | 6331 7 PINES DR | | | W CARROLLTON | OH | 454493063 | |
| JESSE VALLEZ | | 2301 VAN WORMER RD. | | | SAGINAW | MI | 48609 | |
| JESSE WYATT | | 11202 BURGESS LN | | | GREENFIELD | IN | 45123-9112 | |
| JESSE ZARATE | | 1020 S 23RD ST | | | MILWAUKEE | WI | 53204-1911 | |
| JESSE ZIMMERMAN | | 4227 PAINT CREEK RD. | | | EATON | OH | 453202529 | |
| JESSICA AUSTIN | | 3665 PAULEY LN | | | RUSSIAVILLE | IN | 46979 | |
| JESSICA BRANDON | | 15106 TRACEY ST | | | DETROIT | MI | 48227-3254 | |
| JESSICA GARROW | | 136 HARDING RD | | | ROCHESTER | NY | 14612 | |
| JESSICA HJELMSTROM | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JESSICA SANCHEZ | | 2451 LAKEVIEW DRIVE | | | BELLBROOK | OH | 45305 | |
| JESSIE BRAXTON | | 2714 HORTON DR | | | ANDERSON | IN | 46011-4007 | |
| JESSIE BRAY | | 525 MCELROY ST SE | | | ATTALLA | AL | 359543433 | |
| JESSIE CHIVERS | | 1811 RUSKIN RD | | | DAYTON | OH | 454064019 | |
| JESSIE ROGERS | | PO BOX 13468 | | | FLINT | MI | 48501-3468 | |
| JESSIE SUMLIN | | 3860 WALES DR | | | DAYTON | OH | 45405-1849 | |
| JEWEL RIALL-RINKER | | 214 W CLEVELAND ST | | | ALEXANDRIA | IN | 46001-1027 | |
| JEWELL A HARTSHORN | | 4124 BRENTON DR | | | DAYTON | OH | 45416-1609 | |
| JEWELL GRIFFIN | | 709 BRANCH RD | | | ALBANY | GA | 31705-5308 | |
| JEWELL HARTSHORN | | 783 ASPEN DR | | | TIPP CITY | OH | 45371 | |
| JEWELL LORALEI | | 510 LAUREL OAK CT | | | CEDAR KNOLLS | NJ | 07927 | |
| JEWETT MICHAEL | | 317 LETA AVE | | | FLINT | MI | 48507-2727 | |
| JEWETT MICHAEL | | 317 LETA AVE | | | FLINT | MI | 48507-2727 | |
| JEYARAMAN KUMARAVEL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JI XIA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| JIAMING DU | | 2147 NEWBURGH DRIVE | | | TROY | MI | 48083 | |
| JIANXIONG ZHU | | 204 PAULO DRIVE | | | WARREN | OH | 44483 | |
| JIGNA PANDYA | | 39763 SQUIRE DR | | | NOVI | MI | 48375 | |
| JI-HWAN PARK | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JILANN NICKOLOFF | | 11415 TEFT RD | | | SAINT CHARLES | MI | 48655-9560 | |
| JILL ADAMS | | 1513 LINDEN WOOD LN | | | KOKOMO | IL | 469025815 | |
| JILL ANDERSON | | 8990 N. STATE ROAD | | | ST. LOUIS | MI | 48880 | |
| JILL ANTON | | 39757 HILLARY | | | CANTON | MI | 48187 | |
| JILL BAILEY | | 3157 GEHRING DRIVE | | | FLINT | MI | 48506 | |
| JILL BOLGER | | 5804 PESHEWA CT | | | KOKOMO | IN | 46902-5542 | |
| JILL BRYANT-VENEABLE | | 5160 CREEKMONTE DRIVE | | | ROCHESTER | MI | 48306 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JILL COLWELL | | 9018 DEER CREEK RD | | | GREENTOWN | IN | 46936 | |
| JILL COLWELL | | 9018 DEER CREEK RD | | | GREENTOWN | IN | 469369620 | |
| JILL DARLING | | 79 HAZELWOOD LANE | | | GRAND ISLAND | NY | 14072 | |
| JILL HERSBERGER | | 2901 OSAGE DR | | | KOKOMO | IN | 46902-3243 | |
| JILL LEE | | 11058 HICKORY LN | | | CLIO | MI | 48420-2413 | |
| JILL MCQUEEN | | 1414 MULBERRY LN | | | FLINT | MI | 48507-5331 | |
| JILL O'BRIEN | | 1025 SAUNDERS SETTLEMENT RD | | | NIAGARA FALLS | NY | 14305 | |
| JILL PICKELL | | 210 PINE ST. | | | ESSEXVILLE | MI | 48732 | |
| JILL PICKELL | | 210 PINE ST. | | | ESSEXVILLE | MI | 487321581 | |
| JILL RODEGHIER | | 1929 PRESTWICK LANE | | | WILMINGTON | NC | 28405 | |
| JILL SAKONYI | | 106 RIVIERA CT | | | WARREN | OH | 44484 | |
| JILL STEINER | | 1809 VALLEY VIEW DR | | | KOKOMO | IN | 46902-5067 | |
| JILL WARNER | | 3056 MONDA COURT | | | KETTERING | OH | 45440 | |
| JILLENE BATES | | 7061 WEST FRIENDLY AVENUE #Q | | | GEENSBORO | NC | 27410 | |
| JILLIAN CARMICHAEL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JIM ANGELO | | 84 WILD GROVE PLACE | | | BRANDON | MS | 39042 | |
| JIM CADDELL | | 3120 TALLY HO DR | | | KOKOMO | IN | 46902 | |
| JIM CADDELL | | 3120 TALLY HO DR | | | KOKOMO | IN | 469023959 | |
| JIM CHIAO | | 10585 BRUNS DRIVE | | | TUSTIN | CA | 92782 | |
| JIM DONNER | | 9084 WHITE RD | | | LINDEN | MI | 484519118 | |
| JIM FAUST | | 5584 EAST DANIELS RD | | | PERU | IN | 46970 | |
| JIM FENNELL | | 719 CASSVILLE RD | | | KOKOMO | IN | 46901-5905 | |
| JIM GUERRE | | 1204 S PURDUM ST | | | KOKOMO | IL | 469021757 | |
| JIM KILPATRICK | | 316 1/2 WEST 7TH | | | CLAREMORE | OK | 74017 | |
| JIM LLOYD | | 13280 OAKCREST AVE | | | GOWEN | MI | 49326-9592 | |
| JIM MCGUINNESS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JIM NEIGHBORS | | 147 BOWER RD | | | SPRINGS | AL | 35775 | |
| JIM ROMACK | | 310 KENILWORTH | | | GALVESTON | IN | 46932 | |
| JIM WILLIAMSON | | 2900 WILLIAMSON ROAD | | | CLINTON | MS | 39056 | |
| JIMENEZ MALIA | | 6064 SALEM AVE | | | CLAYTON | OH | 45315 | |
| JIMING ZHOU | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| JIMMEY HAYES | | 211 RAINBOW DR #11198 | | | LIVINGSTON | TX | 77399-2011 | |
| JIMMIE BARNETT | | 229 STARR RD | | | HAZEL GREEN | AL | 357507765 | |
| JIMMIE DALLAS JR | | 1119 IRVING WAY | | | ANDERSON | IN | 46016-2762 | |
| JIMMIE DEAN.JR. | | PO BOX 785 | | | TERRY | MS | 391700785 | |
| JIMMIE DOWNING | | 207 E. ELM | | | SKIATOOK | OK | 74070 | |
| JIMMIE EATON | | 43 NICHOLS ST | | | ROCHESTER | NY | 14609 | |
| JIMMIE GLADDEN | | 9350 U.S. HIGHWAY 98 | | | FAIRHOPE | AL | 36532 | |
| JIMMIE GRAY | | 12886 GRAY DR | | | COKER | AL | 35452-3917 | |
| JIMMIE HOOPER | | 621 N 4TH ST #204 | | | BROKEN ARROW | OK | 74012 | |
| JIMMIE JACKSON | | 3005 KATHLEEN ST | | | DAYTON | OH | 45405 | |
| JIMMIE MARINO | | 2646 N WASHINGTON RD | | | COVINGTON | OH | 45318-9758 | |
| JIMMIE MILLS | | 4370 OAK TREE TRAIL | | | FENTON | MI | 48430 | |
| JIMMIE MURRAY | | 60 HOOKER ST | | | ROCHESTER | NY | 14621-3120 | |
| JIMMIE NICCUM | | 4533 CLARK ST | | | ANDERSON | IN | 46013-2425 | |
| JIMMIE NICKELL | | 2336 SUGAR MAPLE DR | | | KETTERING | OH | 45440-2653 | |
| JIMMIE NORRIS | | 5076 S E 450 | | | MIDDLETOWN | IN | 47356-0000 | |
| JIMMIE PIERCE | | 5012 SHIELDS RD | | | LEWISBURG | OH | 45338-8006 | |
| JIMMIE SPECK | | 248 N MAIN STREET | | | GERMANTOWN | OH | 45327-1008 | |
| JIMMIE THOMPKINS | | P. O. BOX 3207 | | | ANAHEIM | CA | 92803 | |
| JIMMIE WALLACE | | 2018 HILL ST | | | ANDERSON | IN | 46012 | |
| JIMMY BRADLEY JR | | 602 12TH AVE NW | | | DECATUR | AL | 356011130 | |
| JIMMY CLARK | | 336 HUDSON RD | | | FITZGERALD | GA | 31750-7943 | |
| JIMMY DAY | | 1032 POPLAR HILL RD | | | PROSPECT | TN | 38477-6011 | |
| JIMMY DOWNS | | 19668 COX RD | | | ATHENS | AL | 356118935 | |
| JIMMY ELLIOTT | | 905 S. 3RD STREET | | | GANADO | TX | 77962 | |
| JIMMY EPPSE | | 805 WALT LAKE TRAIL | | | SANDUSKY | OH | 44870 | |
| JIMMY FOX | | 3784 WINSTON LN | | | W ALEXANDRIA | OH | 453819344 | |
| JIMMY FUNKE | | 4945 HUNTER'S CREEK LANE | | | ROCHESTER | MI | 483061521 | |
| JIMMY GREEN | | 4512 S. 750 E. | | | KOKOMO | IN | 46902 | |
| JIMMY HINES | | 5210 PEARL ST | | | ANDERSON | IN | 46013-4866 | |
| JIMMY JOHNSON | | 315 N CHERRY ST | | | GERMANTOWN | OH | 45327 | |
| JIMMY JOHNSON | | 315 N CHERRY ST | | | GERMANTOWN | OH | 453271103 | |
| JIMMY JONES | | 126 COUNTY ROAD 416 | | | HILLSBORO | AL | 35643-3729 | |
| JIMMY JORDAN | | 630 N 21ST ST | | | ELWOOD | IN | 46036 | |
| JIMMY KOWITZ | | PO BOX 352 | | | MILLINGTON | MI | 48746-0352 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JIMMY LENOX | | 453 LATHAM RD | | | EVA | AL | 35621 | |
| JIMMY LYNN FUNKE | JIMMY L FUNKE | 4945 HUNTERS CREEK LN | | | ROCHESTER | MI | 48306 | |
| JIMMY MAGNUSSON | | 29645 HODGES RD | | | ARDMORE | AL | 357398239 | |
| JIMMY MAY | | 917 5TH ST SW | | | WARREN | OH | 444853820 | |
| JIMMY MCCULLOUGH | | 21909 BEAN RD E | | | ATHENS | AL | 356135148 | |
| JIMMY MEREDITH | | 5805 CEDARWOOD DR. | | | LEWISBURG | OH | 45338-9783 | |
| JIMMY MUELLER | | 1604 ST. JAMES CT..S.E. | | | DECATUR | AL | 35601 | |
| JIMMY MUELLER | | 1604 SAINT JAMES CT SE | | | DECATUR | AL | 356016906 | |
| JIMMY REYER | | 26746 WHITT ST | | | ARDMORE | AL | 35739 | |
| JIMMY SLUSHER | | 6790 GLENHILLS DR. | | | ENGLEWOOD | OH | 45322 | |
| JIMMY WATSON | | 4666 COUNTRY CT | | | ANDERSON | IN | 46012-9700 | |
| JIMMY WEST JR | | RT. 1, BOX 1167 | | | STRANG | OK | 74367 | |
| JIMMY WHITE | | 2432 COUNTY ROAD 72 | | | DANVILLE | AL | 35619 | |
| JIMMYE WARE | | 2951 LINDA DR NW | | | WARREN | OH | 44485-2039 | |
| JIN HIN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JING LI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JINNA KIM | | 422 DEERFIELD AVE | | | IRVINE | CA | 92606 | |
| JINPING ZHANG | | 8314 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| JIN-WOO KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JIN-WOO KO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JIN-WOO PARK | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JIT WAH FOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JITENDAR KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JITENDER YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| JIVANO MCNAIR | | 836 DOW ST | | | DAYTON | OH | 45402-5905 | |
| JIYANG YAN | | 4016 W. QUEENS ST | | | BROKEN ARROW | OK | 74012 | |
| JIYOUNG CRANE | | 16720 COLFAX LN | | | WESTFIELD | IN | 46074 | |
| JO ANN BAKER | | 5246 N ELMS | | | FLUSHING | MI | 48433 | |
| JO ANN BAKER | | 5246 N ELMS RD | | | FLUSHING | MI | 484339027 | |
| JO ANN BROWN | | 19 AMADOR PKWY | | | ROCHESTER | NY | 14623-4013 | |
| JO ANN DUNCAN | | 3900 MERCEDES PL UNIT 29 | | | CANFIELD | OH | 44406-7103 | |
| JO ANN SEEGMILLER | | 1938 AVALON | | | SAGINAW | MI | 48602 | |
| JO ANN SEEGMILLER | | 1938 AVALON AVE | | | SAGINAW | MI | 486034725 | |
| JO ANN TIMKEY | | 41 OLD NORTH HILL | | | ROCHESTER | NY | 14617 | |
| JO BRETTEL | | 10871 NELSON LANE | | | FOLEY | AL | 36535 | |
| JO CAIN | | 7150 E 00 NS | | | GREENTOWN | IN | 46936 | |
| JO CHILDRESS | | 1916 VICTORY | | | WICHITA FALLS | TX | 76301 | |
| JO COURTS | | 3373 CHERRY BLOSSOM CT | | | DAVISON | MI | 484423-1183 | |
| JO FEAZEL | | 5851 N 100 W | | | KOKOMO | IN | 46901 | |
| JO VANKAN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JO WRIGHT | | 1649 INDIANA AVE | | | FLINT | MI | 48504 | |
| JOACHIM GENDITZKI | | 23 DRESSER RD | | | SPENCERPORT | NY | 145599547 | |
| JOAN ARWINE | | 48 DINSLEY PLACE | | | SPRINGBORO | OH | 45066 | |
| JOAN ASHLEY | | 14332 COUNTY ROAD 236 | | | MOULTON | AL | 35650 | |
| JOAN BALK | | 11253 NORTHLAND DR NE | | | ROCKFORD | MI | 493419721 | |
| JOAN BODDIE | | 749 EAST SECOND ST | | | XENIA | OH | 45385 | |
| JOAN BOLTON | | 30300 HIGHWAY 24 | | | RUSSELLVILLE | AL | 356548433 | |
| JOAN BORSKE | | 2834 E BOOTH RD | | | AU GRES | MI | 487039533 | |
| JOAN BRAMMER-GULLETT | | 1324 RIVERENE WAY | | | ANDERSON | IN | 46012-9712 | |
| JOAN BURCHETT | | 12721 TAYLOR RD | | | PLAIN CITY | OH | 43064-8792 | |
| JOAN BURTON | | 2017 S 25TH ST | | | MILWAUKEE | WI | 53204-3642 | |
| JOAN CARR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN CROSSDALE | | 6 DAWNHAVEN DR | | | ROCHESTER | NY | 146241651 | |
| JOAN DEANS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN DUFFY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN DUVALL | | 4430 DURHAM CT. | | | RAVENNA | OH | 44266 | |
| JOAN FASSINGER | | 1330 HATHAWAY RISING | | | ROCHESTER HILLS | MI | 48306 | |
| JOAN FASSINGER | | 1330 HATHAWAY RISING | | | ROCHESTER HLS | MI | 483063944 | |
| JOAN FLAHERTY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN GLASSPOOL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JOAN JONES | | 6814 KASOTA CT | | | MEQUON | WI | 53092-8524 | |
| JOAN KUYS | | 3658 STUDEBAKER ROAD | | | LONG BEACH | CA | 90808 | |
| JOAN LAMSON | | 1403 E CONNIE LN | | | OAK CREEK | WI | 531547011 | |
| JOAN LEWIS | | 528 HOUSEL CRAFT RD | | | CORTLAND | OH | 44410-9526 | |
| JOAN MATTHEWS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN MCGARRY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOAN MOORE | | 836 MEADOW DR | | | DAVISON | MI | 48423 | |
| JOAN MURPHY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOAN NICHOLS | | 1453 ALLENDALE | | | SAGINAW | MI | 48638 | |
| JOAN OOTEN | | 5823 JASSAMINE DR | | | DAYTON | OH | 45449 | |
| JOAN PIECHNIK | | 3401 LEITH STREET | | | FLINT | MI | 48506-3156 | |
| JOAN POWELL | | PO BOX 464 | | | BOLTON | MS | 39041 | |
| JOAN ROCKMAN | | W374 S10845 PRAIRIE LN | | | EAGLE | WI | 53119 | |
| JOAN ROLWING | | 2525 COLE | | | LAKE ORION | MI | 48362 | |
| JOAN STINSON | | 1216 GARFIELD AVE | | | MOUNT MORRIS | MI | 484581714 | |
| JOAN TRUITT | | 243 WELDON ST | | | ROCHESTER | NY | 14611-4029 | |
| JOAN VANHAM | | 2537 WILLOW RIDGE DR | | | JENISON | MI | 49428-9259 | |
| JOAN WALLS | | 119 N 480 W | | | KOKOMO | IN | 46901 | |
| JOAN WOLCHOK | | 47325 BOBWHITE LANE | | | SHELBY TOWNSHIP | MI | 48315 | |
| JOAN WOLCHOK | | 47325 BOBWHITE LANE | | | SHELBY TWP | MI | 483154825 | |
| JOANN BAUGH | | 1908 VIENNA RD. | | | NILES | OH | 44446-3541 | |
| JOANN CZOLGOSZ | | 49 PARK WAY | | | PAISLEY | FL | 32767 | |
| JOANN GRABAU | | 8407 WASHINGTON ST | | | BUENA PARK | CA | 90621-3519 | |
| JOANN GRAY | | 1553 CASCADE DR | | | YOUNGSTOWN | OH | 44511-3074 | |
| JOANN HOLMES | | 3129 LIVINGSTON DR | | | SAGINAW | MI | 48601 | |
| JOANN JONES | | 3888 CABOT DRIVE | APT F | | SPRINGFIELD | OH | 45503 | |
| JOANN KLEMM | | 307 CLARA | | | LINWOOD | MI | 48634 | |
| JOANN MARVEL | | P O BOX 672 | | | WESTFIELD | IN | 46074 | |
| JOANN MC ILWAINE | | 5 NEVELE CREEK | | | PENFIELD | NY | 14526 | |
| JO-ANN NOVAK | | 661 SOUTHSHORE DRIVE | | | OXFORD | MI | 48371 | |
| JOANN PALMORE | | 318 W 2ND ST APT 206 | | | FLINT | MI | 48502-1228 | |
| JOANN STEPHENSON | | 715 SPRING AVE | | | NILES | OH | 44446-2957 | |
| JOANN WEAVER | | 8486 W 00 NS | | | KOKOMO | IN | 46901 | |
| JOANN WEBB | | 2598 JULIE DR | | | COLUMBIAVILLE | MI | 48421-8911 | |
| JOANN WHITFIELD | | 4825 FAR HILLS AVE; APT C1 | | | KETTERING | OH | 45429 | |
| JOANNA BERNDT | | 5600 WEST 80 SOUTH | | | KOKOMO | IN | 46901 | |
| JOANNA HARROLD | | 13690 S DEER CREEK AVE | | | KOKOMO | IN | 46901 | |
| JOANNA IRWIN | | 1269 E SYCAMORE ST | | | KOKOMO | IN | 46901-4920 | |
| JOANNA LOWREY | | 1032 CAMPBELL AVE | | | NEW CARLISLE | OH | 453442722 | |
| JOANNA WHITAKER | | 16152 WARWICK ST | | | DETROIT | MI | 48219 | |
| JOANNE ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JOANNE BARNES | | 402 REDWOOD CT | | | KOKOMO | IN | 46902 | |
| JOANNE BRANDON | | 365 CHILI RIGA TOWNLINE RD | | | CHURCHVILLE | NY | 14428-9544 | |
| JOANNE BURNS | | 1637 NEWCASTLE | | | WOODS | MI | 48236 | |
| JOANNE BURNS | | 1637 NEWCASTLE | | | GROSSE PT WDS | MI | 482361936 | |
| JOANNE C MARDEN | | 2576 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| JOANNE CLEMENTS | | 27670 U.S. HWY 98 BLDG 4,APT60 | | | DAPHNE | AL | 36526 | |
| JOANNE DAVIDSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOANNE GENSEL | | 2173 W. REID RD | | | FLINT | MI | 48507 | |
| JOANNE GENSEL | | 2173 W REID RD | | | FLINT | MI | 485074659 | |
| JOANNE HENRICKSON | | 4025 PIUTE | | | GRANDVILLE | MI | 49418 | |
| JOANNE HENRICKSON | | 4025 PIUTE DR SW | | | GRANDVILLE | MI | 494183008 | |
| JOANNE HORN | | P.O. BOX 128 | | | OLCOTT | NY | 14126 | |
| JOANNE JENSEN | | 1103 BEATRICE ST | | | FLUSHING | MI | 48433-1720 | |
| JOANNE JONES | | 12912 WEST BENT TREE DRIVE | | | PEORIA | AZ | 85383 | |
| JOANNE JOSEPH | | 855 FOLEY DR | | | VANDALIA | OH | 45377-2828 | |
| JOANNE KYSER | | 2899 VAN WYE ST SE | | | WARREN | OH | 44484-5416 | |
| JOANNE LESESNE | | 4 UPTON PARK | | | ROCHESTER | NY | 14607 | |
| JOANNE MARR | | 8424 PARKHURST HWY | | | ADDISON | MI | 49220 | |
| JOANNE MICKELSON | | 4210 MAPLE RD | | | EAST TROY | WI | 53120-9604 | |
| JOANNE MILLIRON | | 1096 RAYMOND ST NW | | | WARREN | OH | 44485 | |
| JOANNE OSTROWSKI | | W 297 SOUTH 9075 HWY 83 | | | MUKWONAGO | WI | 53149 | |
| JOANNE PLATT-SHENSTONE | | 1692 N RENAUD | | | GROSSE PT WDS | MI | 482364007 | |
| JOANNE PLATT-SHENSTONE | | 1692 N RENAUD RD | | | WOODS | MI | 48236-4007 | |
| JOANNE PREMO | | 12175 WAHL RD. | | | ST. CHARLES | MI | 48655 | |
| JOANNE SHORT | | 3432 TULIP DR | | | BRIDGEPORT | MI | 48722-9540 | |
| JOANNE SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOANNE TOBEY | | 4286 LAKE AVENUE | | | LOCKPORT | NY | 14094 | |
| JOANNE VIETS | | 8 TERRACE HILL DRIVE | | | PENFIELD | NY | 14526 | |
| JOANNE ZIEGLER | | 5436 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |
| JOAO GANASEVICI | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| JOAQUIN DIAZ | | 403 TYLER PO 502 | | | CARROLLTON | MI | 48724 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOCELYN GIBBONS | | 4566 CHANNING LN | | | DAYTON | OH | 45416-1656 | |
| JOCIE WEATHERSPOON | | 1022 BELL HAVEN RD | | | MCCOMB | MS | 39648-9532 | |
| JOCK SIEW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JO-CYNTHIA KEELS | | 1418 AVONDALE ST | | | SANDUSKY | OH | 44870 | |
| JODI GERRY | | 10309 GREEN RD. | | | GOODRICH | MI | 48438 | |
| JODI MAYAN | | 333 LINCOLN ST. | P.O. 364 | | MERRILL | MI | 48637 | |
| JODI PERRY | | 8174 W 00 NS | | | KOKOMO | IN | 46901 | |
| JODI WALTERS | | 9 W. WATERBURY DRIVE | | | SPRINGBORO | OH | 45066 | |
| JODIE COLLIGNON | | 13458 MARJAC WAY | | | MC CORDSVILLE | IN | 46055 | |
| JODIE JORDAN | | 127 STONYRIDGE DRIVE WEST | # 205 | | SANDUSKY | OH | 44870 | |
| JODIE RAMER | | 6224 S 600 E | | | WALTON | IL | 46994 | |
| JODY ARISS | | 6102 FOUNTAIN POINTE | | | GRAND BLANC | MI | 48439 | |
| JODY CLINE | | 2207 AVALON COURT | | | KOKOMO | IN | 46902 | |
| JODY DEWEESE | | 823 W PARK AVE | | | NILES | OH | 44446-1529 | |
| JODY GARRETT | | 50802 PHEASANT RUN DR | | | SAGINAW | MI | 48638 | |
| JODY HOUSEHOLDER | | 6928 HILLSIDE AVE | | | RIVERSIDE | CA | 92504 | |
| JODY STOLTMAN | | 2230 S 66TH ST | | | WEST ALLIS | WI | 532192062 | |
| JODY WILIMITIS | | 7369 HILLENDALE DRIVE | | | FRANKLIN | WI | 53132 | |
| JODYNE GROVER | | 136 FLETCHER DR. | | | BROOKLYN | MI | 49230 | |
| JODYNE TOKARCIK | | 1511 E SOUTHWAY | | | KOKOMO | IN | 46902 | |
| JOE BANKS, JR. | | 128 GLENDALE ST | | | CLINTON | MS | 39056 | |
| JOE BEGLEY | | P O BOX 452 | | | MEDWAY | OH | 45341 | |
| JOE BLACKLEDGE | | 1828 HIGHWAY 184 E | | | LAUREL | MS | 394439587 | |
| JOE BOWEN JR | | 2401 ROBINWOOD AVE | | | SAGINAW | MI | 48601-3524 | |
| JOE BRIDENTHAL | | 6235 AWL COURT | | | NOBLESVILLE | IN | 46062 | |
| JOE BRIDENTHAL | | 6235 AWL COURT | | | NOBLESVILLE | IN | 460626447 | |
| JOE BRIM JR | | PO. BOX 310683 | | | FLINT | MI | 48531 | |
| JOE BRYANT | | 323 WILBER RD | | | TAWAS CITY | MI | 48763-9363 | |
| JOE CARTER | | 283 BERKSHIRE AVE | | | BUFFALO | NY | 14215-1527 | |
| JOE DANTZLER | | PO BOX 113 | | | VOSSBURG | MS | 39366-0113 | |
| JOE EDEN | | 3314 W ALTO RD | | | KOKOMO | IN | 46902-4689 | |
| JOE GARCIA | | 1005 HARRIS LANE | | | WICHITA FALLS | TX | 76306 | |
| JOE GOMILLION | | 1387 CARROLL DR | | | TERRY | MS | 39170-8746 | |
| JOE GUST | | 2104 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | |
| JOE HOLGUIN | | 5028 LAKEFRONT DR | | | WICHITA FALLS | TX | 76310-3838 | |
| JOE HOLLINGSWORTH | | 713 PINEHURST ST | | | CLINTON | MS | 39056 | |
| JOE KING | | 109 GRAY FOX TRL | | | HUNTSVILLE | AL | 358061279 | |
| JOE KOOS | | 1207 E FRANCES RD | | | MOUNT MORRIS | MI | 484581103 | |
| JOE LARICCIA | | 115 HICKORY LANE | | | CLINTON | MS | 39056 | |
| JOE LEMIEUX | | 9390 LEONARD ST | | | COOPERSVILLE | MI | 49404-9746 | |
| JOE LIGUORI | | 20217 N. 262ND DRIVE | | | BUCKEYE | AZ | 85396 | |
| JOE LOPER | | 1216 40TH ST SW | | | WYOMING | MI | 49509-4302 | |
| JOE MASSEY | | 2272 LAKE RIDGE DR. | | | GRAND BLANC | MI | 48439 | |
| JOE MC DANIEL | | 2348 SHADYCROFT DRIVE | | | BURTON | MI | 48519-1242 | |
| JOE MINNIFIELD,JR. | | 1908 HAVERHILL DR | | | DAYTON | OH | 454064634 | |
| JOE MORRISON | | 3972 CORDELL DR. | | | KETTERING | OH | 45439 | |
| JOE ORR | | 778 DANVILLE RD SW | | | DECATUR | AL | 35601-2959 | |
| JOE PARRA IV | | 709 TESORO | | | RANCHO VIEJO | TX | 78523 | |
| JOE PARRA IV | | 709 TESORO AVE | | | RANCHO VIEJO | TX | 785759586 | |
| JOE PUGH | | 29290 8TH AVE E | | | ARDMORE | AL | 357398044 | |
| JOE REED, SR. | | 12005 S STONE RD | | | GRANT | MI | 49327 | |
| JOE RICE | | 506 RUDGATE LN | | | KOKOMO | IN | 469013816 | |
| JOE SIMON | | 95 PEMBROKE AVE | | | BUFFALO | NY | 14215-3131 | |
| JOE STEPHENS | | PO BOX 5285 | | | FLINT | MI | 48505-0285 | |
| JOE TOWNSEND | | 17314 MARTIN DR | | | ATHENS | AL | 356115676 | |
| JOE VANDAM | | 3802 COLLINGWOOD AVE SW | | | WYOMING | MI | 49519-3609 | |
| JOE WATSON | | 5322 LAURENE ST | | | FLINT | MI | 48505-2508 | |
| JOE WELCH | | 5921 LAUREL HALL DR | | | INDIANAPOLIS | IN | 46226-2308 | |
| JOED STANLEY | | 904 COUNTRY CLUB LN | | | ANDERSON | IN | 46011-3412 | |
| JOEDNA BRAXTON | | 4525 W CAPITOL DR | | | MILWAUKEE | WI | 53216-1542 | |
| JOEL BELLEC | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOEL BELVO | | 1100 BELVO ESTATES CT. | | | MIAMISBURG | OH | 45342 | |
| JOEL BELVO | | 1100 BELVO ESTATES CT | | | MIAMISBURG | OH | 453423890 | |
| JOEL BIRSCHING | | 1034 ATHLETIC ST. | | | VASSAR | MI | 48768 | |
| JOEL BOSRON | | 454 GREENSBORO | | | CENTERVILLE | OH | 45459 | |
| JOEL CALHOUN | | 239 NELSON HOLLOW RD | | | SOMERVILLE | AL | 35670 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOEL DAWSON | | 1488 RED LEAF LN | | | COLUMBUS | OH | 43223-3250 | |
| JOEL DOWNEY | | 650N 600W | | | KOKOMO | IN | 46901 | |
| JOEL DOWNEY | | 650 N 600 W | | | KOKOMO | IN | 469013763 | |
| JOEL DUHR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOEL FAIRMAN | | 6301 RUSTIC RIDGE TRAIL | | | GRAND BLANC | MI | 484800252 | |
| JOEL HAMBRUCH | | 1647 LOCKPORT-OLCOTT RD | | | BURT | NY | 14028 | |
| JOEL HODGES | | PO BOX 360 | | | HOMOSASSA | FL | 34487 | |
| JOEL HONAMAN | | 9280 S MERRILL RD | | | BRANT | MI | 48614 | |
| JOEL HORVAT | | 3804 WILD PINE | | | SAGINAW | MI | 48603 | |
| JOEL IDE | | 3579 W CASTLE RD | | | FOSTORIA | MI | 484359738 | |
| JOEL KELLY | | 620 CRANBROOK DRIVE | | | SAGINAW | MI | 48638 | |
| JOEL KENDZORSKI | | 4309 MISSION BELL AVE | | | LAS CRUCES | NM | 88011 | |
| JOEL LASOCKI | | 610 S OAK PARK CT | | | MILWAUKEE | WI | 53214-1928 | |
| JOEL NUBER | | 925 W. MAPLE AVE | | | ADRIAN | MI | 49221 | |
| JOEL PARRIS | | 23 WALKER CIRCLE | | | GIRARD | OH | 44420 | |
| JOEL SANDLIN | | 466 COUNTY ROAD 534 | | | MOULTON | AL | 35650-7589 | |
| JOEL SMITH | | 931 RIVER HILL DRIVE | | | WAUKESHA | WI | 53189 | |
| JOEL WALKER | | 4972 FONTAINE BLVD APT A-9 | | | SAGINAW | MI | 48603 | |
| JOEL WALLACE | | 163 WYNN WALLACE RD | | | HARTSELLE | AL | 35640 | |
| JOEL WERBELOW | | 11306 BUNKER CT. | | | KOKOMO | IN | 46901 | |
| JOEL YACONO | | 55 MC INTOSH | | | LOCKPORT | NY | 14094 | |
| JOEL YACONO | | 55 MCINTOSH DR | | | LOCKPORT | NY | 140945129 | |
| JOELLE PIERRE - COLLARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOELLEN MENIX | | 2809 LINDBERG RD | | | ANDERSON | IN | 46012-9679 | |
| JOEN BODTKER | | 5365 S. DYEWOOD DR. | | | FLINT | MI | 48532 | |
| JOERN HERRKLOTZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOEY BURGREEN | | 28580 HSV BROWNS FERRY RD | | | MADISON | AL | 35756 | |
| JOEY JONES | | 433 SPRINGWOOD CIRCLE | | | TERRY | MS | 39170 | |
| JOEY SWANNER | | 18260 LOCUST LN | | | ELKMONT | AL | 356206434 | |
| JOGENDRA KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| JOHANN CSANDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN HAAS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN HIERTZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN HOERIST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN HOFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN KELEMEN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN KLIMESCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN KONRAD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN KURTA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN LACZKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN LOIBL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN MAGADITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN MEIGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN NIKOWITZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN PABISCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN PETZOLD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN POPOVICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN TASCHLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN TREBITSCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOHANN WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN WEHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN WUKICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANN ZITTERMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANNA ERTL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANNA FOX | | 23433 10TH AVE | | | SEARS | MI | 49679-9503 | |
| JOHANNA GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANNA NILSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JOHANNA POWERS | | 1930 ATLANTIC AVENUE | | | SANDUSKY | OH | 44870 | |
| JOHANNA POWERS | | 1930 ATLANTIC AVENUE | | | SANDUSKY | OH | 448708208 | |
| JOHANNES HOCHWARTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHANNES OROVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOHN A ROOD | | 8349 RIDGE RD | | | GOODRICH | MI | 4843894 | |
| JOHN A SEFCIK | | 3749 SPERONE CT | | | CANFIELD | OH | 44406 | |
| JOHN ABSMEIER | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JOHN ACKWORTH | | 5970 MOUNT EVERETT RD | | | HUBBARD | OH | 44425-3113 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN ADAMS | | 1136 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| JOHN ADAMS | | 131 INDEPENDENCE | | | LOCKPORT | NY | 14094 | |
| JOHN AKERS | | 3113 ALBRIGHT RD. | | | KOKOMO | IN | 46902 | |
| JOHN AKINS | | 144 FRANKLIN ST | | | DANSVILLE | NY | 14437 | |
| JOHN ALDEN | | 11085 BALDWIN RD | | | CHESANING | MI | 48616-9415 | |
| JOHN ALDRIDGE | | 24320 VINCENT AVE | | | PUNTA GORDA | FL | 33955-4626 | |
| JOHN ALLFREY | | 19465 ELKTON RD | | | ATHENS | AL | 35614-6728 | |
| JOHN AMOS | | 502 WILDCAT RIVERWAY | | | CUTLER | IN | 46920 | |
| JOHN ANDERSON | | 419 SECRETARIAT CIR | | | KOKOMO | IN | 46901-3773 | |
| JOHN ANDERSON | | 1234 LATTA RD APT D | | | ROCHESTER | NY | 14612-4042 | |
| JOHN ANDERSON | | 5021 WAPLE LANE | | | ALEXANDRIA | VA | 22304 | |
| JOHN ANDERSON | | 5021 WAPLE LANE | | | ALEXANDRIA | VA | 223047727 | |
| JOHN ANDERSON | | 2955 BLUE JAY COURT | | | RACINE | WI | 53402 | |
| JOHN ANDERSON | | 2914 S MABBETT AVE | | | MILWAUKEE | WI | 53207-2525 | |
| JOHN ANDRES | | 4 LUMBERMEN WAY | | | SAGINAW | MI | 48603 | |
| JOHN ANDRES | | 4 LUMBERMEN WAY | | | SAGINAW | MI | 486038627 | |
| JOHN ANGI | | 1308 OAK LEAF DRIVE | | | BEAVERCREEK | OH | 45434 | |
| JOHN ANUCI | | 465 E MAIN ST | | | NEW LEBANON | OH | 45345-1230 | |
| JOHN APPERSON | | 4287 REID RD | | | SWARTZ CREEK | MI | 48473-8879 | |
| JOHN APPLEBY | | 8825B 3RD ST | | | OSCODA | MI | 48750-2232 | |
| JOHN ARENDS | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| JOHN ARGUE | | 5108 MERIT DR | | | FLINT | MI | 48506-2127 | |
| JOHN ARLE | | 825 HAZELWOOD STREET | | | BIRMINGHAM | MI | 48009 | |
| JOHN ARLE | | 825 HAZELWOOD STREET | | | BIRMINGHAM | MI | 480093823 | |
| JOHN ASHLEY | | 386 N GARBER | | | TIPP CITY | OH | 45371 | |
| JOHN ASHMAN | | 1010 FRONTIER DR. | | | TROY | OH | 45373 | |
| JOHN ASHWOOD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHN ATKISSON | | 2309 WALTON LAKE DR | | | KOKOMO | IN | 46902-7406 | |
| JOHN AYALA | | 1 WICKSON CT. | | | FRANKENMUTH | MI | 48734 | |
| JOHN BAAB | | 375 MICHAELS RD | | | TIPP CITY | OH | 453712204 | |
| JOHN BABINSKI | | 11815 DICE RD RT-3 | | | FREELAND | MI | 48623 | |
| JOHN BACHOCHIN | | 15731 SOUTH 4210 ROAD | | | CLAREMORE | OK | 74017 | |
| JOHN BADR | | 1281 MAPLE KREST DRIVE | | | FLINT | MI | 48532 | |
| JOHN BAILEY | | 16133 DANDBORN GREEN | | | WESTFIELD | IN | 46074 | |
| JOHN BAKKER | | 388 CHERRY HILL LN | | | CORTLAND | OH | 44410-1103 | |
| JOHN BALENDA | | 800 N DEAN ST | | | BAY CITY | MI | 48706-3614 | |
| JOHN BANKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN BARCUS | | 20000 SAUMS ROAD | APT #10107 | | KATY | TX | 77449 | |
| JOHN BARMBY | | 2000 KEY HARBOUR DRIVE | | | LAKE ST. LOUIS | MO | 63367 | |
| JOHN BARRETT | | PO BOX 5011 | | | KOKOMO | IN | 46904-5011 | |
| JOHN BARRETT | | 83 MEADOWDALE LANE | | | WEST SENECA | NY | 14224 | |
| JOHN BATCHA JR | | 37616 DARTMOUTH DR. | | | STERLING HTS | MI | 48310 | |
| JOHN BATDORFF | | 1313 BROOKRIDGE ST SE | | | KENTWOOD | MI | 49508-8606 | |
| JOHN BAUMGARDNER | | 10850 NEW CARLISLE PIKE | | | NEW CARLISLE | OH | 453449558 | |
| JOHN BEATON | | 127 POUND STREET | | | LOCKPORT | NY | 14094 | |
| JOHN BECERRIL | | 801 MARCHAND ST | | | BAY CITY | MI | 487064080 | |
| JOHN BECK | | 610 E. GENESEE ST | | | DURAND | MI | 48429 | |
| JOHN BECK | | 610 E GENESEE ST | | | DURAND | MI | 484291453 | |
| JOHN BEDNARSKI | | 7098 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9341 | |
| JOHN BEIL | | 6585 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9543 | |
| JOHN BELL | | 1080 MORSE LANDING DR | | | CICERO | IN | 46034 | |
| JOHN BELL | | 168 FERGUSON DR | | | HILTON | NY | 14468 | |
| JOHN BENJAMIN | | 6610 SLAYTON SETTLEMENT RD | | | LOCKPORT | NY | 14094-1145 | |
| JOHN BENKERT | | 2615 S THOMAS RD | | | SAGINAW | MI | 48609-9703 | |
| JOHN BENNER | | 8200 E LOCK RD | | | LEWISBURG | OH | 45338-9005 | |
| JOHN BENNETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN BENOIT | | 4226 LAKE AVE | | | LOCKPORT | NY | 14094 | |
| JOHN BERBERICH | | 7010 LINDLEY WAY | | | LIBERTY TWP | OH | 45011 | |
| JOHN BERENT | | 203 ARMAN ROAD | | | MARBLEHEAD | OH | 43440 | |
| JOHN BERENT | | 203 ARMAN ROAD | | | MARBLEHEAD | OH | 434401005 | |
| JOHN BERES | | P.O. BOX 74901 MC.481.POL.057 | | | ROMULUS | MI | 481740901 | |
| JOHN BERES III | | P.O. BOX 74901 MC.481.POL.057 | | | ROMULUS | MI | 481740901 | |
| JOHN BERES III | | PO BOX 74901 MC481POL028 | | | ROMULUS | MI | 481740901 | |
| JOHN BERES III | | 8117 WOODBRIDGE CT | | | SPRINGBORO | OH | 45066 | |
| JOHN BERGA | | 500 JACKSON ST APT 1504B | | | DAPHNE | AL | 36526 | |
| JOHN BERRY | | 1221 ANGIER DRIVE | | | DAYTON | OH | 45408 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN BERZETT | | 17793 CLEARVIEW ST. | | | ATHENS | AL | 35611 | |
| JOHN BERZETT | | 17793 CLEARVIEW ST. | | | ATHENS | AL | 356114622 | |
| JOHN BESSE | | 381 DURST DR NW | | | WARREN | OH | 44483 | |
| JOHN BIAFORA | | 13839 BROUGHAM DR. | | | STERLING HEIGHTS | MI | 48312 | |
| JOHN BIELIS | | 172 SHAGBARK | | | ROCHESTER HLS | MI | 48309 | |
| JOHN BIRDSONG, JR. | | 4641 CHRISTOPHER AVENUE | | | DAYTON | OH | 45406 | |
| JOHN BIZJAK | | 1104 S GOYER RD | | | KOKOMO | IN | 46902-2776 | |
| JOHN BLANKENSHIP | | 23599 EAST CLEARMONT | | | ELKMONT | AL | 35620 | |
| JOHN BOCKELMAN | | 11079 INNISBROOKE LANE | | | FISHERS | IN | 46037 | |
| JOHN BOEHNKE | | 4280 WILDERNESS COURT | | | GRAND BLANC | MI | 48439 | |
| JOHN BOEHNKE | | 4280 WILDERNESS COURT | | | GRAND BLANC | MI | 484399636 | |
| JOHN BOHN | | 14390 RIVER DR | | | MARION | MI | 49665-8360 | |
| JOHN BOKONE | | 1440 SARKIES DR NE | | | WARREN | OH | 44483 | |
| JOHN BOLLINGER | | 9740 SHEEHAN RD | | | CENTERVILLE | OH | 45458-4112 | |
| JOHN BOLON | | 6456 WOODVILLE DR | | | DAYTON | OH | 45414-2850 | |
| JOHN BONNER | | 1600 DIPLOMAT DRIVE | | | DAYTON | OH | 45432 | |
| JOHN BORNEMAN | | 10373 W 650 N | | | SHARPSVILLE | IN | 46068 | |
| JOHN BORNEMAN | | 10373 W 650 N | | | SHARPSVILLE | IN | 460688921 | |
| JOHN BORUM JR. | | P. O. BOX 60652 | | | DAYTON | OH | 45406 | |
| JOHN BOUCHER | | PO BOX 25238 | | | FARMINGTON | NY | 14425 | |
| JOHN BOUCHER | | 1109 EAGLE LN | | | BURKBURNETT | TX | 76354-2837 | |
| JOHN BRANTINGHAM | | 10634 OAKFORD | | | WHITE LAKE | MI | 48386 | |
| JOHN BREECK | | 721 LAYTON RD | | | ANDERSON | IL | 46011 | |
| JOHN BREINDEL | | 47 SHALAMAR COURT | | | GETZVILLE | NY | 14068 | |
| JOHN BRENT | | 1431 HOSMER RD | | | BARKER | NY | 14012-9521 | |
| JOHN BREWSTER | | 745 N. DORSET RD. | | | TROY | OH | 45373 | |
| JOHN BRIGGS | | 7151 HAYES-ORANGEVILLE | ROAD | | BURGHILL | OH | 44404 | |
| JOHN BRIGGS | | 7151 HAYES-ORANGEVILLE ROAD | | | BURGHILL | OH | 444049769 | |
| JOHN BROOKS | | 1328 LAKE PARK | | | BIRMINGHAM | MI | 480091091 | |
| JOHN BROOKS | | 85 ROYAL TROON | | | SPRINGBORO | OH | 45066 | |
| JOHN BROWN | | 5305 N. BELSAY ROAD | | | FLINT | MI | 48506 | |
| JOHN BROWN | | 4905 DEL RIO TRL | | | WICHITA FALLS | TX | 76310 | |
| JOHN BRUNSKILL | | 108 STONE POINT DRIVE | | | ANNAPOLIS | MD | 21401 | |
| JOHN BUCK | | 8900 W COUNTY ROAD 850 N | | | GASTON | IL | 473429190 | |
| JOHN BUCKNER | | 12062 MILLION DOLLAR HWY | | | MEDINA | NY | 14103 | |
| JOHN BUECHELE | | 317 AVON WAY | | | KETTERING | OH | 45429 | |
| JOHN BULJUBASIC | | 1425 RAMONA DR. | | | RACINE | WI | 53406 | |
| JOHN BURKHARDT | | 1604 SYCAMORE AVE | | | BEAVERCREEK | OH | 45432-2725 | |
| JOHN BURLESON | | 519 PLYMOUTH DRIVE | | | DAVISON | MI | 48423 | |
| JOHN BURLESON | | 511 BONNIE BRAE AVE | | | NILES | OH | 44446-3803 | |
| JOHN BURNS | | 241 VALLEY ROAD | | | ROCHESTER | NY | 14618 | |
| JOHN BURNS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN BUSH | | 3659 WILLIAMSON RD | | | SAGINAW | MI | 48601-5669 | |
| JOHN BUTERA | | 7567 ROSELAKE DRIVE | | | DAYTON | OH | 45414 | |
| JOHN BUTLER | | 827 PANNELL ROAD | | | MACEDON | NY | 14502 | |
| JOHN BUTLER | | 6536 MAJESTIC RIDGE | | | EL PASO | TX | 79912 | |
| JOHN BUTLER | | 6536 MAJESTIC RIDGE | | | EL PASO | TX | 799127455 | |
| JOHN BUTTERWORTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN C HARTMAN | | 1507 EAST CLEVELAND RD APT 415 | | | HURON | OH | 44839-9503 | |
| JOHN CALLAN | | 126 TRUMBULL PKWY | | | BATAVIA | NY | 14020-2618 | |
| JOHN CAMERON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JOHN CAMPANA | | 233 LOS PRADOS DRIVE | | | SAFETY HARBOR | FL | 34695 | |
| JOHN CAMPAU | | 1510 AVENUE D N.E. | | | WINTERHAVEN | FL | 33881 | |
| JOHN CAMPBELL | | 6189 DEERFIELD DR | | | FARMINGTON | NY | 14425-1142 | |
| JOHN CAMPBELL | | 7042 W ALEXANDRIA RD | | | MIDDLETOWN | OH | 450429280 | |
| JOHN CAMPBELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHN CAPUTO | | 80 TOPAZ CIRCLE | | | CANFIELD | OH | 44406 | |
| JOHN CARNEY JR. | | 1152 BUCKINGHAM RD | | | BIRMINGHAM | MI | 48009 | |
| JOHN CAROZZA | | 1115 WAGON BOX RD | | | CHEYENNE | WY | 82009 | |
| JOHN CARPENTER | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JOHN CARRIDGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN CARVER | | 3870 JOSEPH ST | | | WELLSTON | MI | 49689 | |
| JOHN CASCONE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JOHN CASTLEBERRY | | 266 APPOMATTOX RD | | | FITZGERALD | GA | 31750-3756 | |
| JOHN CHALK | | 3408 GOLDCREST AVE | | | MCALLEN | TX | 78504 | |
| JOHN CHANG | | 44495 MIDWAY DRIVE | | | NOVI | MI | 48375 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN CHANG | | 44495 MIDWAY DRIVE | | | NOVI | MI | 483753949 | |
| JOHN CHILVER | | 1129 HORN TOAD DR. | | | FORT WORTH | TX | 76052 | |
| JOHN CHMURA | | 1408 SE 3RD ST | | | CAPE CORAL | FL | 33990 | |
| JOHN CHRISTENSON | | 840N. 500E. | | | KOKOMO | IN | 46901 | |
| JOHN CHUPAK | | 16 HOGUE RD | | | W MIDDLESEX | PA | 16159-2510 | |
| JOHN CIANCHETTI | | 2849 YOUNGSTOWN WILSON RD | | | RANSOMVILLE | NY | 14131-9619 | |
| JOHN CIESZLAK | | 7400 EDERER ROAD | | | SAGINAW | MI | 48609 | |
| JOHN CLARK | | 4200 HIGHCREST DR | | | BRIGHTON | MI | 48116 | |
| JOHN CLARK | | 322 E WALNUT ST | | | WESTERVILLE | OH | 430812343 | |
| JOHN CLARK JR | | 2245 54TH AVENUE | | | VERO BEACH | FL | 32966 | |
| JOHN CLAY | | 1081 W LAUREL AVE LOT 5A | | | FOLEY | AL | 36535 | |
| JOHN CLIFFORD | | 7677 HIGHLAND DRIVE | | | GASPORT | NY | 14067 | |
| JOHN CLIFFORD | | 512 LOCUST HILL DRIVE | | | ENGLEWOOD | OH | 45322 | |
| JOHN CLOPPERT JR | | 1470 SUGAR HILL LN | | | XENIA | OH | 45385-9317 | |
| JOHN CLOWER | | 3171 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418-9762 | |
| JOHN COFFEY | | 1279 BETHEL RD | | | DECATUR | AL | 356035817 | |
| JOHN COGAR | | 6514 BUCKSKIN RD | | | RAVENNA | OH | 44266-9148 | |
| JOHN COLBERT | | 2900 N APPERSON WAY TRLR 5 | | | KOKOMO | IL | 469011477 | |
| JOHN COLDSNOW | | 29104 SHOEMAKER RD | | | BELOIT | OH | 446009434 | |
| JOHN COLEE | | 8732 LODGE LN | | | COTTONDALE | AL | 354531306 | |
| JOHN COLEMAN | | 25 ARCADIAN DRIVE | | | SPRINGBORO | OH | 45066 | |
| JOHN COLLIER, JR. | | 5213 WOODCREEK RD.APT.D | | | TROTWOOD | OH | 45426 | |
| JOHN COLLINS | | 4114 COLCHESTER DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| JOHN COLLINS | | 925 SCOTT STREET | | | FLINT | MI | 48503-2615 | |
| JOHN COLON | | 1104 IOWA AVE | | | MC DONALD | OH | 44437-1644 | |
| JOHN COLON | | 102 S ROANOKE AVE | | | AUSTINTOWN | OH | 44515-3547 | |
| JOHN COLSANTI | | 41 REGENT ST | | | LOCKPORT | NY | 14094-5016 | |
| JOHN COMBS | | 6415 WOODVIEW CIR | | | LEAVITTSBURG | OH | 44430-9436 | |
| JOHN CONN | | 3830 E 480 S | | | CUTLER | IN | 46920 | |
| JOHN CONNOR | | 10249 BOULDER PASS | | | DAVISBURG | MI | 483502055 | |
| JOHN COOGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN COOPER | | 419 WATERVLIET AVE. | | | DAYTON | OH | 45420 | |
| JOHN COOPER JR | | PO BOX 156 | | | MIDDLETOWN | IN | 47356-0156 | |
| JOHN CORBIN | | 10606 CHURCH RD | | | HURON | OH | 448399593 | |
| JOHN CORDONNIER | | 547 MCBEE ROAD | | | BELLBROOK | OH | 45305 | |
| JOHN COSTELLO | | 21375 S SMITH RD | | | RUDYARD | MI | 49780 | |
| JOHN COULTER | | 902 ONEIDA ST | | | LEWISTON | NY | 14092-1421 | |
| JOHN CRAIG | | 222 E. TREEHAVEN RD. | | | BUFFALO | NY | 14215-1411 | |
| JOHN CRAWFORD | | 710 WILKSHIRE CT | | | GRAND BLANC | MI | 48439 | |
| JOHN CRAWFORD JR | | 1203 15TH STREET | | | NIAGARA FALLS | NY | 14301 | |
| JOHN CREW | | 23575 MILL CREEK ROAD | | | CICERO | IN | 460349258 | |
| JOHN CROLEY | | 1325 S ARMSTRONG ST | | | KOKOMO | IN | 46902-6308 | |
| JOHN CRON | | 14600 W CR313 N | | | YORKTOWN | IN | 47396 | |
| JOHN CROSS, JR | | 1 HALSEY | | | RIVERSIDE | OH | 45431 | |
| JOHN CROWE | | 5910 LUCKY CHARM DR | | | GALLOWAY | OH | 43119-9111 | |
| JOHN CRUICKSHANK | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JOHN CUNNINGHAM | | 839 TEXAS AVENUE | | | MCDONALD | OH | 44437 | |
| JOHN CUNNINGHAM | | 839 TEXAS AVE | | | MC DONALD | OH | 444371631 | |
| JOHN CURRIE | | 719 N. FROST DR. | | | SAGINAW | MI | 48638 | |
| JOHN CURRIE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN CURTIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN CVENGROS | | 164 CHAPEL HILL N | | | WARREN | OH | 44483 | |
| JOHN CZERNY | | 2349 DURHAM | | | SAGINAW | MI | 48609 | |
| JOHN CZYMBOR | | P.O BOX 5962 | | | SAGINAW | MI | 48603-0962 | |
| JOHN D OPIE | C O DELPHI CORPORATION | 5726 DELPHI DR | | | TROY | MI | 48098-2815 | |
| JOHN D SHEEHAN | | 2453 TALL OAKS | | | TROY | MI | 48098 | |
| JOHN DADY | | 2781 CRICKET WOODS DRIVE | | | DAYTON | OH | 45414 | |
| JOHN DAHM | | 6413 MAGILL RD | | | CASTALIA | OH | 44824-9311 | |
| JOHN DAILEY | | 2005 SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| JOHN DALTON | | 143 SHERRETT DR | | | FITZGERALD | GA | 31750-7817 | |
| JOHN D'ANDREA | | 2655 OAK FOREST DR. | | | NILES | OH | 44446 | |
| JOHN DANKS | | 3052 N. IRISH RD. | | | DAVISON | MI | 48423 | |
| JOHN DANKS | | 3052 N. IRISH RD. | | | DAVISON | MI | 484239558 | |
| JOHN DANKS | | 6950 CURTIS RD | | | BRIDGEPORT | MI | 48722-9726 | |
| JOHN DAUGHERTY | | 915 WENG AVE | | | DAYTON | OH | 45420 | |
| JOHN DAVIDSON | | 2823 LOWER RIVER ROAD | | | DECATUR | AL | 35603 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN DAVIES | | 70 BETHAL RD | | | CENTERVILLE | OH | 45458 | |
| JOHN DAVIES | | 70 BETHAL RD | | | CENTERVILLE | OH | 454582463 | |
| JOHN DAVIS | | 3401 CANDY LANE | | | KOKOMO | IL | 46902 | |
| JOHN DAVIS | | 6035 THOMAS RD | | | PLEASANT HILL | OH | 453599709 | |
| JOHN DAVIS | | 26908 CORAL ST | | | ARDMORE | TN | 384493235 | |
| JOHN DE FILIPPS | | 4726 S MANNING RD | | | HOLLEY | NY | 14470 | |
| JOHN DE SOUSA | | 27 PERCY RD | | | CHURCHVILLE | NY | 144289716 | |
| JOHN DE WYSE | | 1344 WELLS ST | | | FLINT | MI | 48529-1246 | |
| JOHN DECOLA | | 8875 CAIN DR NE | | | WARREN | OH | 44484-1702 | |
| JOHN DEHLINGER | | 13323 WEST JADESTONE DR | | | SUN CITY WEST | AZ | 85375 | |
| JOHN DELANEY | | 140 SOUTH ROAD | | | SCOTTSVILLE | NY | 14546 | |
| JOHN DEMARCO | | 9303 GREEN TREE | | | GRAND BLANC | MI | 484399504 | |
| JOHN DEMARCO JR | | 9303 GREENTREE DRIVE | | | GRAND BLANC | MI | 48439 | |
| JOHN DEMARCO JR | | 9303 GREEN TREE | | | GRAND BLANC | MI | 484399504 | |
| JOHN DEMPS | | 4294 REDDING CIRCLE | | | GRAND BLANC | MI | 48439 | |
| JOHN DENMAN | | 623 DUNAWAY ST | | | MIAMISBURG | OH | 45342-3828 | |
| JOHN DEVEAU | | 59 W WASHINGTON ST,CONDO40 | | | BRISTOL | CT | 6010 | |
| JOHN DI JAMES | | 23 QUEENSBORO RD | | | ROCHESTER | NY | 14609-4408 | |
| JOHN DI NICOLANTONIO | | 97 DESALES CIRCLE | | | LOCKPORT | NY | 14094 | |
| JOHN DI NICOLANTONIO | | 97 DESALES CIRCLE | | | LOCKPORT | NY | 140943339 | |
| JOHN DI PASQUALE | | 907 FRIAR TUCK LN | | | WEBSTER | NY | 145802564 | |
| JOHN DIALS | | 7 OAKWOOD DR | | | NORWALK | OH | 44857 | |
| JOHN DIBBLE | | 6216 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 | |
| JOHN DIBBLE | | 6216 KING ARTHUR DR | | | SWARTZ CREEK | MI | 484738808 | |
| JOHN DICARLO | | 910 TWELVE OAKS | | | CARMEL | IN | 46032 | |
| JOHN DICK JR | | 7300 E MAPLE RD | | | GRAND BLANC | MI | 48439 | |
| JOHN DIETZER | | 1215 E 650 N | | | ALEXANDRIA | IN | 46001-8627 | |
| JOHN DIKEMAN | | 215 CHRISTY LANE | | | KOKOMO | IN | 46901 | |
| JOHN DILLON JR | | 135 WOODVIEW | | | CORTLAND | OH | 44410 | |
| JOHN DIRAMIO | | 3658 KLEMER RD. | | | N.TONAWANDA | NY | 14120 | |
| JOHN DISALVO | | 54981 CONGAREE DR | | | MACOMB | MI | 48042-6147 | |
| JOHN DIXON | | P O BOX 5 | | | SOUTHINGTON | OH | 44470 | |
| JOHN DIXON | | PO BOX 5 | | | SOUTHINGTON | OH | 444700005 | |
| JOHN DOMBECK | | 4738 S 112TH ST | | | MILWAUKEE | WI | 53228-3106 | |
| JOHN DONALDSON HOLDEN | | 185 ISABELLA POINT DR | CHUSTER BOX 9205 | | PORT ISABEL | TX | 78578 | |
| JOHN DOUD | | 9587 S STATE RD | | | GOODRICH | MI | 48438 | |
| JOHN DRABISON | | 6884 SLIPPERY ROCK DR | | | CANFIELD | OH | 44406-8666 | |
| JOHN DRAPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN DUNKER | | 2667 GINA DR | | | EATON | OH | 45320 | |
| JOHN DUQUAINE | | 1282 RIVERENE WAY | | | ANDERSON | IN | 46012-9712 | |
| JOHN DZWIGAL | | 218 SW 43RD ST | | | CAPE CORAL | FL | 33914 | |
| JOHN E KEATING | | 37627 EVERGREEN DR | | | STERLING HEIGHTS | MI | 48310 | |
| JOHN EBERT | | 1077 BARBEAU DR | | | SAGINAW | MI | 48603-5402 | |
| JOHN EDENBOROUGH | | 11515 MANOR DRIVE | | | CARMEL | IN | 46033 | |
| JOHN EDENBOROUGH | | 11515 MANOR DRIVE | | | CARMEL | IN | 460333647 | |
| JOHN EDWARDS | | 1825 S NEW HAMPSHIRE AVE #10 | | | LOS ANGELES | CA | 90006 | |
| JOHN EDWARDS | | 4710 LAKE RD E | | | GENEVA | OH | 44041 | |
| JOHN EILERMAN | | 2141 OLD VIENNA DR | | | DAYTON | OH | 454591338 | |
| JOHN EILERMAN | | 2141 OLD VIENNA DRIVE | | | DAYTON | OH | 454591338 | |
| JOHN ELKINS | | 3536 BIGBY HOLLOW CT | | | COLUMBUS | OH | 43228 | |
| JOHN ELLINGHAM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JOHN ELLIOTT | | 122 WILLIAMS ST | | | NILES | OH | 444461943 | |
| JOHN ENGELHARDT | | 8249 ROCKLEDGE WAY SW | | | BYRON CENTER | MI | 49315-8476 | |
| JOHN ENGSTROM | | 3632 E RIDGE RUN | | | CANANDAIGUE | NY | 14424 | |
| JOHN ENOS | | 13045 DEMPSEY RD | | | SAINT CHARLES | MI | 486559703 | |
| JOHN EPPOLITO | | 5704 FAIRMEADOW COURT | | | CLARENCE CENTER | NY | 14032 | |
| JOHN EPPOLITO | | 5704 FAIRMEADOW COURT | | | CLARENCE CTR | NY | 14032 | |
| JOHN ERICKSON | | 3463 W 5 MILE RD | | | CALEDONIA | WI | 53108-9746 | |
| JOHN ERSTE | | 240 ROCK SPRINGS DRIVE | | | SPARTANBURG | SC | 29301 | |
| JOHN ESTRADA | | 13211 GLENOAKS BLVD | | | SYLMAR | CA | 91342 | |
| JOHN EVANS | | 4111 BLUEHERON DR | | | AUBURN HLS | MI | 48326 | |
| JOHN EVENSON | | 9708 E 300 N | | | GREENTOWN | IN | 46936 | |
| JOHN F BODNER AND | | ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | EXPORT | PA | 15632-1521 | |
| JOHN F ROTKO | | 3201 SCENIC WAY | | | MCALLEN | TX | 78503 | |
| JOHN FALLER | | 3927 S. HARTFORD | | | SAGINAW | MI | 48603 | |
| JOHN FARINO | | 5955 COMSTOCK RD | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN FARKAS | | 5590 W SANLIAC | | | VASSAR | MI | 48768 | |
| JOHN FARLEY | | P.O. BOX 831 | | | MOULTON | AL | 35650 | |
| JOHN FARLEY | | PO BOX 831 | | | MOULTON | AL | 356500831 | |
| JOHN FELT | | 3183 LYNN RD | | | CANFIELD | OH | 44406 | |
| JOHN FERGUSON | | 267 CURRIER AVE | | | SLOAN | NY | 14212 | |
| JOHN FERGUSON | | 6133 ST ROUTE 40 E | | | LEWISBURG | OH | 453389731 | |
| JOHN FICHERA | | 28 AINSWORTH LN | | | ROCHESTER | NY | 14624-2272 | |
| JOHN FILLIAN JR | | 180 HEATHER LANE | | | CORTLAND | OH | 44410 | |
| JOHN FILLIAN JR | | 180 HEATHER LN | | | CORTLAND | OH | 444101218 | |
| JOHN FINN | | 621 LELAND ST | | | FLUSHING | MI | 48433 | |
| JOHN FISCHER | | 3 CADENCE COURT | | | PENFIELD | NY | 14526 | |
| JOHN FISCHER | | 6240 WASHBURN ROAD | | | GOODRICH | MI | 48438 | |
| JOHN FISCHER | | 6240 WASHBURN RD | | | GOODRICH | MI | 484389735 | |
| JOHN FISHER | | 17738 CEDAR BROOK DRIVE | | | WESTFIELD | IN | 46074 | |
| JOHN FISHER | | RT. 2, BOX 232-5 | | | CHELSEA | OK | 74016 | |
| JOHN FLANIGAN | | PO BOX 690 | | | JEFFERSON | OR | 97352 | |
| JOHN FLEMING | | 1116 SANDRA ST SW | | | DECATUR | AL | 35601-5456 | |
| JOHN FORISTER | | 8028 N 169TH EAST AV | | | OWASSO | OK | 74055 | |
| JOHN FORYS | | 10292 E POTTER RD | | | DAVISON | MI | 48423-8110 | |
| JOHN FRAGALE | | 800 PHELPS RD | | | HONEOYE FALLS | NY | 14472 | |
| JOHN FRANKLIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHN FRAZEE | | 1021 E MERIDIAN ST | | | SHARPSVILLE | IN | 460689294 | |
| JOHN FRAZEE | | 1021 E MERIDIAN | | | SHARPSVILLE | IN | 460689294 | |
| JOHN FRECH | | 3044 BRADLEY-BROWNLEE RD | | | CORTLAND | OH | 44410 | |
| JOHN FREDERICK | | 1020 E GANO ST | | | KOKOMO | IN | 46901 | |
| JOHN FREEMAN | | 1078 S 900 W | | | KEMPTON | IN | 46049 | |
| JOHN FRISCH | | 910 SORG PL. | | | MIDDLETOWN | OH | 45042-3350 | |
| JOHN FRITZLER | | 5602 CURTIS RD | | | BRIDGEPORT | MI | 48722-9713 | |
| JOHN FROMEL | | 10900 SHADOW WOOD LN | | | CANFIELD | OH | 44406 | |
| JOHN FROSSARD | | 4018 NORTHWOOD LANE | | | ANDERSON | IN | 46011 | |
| JOHN FROSSARD | | 4018 NORTHWOOD LN | | | ANDERSON | IN | 460129459 | |
| JOHN FRUTH | | 3367 BECKY CT | | | KOKOMO | IN | 46901 | |
| JOHN FUERST | | 1219 SANDRINGHAM WAY | | | BLOOMFIELD VL | MI | 483012243 | |
| JOHN FULTON | | 404 LAPLAZA CT. | | | ROYAL OAK | MI | 48073 | |
| JOHN FUNK | | 10645 E CO RD 1350 S | | | GALVESTON | IN | 46932 | |
| JOHN FUNK | | 10645 E COUNTY ROAD 1350 S | | | GALVESTON | IN | 469329029 | |
| JOHN FUNK | | 3374 N WALDO RD | | | MIDLAND | MI | 48642-9705 | |
| JOHN FURMINGER | | 24 LEWIS RD | | | AKRON | NY | 14001 | |
| JOHN FURSTENBERG | | 1650 VANCOUVER DR | | | SAGINAW | MI | 48638 | |
| JOHN FUZO | | 158 DIAMOND WAY | | | CORTLAND | OH | 44410 | |
| JOHN FYKE | | 3304 SHILLELAGH DR | | | FLINT | MI | 48506-2247 | |
| JOHN G AUTEN | | 1120 E CO RD 700 S | | | MUNCIE | IN | 47302 | |
| JOHN GADD | | 4850 PORTAGE EASTERLY G | | | W FARMINGTON | OH | 44491-0000 | |
| JOHN GAGER | | 2009 VERDIN | | | MCALLEN | TX | 78504 | |
| JOHN GAITER | | 90 DAYLILLY LANE | | | ROCHESTER | NY | 14626 | |
| JOHN GANTZ | | 1780 JAMES ST APT 9 | | | NILES | OH | 444463983 | |
| JOHN GARLAND | | 2040 SALT SPRINGS RD | | | MCDONALD | OH | 44437 | |
| JOHN GARMAN | | 1627 DEVONWOOD | | | ROCHESTER HILLS | MI | 48306 | |
| JOHN GARSTECK | | 6445 W FRANCES RD | | | CLIO | MI | 48420-8549 | |
| JOHN GARVEY | | 6371 DALE RD | | | NEWFANE | NY | 14108 | |
| JOHN GARVEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN GARZA | | 423 E HUNT ST | | | ADRIAN | MI | 49221-2231 | |
| JOHN GAUTHIER | | 25 KETTERING DR | | | ROCHESTER | NY | 14612 | |
| JOHN GDOWSKI | | 10666 WESTLAKE | | | TAYLOR | MI | 48180 | |
| JOHN GEDA | | 5230 LETHBRIDGE RD | | | GRAND BLANC | MI | 48439 | |
| JOHN GENSEL | | 4501 ISLAND VIEW | | | FENTON | MI | 48430 | |
| JOHN GENTNER | | 9595 MARQUETTE RD | | | WALES | MI | 48027-3513 | |
| JOHN GEORGE | | 8484 JACLYN ANN DRIVE | | | FLUSHING | MI | 48433 | |
| JOHN GEORGE | | 1635 WINDSOR TRACE | | | WARREN | OH | 44484 | |
| JOHN GERETZ | | 2309 OLD LAKE RD. | | | HURON | OH | 44839 | |
| JOHN GIACCHINA | | 2254 HERMITAGE | | | DAVISON | MI | 48423 | |
| JOHN GIBLIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN GIGNAC | | 620 TIMBERVIEW DR | | | KERNERSVILLE | NC | 27284 | |
| JOHN GILL | | 11 HUNTER'S RIDGE | | | SAGINAW | MI | 48609 | |
| JOHN GINGERICH | | P. O. BOX 191 | | | COLLINSVILLE | OK | 74021 | |
| JOHN GLASS | | 5339 WOODFIELD DR N | | | CARMEL | IN | 46033 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN GLASS | | 5339 WOODFIELD DR N | | | CARMEL | IN | 460339155 | |
| JOHN GLOVER | | 3110 OAK SPRING ST | | | COLUMBUS | OH | 43219-3021 | |
| JOHN GLUPKER | | 6522 DORWOOD | | | SAGINAW | MI | 48601 | |
| JOHN GLUPKER | | 6522 DORWOOD RD | | | SAGINAW | MI | 486019349 | |
| JOHN GOEBEL | | 226 JEFFORDS RD | | | RUSH | NY | 14543 | |
| JOHN GOLDEN | | 2778 VAN WORMER RD | | | SAGINAW | MI | 48609-9788 | |
| JOHN GOODRICH | | 728 WINTER WAY | | | CARMEL | IN | 46032 | |
| JOHN GOODRICH | | 728 WINTER WAY | | | CARMEL | IN | 460325212 | |
| JOHN GORNEY | | 1710 W WHITE ST | | | BAY CITY | MI | 48706-3278 | |
| JOHN GOSCHKA | | 8640 S MERRILL RD | | | SAINT CHARLES | MI | 48655-9719 | |
| JOHN GOSCICKI | | 34823 CARBON DR | | | STERLING HTS | MI | 48312-4935 | |
| JOHN GRAWCOCK | | 409 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| JOHN GRECO | | 27 JESSON PKWY | | | LOCKPORT | NY | 14094-5024 | |
| JOHN GREEN | | 1906 DANVILLE RD SW | | | DECATUR | AL | 356014666 | |
| JOHN GREIN | | 4136 LAKE ROAD | | | HOLLEY | NY | 14470 | |
| JOHN GREK | | 23 DUNLOP AVE | | | BUFFALO | NY | 14215-1507 | |
| JOHN GRESHAM | | 915 SHORE BEND BLVD | | | KOKOMO | IL | 46902 | |
| JOHN GRIFFIN | | 2109 MAIN STREET | APT #3 | | NIAGARA FALLS | NY | 14305 | |
| JOHN GRIMES JR | | 12371 COOLIDGE ROAD | | | GOODICH | MI | 48438 | |
| JOHN GRISSOM JR | | 80 LARCHMERE DR | | | DAYTON | OH | 45440-3511 | |
| JOHN GROVER | | 629 HOLLY CT | | | NOBLESVILLE | IN | 46060 | |
| JOHN GUBBINS | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| JOHN GUNDRY | | 11700 DAVIS RD | | | GRAND BLANC | MI | 48439-1325 | |
| JOHN GURSKI JR | | 3710 IRISH RD | | | WILSON | NY | 14172-9711 | |
| JOHN GUSTIN | | 1220 SOUTH 300 EAST | | | PERU | IN | 46970 | |
| JOHN HACKETT | | PO BOX 74901 MC 481.POL.028 | | | ROMULUS | MI | 481740901 | |
| JOHN HACKETT | | PO BOX 74901 MC481POL028 | | | ROMULUS | MI | 481740901 | |
| JOHN HADLEY | | 2640 COLUMBIA ST | | | BERKLEY | MI | 480721518 | |
| JOHN HAGEMAN | | 1160 GLENAPPLE ST | | | VANDALIA | OH | 45377-2721 | |
| JOHN HAGOOD | | 2501 PUNCHEON BRANCH RD | | | MINOR HILL | TN | 38473 | |
| JOHN HALEY | | 926 WINDOM SQUARE | | | DAYTON | OH | 45458 | |
| JOHN HAMBRUCH | | 5540 W LAKE ROAD | | | BURT | NY | 14028 | |
| JOHN HAMBY | | 9713 FURMAN COURT | | | KELLER | TX | 76248 | |
| JOHN HAMES | | 6216 HOKE RD | | | CLAYTON | OH | 45315-9741 | |
| JOHN HAMMAN JR | | 9511 COMPTON COURT | | | INDIANAPOLIS | IN | 46240 | |
| JOHN HAMMER JR | | 414 STANDISH DR | | | WAYLAND | MI | 49348-9502 | |
| JOHN HAMMONS | | 10343 PENCE SHEWMAN RD. | | | NEW PARIS | OH | 45347 | |
| JOHN HANLEY | | 3504 BIGBY HOLLOW CT | | | COLUMBUS | OH | 43228 | |
| JOHN HANLEY | | 3504 BIGBY HOLLOW CT | | | COLUMBUS | OH | 432289758 | |
| JOHN HANNER | | 1007 WARWICK PL | | | DAYTON | OH | 454193726 | |
| JOHN HANSEN | | 10120 NOGGLES RD | | | MANCHESTER | MI | 48158-8631 | |
| JOHN HANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JOHN HARBRIDGE | | 698 DEERFIELD DR | | | N TONAWANDA | NY | 14120-1906 | |
| JOHN HARDEN | | 5830 SUMMERSWEET DR | | | CLAYTON | OH | 45315-9792 | |
| JOHN HARMON | | 4571 E 100 S | | | KOKOMO | IN | 46902 | |
| JOHN HARMON | | 4571 E 100 S | | | KOKOMO | IN | 469029336 | |
| JOHN HARRIS | | 716 HODAPP AVE | | | DAYTON | OH | 45410 | |
| JOHN HARRIS | | 2792 STONE MILL PL | | | BEAVERCREEK | OH | 45434 | |
| JOHN HART | | 3587 WEIR RD | | | LAPEER | MI | 48446-8739 | |
| JOHN HART | | 7334 STEPPINGSTONE PLACE | | | MIDDLETOWN | OH | 45044 | |
| JOHN HAYES | | 2443 BAYWOOD ST | | | DAYTON | OH | 454061408 | |
| JOHN HAYWARD | | 2639 W BLACKMORE RD | | | MAYVILLE | MI | 487449765 | |
| JOHN HAZELWOOD | | 677 N MADISON AVE | | | ANDERSON | IN | 46011 | |
| JOHN HAZLETT | | PO BOX 372 | | | WILSON | NY | 14172-0372 | |
| JOHN HEATH | | 248 BENNINGTON DR | | | ROCHESTER | NY | 14616 | |
| JOHN HEFFRON | | 5100 SHERIDAN ROAD | | | BOARDMAN | OH | 44514 | |
| JOHN HEGENAUER | | 303 N HENRY ST | | | BAY CITY | MI | 48706-4741 | |
| JOHN HENDRICKS | | 6629 HEATHER DRIVE | | | LOCKPORT | NY | 14094 | |
| JOHN HENNE | | 62 PINE GROVE | | | FRANKENMUTH | MI | 48734 | |
| JOHN HENRY | | 18010 S. CHEROKEE ST | | | CLAREMORE | OK | 74017 | |
| JOHN HERNDON | | 2390 SPYGLASS CT | | | FAIRBORN | OH | 45324-8527 | |
| JOHN HERRINGTON | | 530 CASEY RD | | | EAST AMHERST | NY | 14051 | |
| JOHN HESS | | 4709 BRAMOOR COURT | | | KOKOMO | IN | 46902 | |
| JOHN HILL | | 1803 E 8TH ST | | | ANDERSON | IN | 46012-4201 | |
| JOHN HILL, JR | | 8434 MILTON POTSDAM RD | | | WEST MILTON | OH | 45383-9603 | |
| JOHN HOFFMAN | | 8335 S DEHMEL RD | | | BIRCH RUN | MI | 48415 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN HOFFMANN | | 1864 DEWITT TRAIL | | | ROSCOMMON | MI | 48653-7509 | |
| JOHN HOFFMANN | | 5528 NORTHWESTERN AVE | | | RACINE | WI | 53406-1412 | |
| JOHN HOLBROOK | | PO BOX 527 | | | GOSHEN | OH | 45122-0527 | |
| JOHN HOLDEN | | 185 ISABELLA POINT DRIVE | | | PORT ISABEL | TX | 78578 | |
| JOHN HOLLOWAY | | 2057 GARDENLAND | | | NILES | OH | 44446 | |
| JOHN HOLMAN | | 1215 LAURELWOOD DRIVE | | | CLINTON | MS | 39056 | |
| JOHN HOLMES | | 2014 IOWA AVE | | | SAGINAW | MI | 48601-5213 | |
| JOHN HOOG | | 6061 LOS SIGLOS DRIVE | | | EL PASO | TX | 79912 | |
| JOHN HORTON | | 2148 E. TOBIAS RD | | | CLIO | MI | 48420 | |
| JOHN HORTON | | 1621 LIBERTY ST | | | LAPEER | MI | 48446-1837 | |
| JOHN HOUK, SR | | 245 CHRIS DR | | | ENGLEWOOD | OH | 45322-1120 | |
| JOHN HOUSEHOLDER | | 1511 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| JOHN HOUSEHOLDER | | 1511 BRAMOOR DR | | | KOKOMO | IN | 469029500 | |
| JOHN HOWLEY | | 682 RAMBLING DR | | | SAGINAW | MI | 48603 | |
| JOHN HOYING | | 120 TERRACE VILLA DR | | | DAYTON | OH | 45459-4733 | |
| JOHN HRICIK | | 1829 LEXINGTON N W | | | WARREN | OH | 44485 | |
| JOHN HUDAK | | 3007 WHISPERING PINES | | | CANFIELD | OH | 44406 | |
| JOHN HUNT | | 836 S EMERY | | | KOKOMO | IN | 46902 | |
| JOHN HUSTON | | 4769 KARLITE DRIVE | | | PORT CLINTON | OH | 43452 | |
| JOHN HUTCHISON | | 1362 BETHEL ROAD | | | DECATUR | AL | 35603 | |
| JOHN HUTCHISON | | 485 GRANGE HALL RD | | | BEAVERCREEK | OH | 45430 | |
| JOHN HUTCHISON | | 812 OLD MILL RD | | | SPRINGFIELD | OH | 45506-4312 | |
| JOHN HUTSON | | C/O LUXEMBOURG | GM BLDG, ROOM 3-220 | | DETROIT | MI | 48202 | |
| JOHN IDEKER | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| JOHN INGRAM | | 10205 S C. R. 200 W | | | BUNKER HILL | IL | 469140181 | |
| JOHN INGRAM | | 3688 N RIDGE RD | | | LOCKPORT | NY | 14094 | |
| JOHN INSKIP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN ISAACSON | | 336 ORCHARD LANE | | | CORTLAND | OH | 44410 | |
| JOHN ISCHO | | 390 REXFORD DR. | APT. 78 | | HERMITAGE | PA | 16148 | |
| JOHN ISENBERG | | 7999 N COUNTY RD 250 W | | | ROSSVILLE | IN | 46065 | |
| JOHN ISHMAN JR. | | 5008 LOUNSBURY DR | | | DAYTON | OH | 45418 | |
| JOHN IVES | | 270 LATTA RD | UNIT 29 | | ROCHESTER | NY | 14612-4875 | |
| JOHN IZZO | | 2927 LAUREL PARK | | | SAGINAW | MI | 48603 | |
| JOHN JABLONSKI | | 7978 MILLIGAN E | | | BURGHILL | OH | 44404 | |
| JOHN JABLONSKI | | 7978 MILLIGAN E | | | BURGHILL | OH | 444049729 | |
| JOHN JACKSON | | 14098 LANDINGS WAY | | | FENTON | MI | 48430 | |
| JOHN JACKSON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JOHN JACOBY | | 5611 MARY COURT | | | SAGINAW | MI | 48603 | |
| JOHN JAFFURS | | P O BOX 252383 | | | W BLOOMFIELD | MI | 483252383 | |
| JOHN JARRETT | | 5081 STONESPRING WAY | | | ANDERSON | IN | 46012 | |
| JOHN JARRETT | | 5081 STONESPRING WAY | | | ANDERSON | IN | 460129761 | |
| JOHN JEFFERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN JENKINS | | 1056 BOWENS MILL HWY | | | FITZGERALD | GA | 31750-7011 | |
| JOHN JENKINS JR | | 6842 WOODCREST RIDGE | | | CLARKSTON | MI | 48346 | |
| JOHN JOHNSON | | 34 MOHAWK STREET | | | ROCHESTER | NY | 14621 | |
| JOHN JOHNSON | | 1296 VETO RD | | | PROSPECT | TN | 38477-6002 | |
| JOHN JOHNSTON | | 795 LAIS RD | | | NORWALK | OH | 44857-8923 | |
| JOHN JOHNTONY | | 3657 JOYCE ANN DR | | | YOUNGSTOWN | OH | 44511 | |
| JOHN JOHNTONY | | 3657 JOYCE ANN DR | | | YOUNGSTOWN | OH | 445113380 | |
| JOHN JONATHAN | | 6941 COUNCIL HOUSE RD | | | BASOM | NY | 14013-9703 | |
| JOHN JONES | | 1103 NILES VIENNA RD | | | VIENNA | OH | 44473-9526 | |
| JOHN JONES | | 130 GLEN HAVEN LANE | | | GOODSPRING | TN | 38460-5234 | |
| JOHN JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN JOORFETZ | | 266 HIGHLAND PLACE DRIVE | | | JACKSON | MS | 39211 | |
| JOHN JORDAN | | 3754 DENLINGER RD. | | | TROTWOOD | OH | 45426 | |
| JOHN JUDS | | 13830 W LINFIELD DR | | | NEW BERLIN | WI | 53151 | |
| JOHN JURIK | | 4375 LAWSON ST | | | SAGINAW | MI | 48603-3042 | |
| JOHN K HARRIS | | 2792 STONE MILL PL | | | BEAVERCREEK | OH | 45434 | |
| JOHN K ROBB | | 1210 SAN JUAN DR | | | FLINT | MI | 48504 | |
| JOHN KAELIN, JR | | 6604 E 50 N | | | GREENTOWN | IL | 46936 | |
| JOHN KALMAR | | 3602 N CENTER | | | SAGINAW | MI | 48603 | |
| JOHN KALMAR | | 3602 N CENTER RD | | | SAGINAW | MI | 486031982 | |
| JOHN KARACIA JR | | PO BOX 255 | | | GERMANTOWN | OH | 45327-0255 | |
| JOHN KAREGEANNES | | 4013 S 106TH ST | | | GREENFIELD | WI | 53228-2016 | |
| JOHN KASCSAK SR. | | 749 STATE RD NW | | | WARREN | OH | 44483-1631 | |
| JOHN KASSAY | | 3969 PRESTWICK PLACE | | | BEAVERCREEK | OH | 45430 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN KASSAY | | 3969 PRESTWICK PLACE | | | BEAVERCREEK | OH | 454301575 | |
| JOHN KASZYCA | | 1871 PARK RIDGE CT | | | HOWELL | MI | 48843 | |
| JOHN KASZYCA | | 1871 PARK RIDGE CT | | | HOWELL | MI | 488438096 | |
| JOHN KATONA | | 126 CROSS TIMBERS | | | OXFORD | MI | 48371 | |
| JOHN KAUFMANN | | 10194 N MEADOW WOOD LN | | | ELWOOD | IN | 46036-8864 | |
| JOHN KEARNS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN KEBERLEIN | | 12220 BAKER RD. | | | FRANKENMUTH | MI | 48734 | |
| JOHN KEEFER | | 784 LENNOX CT. | | | TIPP CITY | OH | 453712466 | |
| JOHN KEITH | | 1748 W TOWNLINE 16 RD | | | PINCONNING | MI | 48650-8967 | |
| JOHN KELLY | | 1909 BEAVER CREEK DRIVE | | | ROCHESTER | MI | 48307 | |
| JOHN KELLY | | 3068 MORAN DR. | | | BIRCH RUN | MI | 48415-9023 | |
| JOHN KELLY | | 5703 MIRA GRANDE | | | EL PASO | TX | 799122005 | |
| JOHN KENDALL | | 266 HAWKS NEST CIR | | | ROCHESTER | NY | 146264864 | |
| JOHN KENNEDY | | 1911 S. WASHINGTON ST. | | | KOKOMO | IN | 46902 | |
| JOHN KENNEDY | | 1911 S WASHINGTON ST | | | KOKOMO | IN | 469022075 | |
| JOHN KEROACK | | 24 SIAS LANE | | | SPENCERPORT | NY | 14559 | |
| JOHN KESLER | | 4250 CLEARVIEW CT. | | | BELLBROOK | OH | 453051481 | |
| JOHN KIDDER | | 10572 M-50 | | | ONSTED | MI | 49265 | |
| JOHN KIGHTLINGER | | 8105 CAYMAN CT. | | | CANFIELD | OH | 44406 | |
| JOHN KIMBROUGH | | 1624 VALES MILL RD | | | PULASKI | TN | 38478 | |
| JOHN KING | | 194 BERKSHIRE LANE | | | NOBLESVILLE | IN | 46062 | |
| JOHN KING | | 109 MICHAEL LANE | | | SHARPSVILLE | IN | 46068 | |
| JOHN KING JR | | 583 DAYTONA PKWY APT 8 | | | DAYTON | OH | 45406 | |
| JOHN KIRBY | | 10015 PEBBLE STONE DR. | | | TOWNSHIP | MI | 45458 | |
| JOHN KIRCHGRABER | | 379 SPRUCEWOOD TERR | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN KIRCHGRABER | | 379 SPRUCEWOOD TER | | | WILLIAMSVILLE | NY | 142213937 | |
| JOHN KIRK | | 74 WILLOW BEND DRIVE | | | CANFIELD | OH | 44406 | |
| JOHN KIRK | | 74 WILLOW BEND DR | | | CANFIELD | OH | 444068752 | |
| JOHN KIRKPATRICK | | 16319 ST RD 38 EAST | | | NOBLESVILLE | IN | 46060 | |
| JOHN KIRWAN | | 2176 LANCER | | | TROY | MI | 48084 | |
| JOHN KIRWAN | | 2176 LANCER DR | | | TROY | MI | 480841308 | |
| JOHN KLIMOWICZ | | 3137 N OAK RD | | | DAVISON | MI | 48423 | |
| JOHN KLINE | | 390 CHRISTINA WAY | | | CARLISLE | OH | 45005 | |
| JOHN KLINK | | 1247 S. 17TH ST. | | | MILWAUKEE | WI | 53204-2015 | |
| JOHN KNAPP | | PO BOX 23 | | | ALEXANDRIA | IN | 46001-0023 | |
| JOHN KNOWLES | | 1988 TAHOE DR | | | XENIA | OH | 45385 | |
| JOHN KOHL | | 8261 E. CARTON ROAD | | | W ALEXANDRIA | OH | 45381 | |
| JOHN KONDOGONIS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JOHN KORZELIUS | | 6510 ALBION ROAD | | | OAKFIELD | NY | 14125 | |
| JOHN KOSTIC | | PO BOX 143 | | | GALLOWAY | OH | 431190143 | |
| JOHN KOTCH JR | | 169 GEORGETOWN PL. | | | YOUNGSTOWN | OH | 44515 | |
| JOHN KOUNTZ | | 7785 EASTBROOKE TL | | | POLAND | OH | 44514 | |
| JOHN KOVACH | | 4853 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| JOHN KOVAL | | 7759 30TH ST. S.E. | | | ADA | MI | 49301 | |
| JOHN KOVAL | | 7759 30TH ST. S.E. | | | ADA | MI | 493019310 | |
| JOHN KOWALSKI | | 15340 W. MARK DRIVE | | | NEW BERLIN | WI | 53151 | |
| JOHN KOZMA | | 21 PINE CT N | | | WEST SENECA | NY | 14224-2528 | |
| JOHN KRAFFT | | 349 KEINATH STREET | | | FRANKENMUTH | MI | 48734 | |
| JOHN KRAFFT | | 349 KEINATH DR | | | FRANKENMUTH | MI | 487349317 | |
| JOHN KRASNY | | 6027 WINGED FOOT | | | GRAND BLANC | MI | 48439 | |
| JOHN KRAUS | | 3939 S. ST. LOUIS | | | TULSA | OK | 74105 | |
| JOHN KRAUSE | | 830 NORTH RIVER ROAD | | | SAGINAW | MI | 48603 | |
| JOHN KRAUSE | | 830 N RIVER RD | | | SAGINAW | MI | 486096828 | |
| JOHN KREILEY | | 26 ARVINE HTS | | | ROCHESTER | NY | 146114114 | |
| JOHN KREUCHER | | 3493 CRANDON DR | | | DAVISON | MI | 48423 | |
| JOHN KRZCIOK | | 13271 ITHACA RD | | | SAINT CHARLES | MI | 48655-9565 | |
| JOHN KRZESZEWSKI | | 7942 ACADEMY CT W | | | WATERFORD | MI | 483294630 | |
| JOHN KUENZER | | 8712 LOIRE VALLEY DRIVE | | | TECUMSEH | MI | 49286 | |
| JOHN KUNEGO | | 22 SHEPPERTON WAY | | | ROCHESTER | NY | 14626 | |
| JOHN KUNNEN | | 3493 ROLSTON RD | | | LINDEN | MI | 48451 | |
| JOHN KUNNEN | | 3493 E ROLSTON RD | | | LINDEN | MI | 484519442 | |
| JOHN KUTRYBALA JR | | 6332 FRANKLIN VISTA DR. | | | EL PASO | TX | 79912 | |
| JOHN KUZAN | | 129 S YORKSHIRE BLVD | | | AUSTINTOWN | OH | 445153552 | |
| JOHN KWIATKOWSKI | | 90 CAMBRIDGE ROAD | | | HILTON | NY | 14468 | |
| JOHN KWIATT | | 5049 W DIVISION ROAD | | | TIPTON | IN | 46072 | |
| JOHN KWIATT | | 5049 W DIVISION RD | | | TIPTON | IN | 460728688 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LA GALO | | 8837 DEVON CT | | | ONSTED | MI | 49265 | |
| JOHN LAGO | | 6501 WOODRIDGE WAY | | | WARREN | OH | 44481 | |
| JOHN LANE | | 3294 N. 1000 W. | | | TIPTON | IN | 46072 | |
| JOHN LANHAM | | 6608 WIND RIDGE DR | | | EL PASO | TX | 79912 | |
| JOHN LAWLER | | 3313 TALLY HO DRIVE | | | KOKOMO | IN | 46902 | |
| JOHN LAWLER | | 3313 TALLY HO DR | | | KOKOMO | IN | 469023988 | |
| JOHN LAYMAN | | 5101 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | |
| JOHN LEAHY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN LEHMAN | | 11179 N LEWIS RD | | | CLIO | MI | 48420-7911 | |
| JOHN LEVERSON | | 5745 EAST LAKE RD. | | | CONESUS | NY | 14435 | |
| JOHN LEVICAR | | 8231 W HOLMES AVE | | | MILWAUKEE | WI | 53220-4249 | |
| JOHN LEWANDOWSKI | | W199 S7440 HILLENDALE DR | | | MUSKEGO | WI | 531509124 | |
| JOHN LEWIS | | 103 SOUTH WALNUT | | | GERMANTOWN | OH | 45327 | |
| JOHN LEWIS | | 8425 SQUIRES LN NE | | | WARREN | OH | 444841643 | |
| JOHN LEWIS | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| JOHN LIBS | | 2842 HAWTHORNE LAKE ROAD | | | BESSEMER | AL | 35022 | |
| JOHN LICHNEY | | 679 OAK RIDGE DR | | | YOUNGSTOWN | OH | 44512 | |
| JOHN LIND | | 3803 ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| JOHN LIND | | 3803 ALBRIGHT RD | | | KOKOMO | IN | 469024456 | |
| JOHN LING | | 5697 ARROWWOOD PLACE | | | SAGINAW | MI | 48638 | |
| JOHN LINK | | 90 LAURA LANE | | | CORTLAND | OH | 44410 | |
| JOHN LIPE | | 4902 BERWICK WAY | | | ANDERSON | IN | 46012-9556 | |
| JOHN LIPINSKI | | 4045 PEBBLE LANE | | | RUSSIAVILLE | IN | 46979 | |
| JOHN LIPTROT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN LOCKE | | 3506 N BENTON RD | | | MUNCIE | IN | 47304 | |
| JOHN LOCKLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN LODS | | 4208 BROOKSIDE DR | | | KOKOMO | IN | 46902 | |
| JOHN LODS | | 4208 BROOKSIDE DR | | | KOKOMO | IN | 469024705 | |
| JOHN LOFFREDO | | 7189 WOODHAVEN | | | LOCKPORT | NY | 14094 | |
| JOHN LONG | | 611 SIMBURY ST | | | COLUMBUS | OH | 43228-2527 | |
| JOHN LORENZ | | P.O. BOX 246 | | | MEXICO | IN | 46958 | |
| JOHN LOTZGESELLE | | 1712 MOLLEE COURT | | | KOKOMO | IN | 46902 | |
| JOHN LOTZGESELLE | | 1712 MOLLEE COURT | | | KOKOMO | IN | 469024484 | |
| JOHN LOUTHAN | | 2717 N WASHINGTON ST | | | KOKOMO | IN | 46901-5880 | |
| JOHN LUELLEN | | 640 EAST US HIGHWAY 36 | | | NEW CASTLE | IN | 47362 | |
| JOHN LUELLEN | | 640 EAST US HIGHWAY 36 | | | NEW CASTLE | IN | 473629224 | |
| JOHN LUKE | | 10 NUTMEG SQ | | | SPRINGBORO | OH | 45066-1027 | |
| JOHN LUNDON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN LUSK | | 27986 GAINES MILL WAY | | | FARMINGTON HILLS | MI | 48331 | |
| JOHN LUTHMAN | | 2918 HILLTOP CT | | | ANDERSON | IN | 46013 | |
| JOHN LUTHMAN | | 2918 HILLTOP CT | | | ANDERSON | IN | 460139753 | |
| JOHN LYLAK JR | | 804 SHOEMAKER RD | | | WEBSTER | NY | 14580 | |
| JOHN LYNCH | | 165 HIBISCUS DRIVE | | | ROCHESTER | NY | 14618 | |
| JOHN M KOSTKA | | 4090 N ASH RD | | | LINCOLN | MI | 48742-9560 | |
| JOHN MACBAIN | | 5377 WOODFIELD DR | | | CARMEL | IN | 46033 | |
| JOHN MACBAIN | | 5377 WOODFIELD DR | | | CARMEL | IN | 460339457 | |
| JOHN MACDONALD | | 2108 CLERMONT AVE NE | | | WARREN | OH | 444833527 | |
| JOHN MACHAMER | | 5058 ALVA AVE NW | | | WARREN | OH | 44483 | |
| JOHN MADDEN | | 1046 S GALE RD | | | DAVISON | MI | 48423-2508 | |
| JOHN MAGARY | | 10140 SETTLEMENT HOUSE | | | DAYTON | OH | 45458 | |
| JOHN MAGARY | | 10140 SETTLEMENT HOUSE | | | DAYTON | OH | 454589523 | |
| JOHN MAGEE | | 148 LEGACY TRACE DR. | | | LAVERNIA | TX | 78121 | |
| JOHN MAHER | | P.O. BOX 249 | | | WESTFIELD | IN | 46074 | |
| JOHN MAHONEY | | 14044 E 380 RD. | | | CLAREMORE | OK | 74017 | |
| JOHN MALONEY | | 16145 BROOKHOLLOW DR | | | NOBLESVILLE | IN | 46062 | |
| JOHN MANSUR | | 2112 LYNN DR | | | KOKOMO | IN | 46902 | |
| JOHN MAPES | | 1125 N 850 E | | | GREENTOWN | IN | 46936 | |
| JOHN MARKLE | | 771 WILER RD | | | HILTON | NY | 14468 | |
| JOHN MARKLE | | 14647 ROOSEVELT HWY | | | KENT | NY | 14477 | |
| JOHN MARQUEZ | | 1520 TWIN OAKS DR | | | CLINTON | MS | 39056-3939 | |
| JOHN MARSH | | 3706 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 48421 | |
| JOHN MARSHALL | | 2303 CRESTRIDGE DR | | | DAYTON | OH | 45414 | |
| JOHN MARTEL | | P.O. BOX 6555 | | | KOKOMO | IN | 46904 | |
| JOHN MARTEL | | PO BOX 6555 | | | KOKOMO | IN | 469046555 | |
| JOHN MARTIN | | 2329 HENN HYDE RD N.E. | | | WARREN | OH | 444841245 | |
| JOHN MARTINEZ | | 1003 S WINTER ST | | | ADRIAN | MI | 49221-3854 | |

Page 248 of 553

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN MARTIS | | 9625 GEDDES RD | | | SAGINAW | MI | 48609-9525 | |
| JOHN MARTONE | | 100 HUFFER RD | | | HILTON | NY | 14468 | |
| JOHN MATLY | | 501 SPRING HILL RD | | | KOKOMO | IN | 469013867 | |
| JOHN MATZNICK | | 1650 MASON RD | | | OWOSSO | MI | 48867-1363 | |
| JOHN MAXWELL | | 1940 DONNA DR | | | ANDERSON | IN | 46017-9698 | |
| JOHN MAXWELL | | 20212 E 106 ST N | | | CLAREMORE | OK | 74017 | |
| JOHN MAY | | 2109 GREYTWIG DR | | | KOKOMO | IN | 46902 | |
| JOHN MAY | | 8001 CASTLE ROCK DR. NE | | | WARREN | OH | 44484 | |
| JOHN MAYL | | 1101 BAILEY AVE | | | VANDALIA | OH | 45377-1604 | |
| JOHN MAZUREK | | 423 INDIANA AVE | | | SANDUSKY | OH | 44870 | |
| JOHN MC CALL | | 6091 WESTERN DR UNIT 62 | | | SAGINAW | MI | 48603-5957 | |
| JOHN MC GUIRE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| JOHN MC KEON JR | | 5202 HIGHPOINT DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| JOHN MC LAUGHLIN | | 16 SABER LANE | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN MC LAUGHLIN | | 16 SABER LANE | | | WILLIAMSVILLE | NY | 142214808 | |
| JOHN MCANINCH | | 5029 W 1100 S | | | AMBOY | IL | 46911 | |
| JOHN MCCALLISTER JR | | 209 GALEWOOD DR | | | NEW CARLISLE | OH | 45344-1308 | |
| JOHN MCCARTHY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN MCCLAIN | | 10815 E 33RD ST #31 | | | TULSA | OK | 74146 | |
| JOHN MCCLEARN | | 475 AMBER DRIVE | | | WARREN | OH | 44484 | |
| JOHN MCCLEARN | | 475 AMBER DRIVE | | | WARREN | OH | 444845809 | |
| JOHN MCCOLL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN MCDANIEL | | 14193 NOLA ST | | | LIVONIA | MI | 48154-5904 | |
| JOHN MCDONALD | | 8154 STAHLEY RD | | | EAST AMHERST | NY | 140511538 | |
| JOHN MCKEEVER | | 7435 AKRON RD | | | LOCKPORT | NY | 14094-9308 | |
| JOHN MCLANE | | 426 E. LIBERTY | | | GIRARD | OH | 44420 | |
| JOHN MCLANE | | 426 E LIBERTY ST | | | GIRARD | OH | 444202719 | |
| JOHN MERKER | | 801 ROCKCREEK DR | | | CENTERVILLE | OH | 45458-2116 | |
| JOHN MERRIWETHER | | 131 STRONG ST | | | ROCHESTER | NY | 14621 | |
| JOHN METZGER | | 385 S COLONIAL DRIVE | | | CORTLAND | OH | 44410 | |
| JOHN MIKELS | | 1 CROSS LN | | | HILTON | NY | 144681603 | |
| JOHN MIKUTOWICZ | | 339 BAYFRONT NORTH | | | ROCHESTER | NY | 14622 | |
| JOHN MILLER | | 12988 SINCLAIR PLACE | | | FISHERS | IN | 46038 | |
| JOHN MILLER | | 6067 WALLACE AVE | | | NEWFANE | NY | 14108 | |
| JOHN MILLER, JR. | | 2163 LEHIGH PLACE | | | MORAINE | OH | 45439 | |
| JOHN MILLIGAN | | 1179 MARIE DR | | | GIRARD | OH | 44420-2124 | |
| JOHN MINTEER | | 2624 143RD PLACE SE | | | MILL CREEK | WA | 98012 | |
| JOHN MIZLA JR | | 512 HILLCREST DR | | | LAKESIDE | OH | 434401218 | |
| JOHN MOLITOR | | 7610 DRAKE LN. | | | FRANKLIN | WI | 53132 | |
| JOHN MOLL | | 3828 FIRESIDE LN | | | FREELAND | MI | 48623-9219 | |
| JOHN MONTEIRO | | 231 LEGACY LANE | | | CARMEL | IN | 46032 | |
| JOHN MONTPAS | | 5404 KELLY RD | | | FLINT | MI | 48504-1018 | |
| JOHN MOONEY | | 3224 VILLAGE PARK N DR | | | CARMEL | IN | 46033 | |
| JOHN MOORE | | 1926 NETHERY RD | | | HARTSELLE | AL | 35640-7352 | |
| JOHN MOORE | | 1004 BROOKHAVEN CT | | | KOKOMO | IN | 46901-3613 | |
| JOHN MOORE | | 1350 OAKWOOD RD | | | ORTONVILLE | MI | 48462 | |
| JOHN MOORE | | 798 NORTH SEA DRIVE | | | EATON | OH | 45320 | |
| JOHN MOORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN MORANT | | 617 RAIBLE AVE | | | ANDERSON | IL | 46011 | |
| JOHN MORELLO | | 374 WESTCHESTER DR S.E. | | | WARREN | OH | 44484 | |
| JOHN MORGAN | | 10 MEADOW LEA | | | LANCASTER | NY | 14086 | |
| JOHN MORGAN | | 10 MEADOW LEA DR | | | LANCASTER | NY | 140861331 | |
| JOHN MORITZ | | 6612 GLENDALE AVE | | | YOUNGSTOWN | OH | 44512 | |
| JOHN MORITZ | | 6612 GLENDALE AVE | | | YOUNGSTOWN | OH | 445123407 | |
| JOHN MOSS | | 2314 ALMON WAY SW | | | DECATUR | AL | 35603-2941 | |
| JOHN MULLETT | | 3353 N 1000 E | | | GREENTOWN | IL | 46936 | |
| JOHN MURPHY | | 743 HUNTINGTON RD | | | GRAND BLANC | MI | 48439-1223 | |
| JOHN MURPHY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN MURRAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN MUSICK | | 13793 PERRIN DRIVE | | | CARMEL | IN | 46032 | |
| JOHN MUSICK | | 13793 PERRIN DRIVE | | | CARMEL | IN | 460325277 | |
| JOHN MUSICK | | 409 ALICE ST | | | EAST TAWAS | MI | 48730 | |
| JOHN MYER | | 5295 SUGAR MILL ROAD | | | RUSSIAVILLE | IN | 46979 | |
| JOHN MYER | | 5295 SUGAR MILL RD | | | RUSSIAVILLE | IN | 469799488 | |
| JOHN MYERS | | 4769S 200E | | | KOKOMO | IN | 46902 | |
| JOHN MYERS | | 6035 S TRANSIT RD LOT 414 | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN NABAL | | 37 PRINCETON BLVD | | | KENMORE | NY | 14217 | |
| JOHN NAROG | | 6348 DOWNS ROAD NORTHWEST | | | WARREN | OH | 44481-9462 | |
| JOHN NEWTON | | 1455 ALBERT ST | | | SAGINAW | MI | 48603 | |
| JOHN NGUYEN | | 1605 E SOUTHWAY BLVD | | | KOKOMO | IN | 469024441 | |
| JOHN NICHOLSON | | PO BOX 32 | | | BROOKFIELD | OH | 44403-0032 | |
| JOHN NIE | | 6401 FENTON ROAD | | | FLINT | MI | 48507 | |
| JOHN NIE | | 6401 FENTON RD | | | FLINT | MI | 485074752 | |
| JOHN NOBLE | | 127 DIANA DRIVE | | | POLAND | OH | 44514 | |
| JOHN NOBLE JR | | 771 PAULA ST | | | VANDALIA | OH | 45377-1134 | |
| JOHN NOETZEL | | 5801 RAMBLEWOOD COURT | | | BRIGHTON | MI | 48116 | |
| JOHN NOETZEL | | 5801 RAMBLEWOOD COURT | | | BRIGHTON | MI | 481169734 | |
| JOHN NOLAN | | 24147 TWIN VALLEY COURT | | | FARMINGTON | MI | 48336 | |
| JOHN NORRIS | | 11066 WHITE LAKE RD | | | FENTON | MI | 484302476 | |
| JOHN NORTON | | 7469 HIGHLAND DR | | | ALGER | MI | 48610-9729 | |
| JOHN NORTON | | 1930 HIDDEN GATE | | | COLUMBUS | OH | 43228 | |
| JOHN NOVAK | | 2134 FOREST DR. | | | LAPEER | MI | 48446 | |
| JOHN NOVAK | | 2134 FOREST DR | | | LAPEER | MI | 484469426 | |
| JOHN NOWLIN | | 3419 TANYARD HOLLOW RD | | | CULLEOKA | TN | 38451 | |
| JOHN NOYES | | 2918 BRIDLEWOOD LANE | | | CARMEL | IN | 46033 | |
| JOHN NUNAN | | 8729 S. 68TH EAST AV | | | TULSA | OK | 74133 | |
| JOHN NURSE | | 925 OAKWOOD COURT | | | GLEN ELLYN | IL | 60137 | |
| JOHN O HARE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN O NEILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN O'BRIEN | | 5514 HARTFORD DRIVE | | | LOCKPORT | NY | 14094 | |
| JOHN O'GARA | | 37778 EVERGREEN DR. | | | STERLING HEIGHTS | MI | 48310 | |
| JOHN O'GARA | | 37778 EVERGREEN DR | | | STERLING HTS | MI | 483103928 | |
| JOHN OGINSKY | | 11060 EASTON RD | | | NEW LOTHROP | MI | 48460-9759 | |
| JOHN OLDING | | 108 HAVENWOOD DRIVE | | | ENGLEWOOD | OH | 45322 | |
| JOHN OLDING | | 108 HAVENWOOD DRIVE | | | ENGLEWOOD | OH | 453222328 | |
| JOHN OLSEN | | 7288 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| JOHN O'ROURKE | | 6534 JIM DE GROAT | | | EL PASO | TX | 79912 | |
| JOHN O'ROURKE | | 6534 JIM DE GROAT | | | EL PASO | TX | 799127319 | |
| JOHN OVERFIELD | | 13 STILLMEADOW DR | | | ROCHESTER | NY | 14624-3629 | |
| JOHN OXNER | | 2310 SPYGLASS COURT | | | FAIRBORN | OH | 45324 | |
| JOHN P ARLE | C O ROBERT S HERTZBERG | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| JOHN PAINTER | | 2808 OXFORD AVE | | | DAYTON | OH | 45406-4338 | |
| JOHN PASSANTE | | 46 ALFRED DROWNE RD | | | BARRINGTON | RI | 2806 | |
| JOHN PATRICK DUNCAN | | 322 ANDERSON RD | | | SARALAND | AL | 36571 | |
| JOHN PATROS | | 8188 KENYON DR SE | | | WARREN | OH | 44484-3020 | |
| JOHN PATTERSON | | 265 N COLONIAL DR | | | CORTLAND | OH | 44410 | |
| JOHN PATTERSON | | 5365 OAKCREST AVE | | | AUSTINTOWN | OH | 44515-4045 | |
| JOHN PAWLAK | | 30 MIDWAY DRIVE | | | ORCHARD PARK | NY | 14127 | |
| JOHN PECK | | 1806 RUNNYMEADE SW APT# 203B | | | DECATUR | AL | 35601 | |
| JOHN PEKAREK | | 3700 EATON GATE LN | | | AUBURN HILLS | MI | 483263894 | |
| JOHN PENNINGTON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHN PEPPLE | | 8593 HUBBARD | | | WESTLAND | MI | 48185 | |
| JOHN PERCHAK | | 1538 WOODHILL CIRCLE | | | WARREN | OH | 44484 | |
| JOHN PERRY | | 5517 POWELL RD | | | HUBER HEIGHTS | OH | 45424-4152 | |
| JOHN PETNUCH | | 5341 GEORGIANN DRIVE | | | GIBSONIA | PA | 150449632 | |
| JOHN PETRIE | | 633 LAKEVIEW AVE | | | BIRMINGHAM | MI | 48009 | |
| JOHN PETRILL | | 8315 HIDDEN CREEK CT | | | FLUSHING | MI | 48433-9429 | |
| JOHN PETTY | | 1370 W CENTER AVE RD | | | ESSEXVILLE | MI | 48732 | |
| JOHN PFEIFER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JOHN PFLANZER | | 1920 SOUTH FORCE RD | | | ATTICA | MI | 48412 | |
| JOHN PHILLIPS | | 1034 PEPPERWOOD CT | | | BRIGHTON | MI | 48116 | |
| JOHN PICCONE | | 103 BRU-MAR DRIVE | | | ROCHESTER | NY | 14606 | |
| JOHN PIERCE, JR. | | 3791 SOUTHSHORE DR. | | | DAYTON | OH | 45404 | |
| JOHN PIERSHALSKI | | 1714 HUTH RD | | | GRAND ISLAND | NY | 14072 | |
| JOHN PIMLEY | | 183 BERKSHIRE LN | | | NOBLESVILLE | IN | 46062 | |
| JOHN PIMLEY | | 183 BERKSHIRE LN | | | NOBLESVILLE | IN | 460629306 | |
| JOHN PLANTHABER | | 507 WILDER AVE. | | | HURON | OH | 44839 | |
| JOHN PLENNERT | | 452 CAMBRIDGE AVE | | | SOUTH LYON | MI | 48178-1503 | |
| JOHN POINAN | | 99 VERSAILLES RD | | | ROCHESTER | NY | 14621-1444 | |
| JOHN POINTER JR | | 21 WRIGHT AVE | | | BUFFALO | NY | 14215-3513 | |
| JOHN POLLOW | | 4308 CHURCH RD | | | LOCKPORT | NY | 14094-9769 | |
| JOHN POLSTON | | 426 S. CLAYTON RD | | | NEW LEBANON | OH | 453451665 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN PORTER | | 2989 MALIBU DR SW | | | WARREN | OH | 44481-9230 | |
| JOHN PREDMORE | | 23 WALLINGFORD RISE | | | FAIRPORT | NY | 144509390 | |
| JOHN PRESSLER | | 303 N. CHILSON | | | BAY CITY | MI | 48706 | |
| JOHN PRINKEY | | PO BOX 473 | | | LEAVITTSBURG | OH | 44430-0473 | |
| JOHN PROKOP | | 6823 STATE ROUTE 45 | | | BRISTOLVILLE | OH | 44402-9778 | |
| JOHN PSAROS | | 8153 E COURT ST | | | DAVISON | MI | 48423 | |
| JOHN PSAROS | | 8153 E COURT ST | | | DAVISON | MI | 484232503 | |
| JOHN PUGEL | | 40 STEEL STREET | | | GIRARD | OH | 44420 | |
| JOHN PUGEL | | 40 STEEL AVE | | | GIRARD | OH | 444203646 | |
| JOHN PULLIAS | | P.O. BOX 143 | | | WALLAND | TN | 37886 | |
| JOHN PUTNAM | | 103 MIDFOREST LDG | | | PRUDENVILLE | MI | 48651-9471 | |
| JOHN PYANOWSKI | | 3412 ALSACE PLACE | | | HAMBURG | NY | 14219 | |
| JOHN PYE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN PYLE JR | | 1152 NAPLES DRIVE | | | PENSACOLA | FL | 32507 | |
| JOHN PYLES | | 1001 JACKSON LANE | | | CRYSTAL SPRINGS | MS | 39059 | |
| JOHN QUESADA | | 4160 HARRIS HILL RD | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN QUESADA | | 4160 HARRIS HILL RD | | | WILLIAMSVILLE | NY | 142217405 | |
| JOHN QUIRK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN RAMSEYER | | 2517 BROOKSHIRE DRIVE | | | KOKOMO | IN | 46902 | |
| JOHN RANDALL | | 8322 ULERY RD | | | NEW CARLISLE | OH | 45344 | |
| JOHN RASMUSSEN | | 1055 JACQUELINE | | | SAGINAW | MI | 48609 | |
| JOHN RASSMAN | | 4747 LOOKOUT LANE | | | WATERFORD | WI | 53185 | |
| JOHN REAVES | | 7562 E. WINDROSE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| JOHN REDING | | 2516 GREENTREE LANE | | | KOKOMO | IN | 46902 | |
| JOHN REDING | | 2516 GREENTREE LN | | | KOKOMO | IN | 469022948 | |
| JOHN REEDER | | 2300 SILVERADO S DRIVE | | | PALMHURST | TX | 785738453 | |
| JOHN REELHORN | | 11703 CANTERBURY AVE NW | | | PICKERINGTON | OH | 43147 | |
| JOHN REELHORN | | 11703 CANTERBURY AVE | | | PICKERINGTON | OH | 431479196 | |
| JOHN REMBECKI | | 22 KURTZ AVE | | | LANCASTER | NY | 14086 | |
| JOHN REYNOLDS | | 6219 WINDSTONE CIRCLE | | | CLARKSTON | MI | 483464741 | |
| JOHN RHEA | | 425 LUFKIN DR | | | NEW LEBANON | OH | 453451648 | |
| JOHN RICHARDS | | 750 POTIC DR | | | LEAVITTSBURG | OH | 44430-9533 | |
| JOHN RICHARDSON | | 975 EBONY LN | | | TUSCUMBIA | AL | 35674-6149 | |
| JOHN RICHARDSON | | 4241 EASTON RD | | | OWOSSO | MI | 48867 | |
| JOHN RICHARDSON | | 2648 WOODRIDGE DR | | | JENISON | MI | 49428-8719 | |
| JOHN RIDENS | | 5616 SOUTH WEBSTER ST | | | KOKOMO | IN | 46902 | |
| JOHN RIDINGS III | | 5064 LINCREST PL | | | DAYTON | OH | 45424-2738 | |
| JOHN RIESTER | | 4047 PINE RIDGE COURT | | | FENTON | MI | 48430 | |
| JOHN ROBB | | 1210 SAN JUAN DR | | | FLINT | MI | 48504-3231 | |
| JOHN ROBERTSON | | 10631 RIVERWOOD AVE | | | NOBLESVILLE | IN | 46062 | |
| JOHN ROBERTSON | | 465N 820W | | | KOKOMO | IN | 46901 | |
| JOHN ROBERTSON | | 10631 RIVERWOOD AVE | | | NOBLESVILLE | IN | 460629549 | |
| JOHN ROBIDEAU | | 13107 EAST WRANGLER ROAD | | | PRESCOTT VALLEY | AZ | 86314 | |
| JOHN ROBINS | | 13931 SPRINGMILL PONDS | CIRCLE | | CARMEL | IN | 46032 | |
| JOHN ROBINS | | 13931 SPRINGMILL PONDS CIRCLE | | | CARMEL | IN | 460328548 | |
| JOHN ROBINSON | | 145 PITTOCK AVENUE | | | PORTLAND | OR | 97210 | |
| JOHN ROCKDASHIL | | 217 FLORADALE RD | | | LIVERPOOL | NY | 13088-5623 | |
| JOHN RODERER | | 2700 FM 802 | | | BROWNSVILLE | TX | 78526 | |
| JOHN ROHLFING | | 2826 BAGLEY DR. W. | | | KOKOMO | IN | 46902 | |
| JOHN ROLAND JR | | 11630 SANTA ROSA LN | | | SKIATOOK | OK | 74070 | |
| JOHN ROMBACH | | 1082 BURBANK PLACE | | | SAGINAW | MI | 48638 | |
| JOHN ROSE | | 10180 HYNE RD | | | BRIGHTON | MI | 48116 | |
| JOHN ROSEN JR | | 65 FORESTGLEN CIRCLE | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN ROSEN JR | | 65 FORESTGLEN CIRCLE | | | WILLIAMSVILLE | NY | 142211360 | |
| JOHN ROSENFELD | | 3312 W. FT. WORTH | | | BROKEN ARROW | OK | 74012 | |
| JOHN ROSSERO | | 3001 W BONAIRE AVE | | | MUNCIE | IN | 47302 | |
| JOHN ROTKO | | 900 E VERMONT, APT 16103 | | | MCALLEN | TX | 78503 | |
| JOHN ROUSE | | 381 PARK DR | | | CARLISLE | OH | 45005-3125 | |
| JOHN ROWLANDS | | 701 WEST RIDGE CT | | | LAKE ORION | MI | 483591746 | |
| JOHN RUBIN JR | | 3372 W CARPENTER RD | | | FLINT | MI | 48504-1287 | |
| JOHN RUNFT | | 10172 BOULDER PASS | | | DAVISBURG | MI | 48350 | |
| JOHN RUNFT | | 10172 BOULDER PASS | | | DAVISBURG | MI | 483502055 | |
| JOHN RUPP | | 1721 E CR 1100 S | | | COAL CITY | IN | 47427 | |
| JOHN RYDZIK | | 236 S. JEFFERSON ST | | | WATERFORD | WI | 53185 | |
| JOHN SABINA | | 420 W PARK AVE | | | KOKOMO | IN | 46901 | |
| JOHN SALERNO | | 6841 OAKFIELD-NORTH | | | BRISTOLVILLE | OH | 44402 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOHN SALERNO | | 6841 OAKFIELD-NORTH | | | BRISTOLVILLE | OH | 444028716 | |
| JOHN SALERNO | | 432 E LIBERTY ST | | | GIRARD | OH | 44420-2719 | |
| JOHN SALOW | | 4485 SPURWOOD DR | | | SAGINAW | MI | 48603-1176 | |
| JOHN SANCHEZ | | 4895 N. VINTON RD. | | | ANTHONY | NM | 88021 | |
| JOHN SARLEY | | 933 TRACY PLACE | | | MASON | OH | 45040 | |
| JOHN SARLEY | | 933 TRACY PL | | | MASON | OH | 450401166 | |
| JOHN SARVIS | | 54 MILTON ST | | | CLARK | PA | 16113-0000 | |
| JOHN SAWATZKI | | 3749 HERMANSAU | | | SAGINAW | MI | 48603 | |
| JOHN SCHAFER | | 2239 DALTON AVE SW | | | WYOMING | MI | 49519-1729 | |
| JOHN SCHAFFER | | 18764 CHELTON DRIVE | | | BEVERLY HILLS | MI | 48025 | |
| JOHN SCHEFFLER | | P.O. BOX 7 | | | BIRCH RUN | MI | 48415 | |
| JOHN SCHIEFFER | | 1025 DEER RUN | | | KOKOMO | IN | 46901 | |
| JOHN SCHIEFFER | | 1025 DEER RUN DR | | | KOKOMO | IN | 469019770 | |
| JOHN SCHLAFFER JR | | 250 JACOBS RD | | | HAMLIN | NY | 14464-9718 | |
| JOHN SCHLOMER | | PO BOX 0102 | | | LENNON | MI | 48449-9618 | |
| JOHN SCHMIDT | | 660 MAPLE CREST DR | | | FRANKENMUTH | MI | 48734-9312 | |
| JOHN SCHULZ | | 1025 S. FORDNEY | | | HEMLOCK | MI | 48626 | |
| JOHN SCHULZ | | 1025 S FORDNEY RD | | | HEMLOCK | MI | 486269429 | |
| JOHN SCHUTT | | 58 CAPE HENRY TRAIL | | | W HENRIETTA | NY | 14586 | |
| JOHN SCHWARM | | 712 TESORO AVENUE | | | RANCHO VIEJO | TX | 78575 | |
| JOHN SCHWARTZ | | 3615 N COCOPA DR | | | ELOY | AZ | 85231 | |
| JOHN SCHWENZ JR | | 7557 FAIRVIEW DR | | | LOCKPORT | NY | 140941609 | |
| JOHN SCHWIETERMAN | | 2431 BARRYKNOLL ST | | | KETTERING | OH | 45420-3511 | |
| JOHN SCHWIND | | 3077 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-3019 | |
| JOHN SCIME | | 33 WINDSOR AVE | | | BUFFALO | NY | 14226-1614 | |
| JOHN SCIRCLE | | 4002 JEFFREY LANE | | | KOKOMO | IN | 46902 | |
| JOHN SCIRCLE | | 4002 JEFFREY LN | | | KOKOMO | IN | 469024636 | |
| JOHN SCOGGINS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN SCOTT | | 1911 SPRUCE DR | | | COMMERCE TWP | MI | 48390 | |
| JOHN SCROGHAM | | 583 S 1ST ST | | | WILKINSON | IN | 46186-9704 | |
| JOHN SEAY | | 3311 HAZELPARK PL | | | DAYTON | OH | 45406-1138 | |
| JOHN SEFCIK | | 3749 SPERONE DR | | | CANFIELD | OH | 444069049 | |
| JOHN SEIM | | 1072 STANWICK DRIVE | | | BEAVERCREEK | OH | 45430 | |
| JOHN SEIM | | 1072 STANWICK DR | | | BEAVERCREEK | OH | 454301144 | |
| JOHN SENIUK | | 5737 LINCOLN RD | | | ONTARIO | NY | 14519 | |
| JOHN SENSENBAUGH | | 1908 RUSSELL CT | | | MIAMISBURG | OH | 45342 | |
| JOHN SERA | | 1515 17TH ST | | | KOKOMO | IN | 46902-2408 | |
| JOHN SHAFFER | | 3041 BRISTOL-CHAMPION | TOWNLINE RD | | BRISTOLVILLE | OH | 44402 | |
| JOHN SHEALEY | | 3510 APEX COURT | | | BAKERFSFIELD | CA | 93312-0000 | |
| JOHN SHEEHAN | | 2453 TALL OAKS | | | TROY | MI | 480985300 | |
| JOHN SHIMSHOCK | | 178 FULTON ST | | | NEW BRUNSWICK | NJ | 89013427 | |
| JOHN SHOLTY | | 8601 MILTON CARLISLE RD | | | NEW CARLISLE | OH | 45344 | |
| JOHN SHOLTY | | 8601 MILTON CARLISLE RD | | | NEW CARLISLE | OH | 453449248 | |
| JOHN SHOWALTER | | 2925 HAZELWOOD AVENUE | | | KETTERING | OH | 45419-1945 | |
| JOHN SHREVE | | 3290 NORTH PICADILLY LANE | | | FAYETTEVILLE | AR | 72703 | |
| JOHN SIDMORE | | 177 PAXTON RD. | | | ROCHESTER | NY | 14617 | |
| JOHN SIDORENKO | | 655 HIGHLAND DRIVE | | | COLUMBUS | OH | 43214 | |
| JOHN SIDORENKO | | 655 HIGHLAND DRIVE | | | COLUMBUS | OH | 432143405 | |
| JOHN SIEMINSKI | | 8310 N.W. EASTSIDE DR | | | WEATHERBY LAKE | MO | 64152 | |
| JOHN SIEMINSKI | | 8310 NW EASTSIDE DR | | | WTHRBY LAKE | MO | 641521669 | |
| JOHN SIGELKO | | 5013 SWEDE AVE. | | | MIDLAND | MI | 48642 | |
| JOHN SIITARI | | 1545 WHITE ASH DRIVE | | | CARMEL | IN | 46033 | |
| JOHN SIITARI | | 1545 WHITE ASH DRIVE | | | CARMEL | IN | 460339736 | |
| JOHN SILKAUSKAS | | 7260 CANDLEWYCK COURT | | | CENTERVILLE | OH | 45459 | |
| JOHN SILLS | | 531 HOOKER RD | | | SILVER CREEK | MS | 39663 | |
| JOHN SIMON | | 375 SHORTRIDGE | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN SIMONS | | 159 CHESTNUT RIDGE RD | | | ROCHESTER | NY | 14624 | |
| JOHN SIMPSON | | 2385 S FENNER RD | | | CARO | MI | 48723-9689 | |
| JOHN SINNING | | 7086 PECK LAKE RD | | | SARANAC | MI | 48881-9655 | |
| JOHN SMITH | | 230 LINDEN RD | | | BIRMINGHAM | MI | 48009-3724 | |
| JOHN SMITH | | 8347 WOOLFIT AVE | | | MOUNT MORRIS | MI | 48458-1341 | |
| JOHN SMITH | | 119 SCOTCH PINE DRIVE | | | ROCHESTER | NY | 14616 | |
| JOHN SMITH | | 25 LINCOLNSHIRE LN | | | SPRINGBORO | OH | 45066-9509 | |
| JOHN SMITH | | 10523 S BARTON RD | | | OAK CREEK | WI | 531546706 | |
| JOHN SMITH SR. | | 23500 22 MILE RD | | | SAND LAKE | MI | 493439619 | |
| JOHN SNIDER | | 965 PRENTICE RD NW | | | WARREN | OH | 44481-9474 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN SNODDERLY | | 11427 EAST CABALLERO STREET | | | MESA | AZ | 85207-2329 | |
| JOHN SOHN | | 778 RIVARD | | | GROSSE POINT | MI | 48230 | |
| JOHN SOHN | | 778 RIVARD BLVD | | | GROSSE POINTE | MI | 482301255 | |
| JOHN SOMMERS | | 8731 S. COUNTRY DR | | | OAK CREEK | WI | 531542841 | |
| JOHN SPARKMAN | | 226 PEACH ORCHARD AVE | | | DAYTON | OH | 454192642 | |
| JOHN SPARKMAN | | 226 E. PEACH ORCHARD AVE | | | DAYTON | OH | 454192642 | |
| JOHN SPITAK | | 1097 BROMPTON ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| JOHN SPITER | | PO BOX 400 | | | HIGGINS LAKE | MI | 48627-0400 | |
| JOHN SPOTH | | 9395 DOUGLAS FIR COURT | | | CLARENCE CTR | NY | 14032 | |
| JOHN SPOTH | | 9395 DOUGLAS FIR COURT | | | CLARENCE CTR | NY | 140329789 | |
| JOHN SPRAGUE | | 4315 REBECCA CIR | | | WALLED LAKE | MI | 4839013 | |
| JOHN SPRAGUE | | 4315 REBECCA CIR | | | WALLED LAKE | MI | 483901360 | |
| JOHN STANTON | | 22 DUNBAR RD | | | HILTON | NY | 14468 | |
| JOHN STEBNITZ | | W342N5171 ROAD P | | | OKAUCHEE | WI | 53069-9707 | |
| JOHN STEFANKO | | 3 EAGLE POINTE DRIVE | | | CORTLAND | OH | 44410 | |
| JOHN STEPHENSON | | 1461 N CR 600 W | | | YORKTOWN | IN | 47396 | |
| JOHN STEPHENSON | | 3731 BITTERSWEET DR. | | | COLUMBIAVILLE | MI | 48421 | |
| JOHN STEPHENSON | | 3731 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 484218925 | |
| JOHN STERBA JR | | 632 NEUBERT AVE | | | FLINT | MI | 48507-1717 | |
| JOHN STEVENSON | | 24 GROVEWOOD LANE | | | ROCHESTER | NY | 14624 | |
| JOHN STEWART | | 17668 OWENS ST. | | | ATHENS | AL | 35611 | |
| JOHN STIEGLITZ | | 117 WOOD DR. | | | SHARPSVILLE | IN | 460688939 | |
| JOHN STOFFEL | | 1946 WENDY LANE | | | POLAND | OH | 44514 | |
| JOHN STOLLE | | 1908 THORNWOOD COURT | | | TROY | MI | 45373 | |
| JOHN STOLLE | | 1908 THORNWOOD CT | | | TROY | OH | 453739572 | |
| JOHN STRIETER | | 115 MCDANIEL STREET | | | DAYTON | OH | 45405 | |
| JOHN SUHR | | 1116 WALKER LAKE ONTARIO | | | HILTON | NY | 14468 | |
| JOHN SUITER | | 11247 REFLECTION POINT DR | | | FISHERS | IN | 46038-8721 | |
| JOHN SULLIVAN | | 143 WESTCHESTER BLVD | | | KENMORE | NY | 14217 | |
| JOHN SUMMERS | | 7145 ADELLE | | | FLUSHING | MI | 48433 | |
| JOHN SWANSON | | 8053 POTTER ROAD | | | FLUSHING | MI | 48433 | |
| JOHN SZEWC JR | | 1804 RHODES ST | | | REESE | MI | 487579532 | |
| JOHN TABOR | | 9152 EMILY | | | DAVISON | MI | 48423 | |
| JOHN TABOR | | 9152 EMILY | | | DAVISON | MI | 484232889 | |
| JOHN TALLANT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN TATUM | | 4750 S SWIFT AVEVE | | | CUDAHY | WI | 53110-2219 | |
| JOHN TAYLOR | | 732 LOGGERS CL | | | ROCHESTER | MI | 48307 | |
| JOHN TAYLOR | | 732 LOGGERS CL | | | ROCHESTER | MI | 483076022 | |
| JOHN TAYLOR | | 70 TROWBRIDGE ST | | | LOCKPORT | NY | 14094-2037 | |
| JOHN TELESZ | | 1509 CIMARRON RIDGE | | | EL PASO | TX | 799128141 | |
| JOHN TEMPLE | | 1186 PARALLEL ST | | | FENTON | MI | 48430-2273 | |
| JOHN TEREMI | | 2549 CREEK BLUFF PL NW | | | GRAND RAPIDS | MI | 49504-2357 | |
| JOHN TERRY | | * P.O. BOX 443 | | | MOULTON | AL | 35650 | |
| JOHN TESCH | | 170 BELCODA ROAD | | | SCOTTSVILLE | NY | 14546 | |
| JOHN TESCH | | 170 BELCODA RD | | | SCOTTSVILLE | NY | 145469720 | |
| JOHN THIVIERGE | | 12365 E. DOLLAR LK CT | | | FENTON | MI | 48430 | |
| JOHN THOME | | 740 SCHOELLES RD | | | AMHERST | NY | 14228 | |
| JOHN THORNTON | | 6192 OTOOLE LN | | | MOUNT MORRIS | MI | 48458-2628 | |
| JOHN THORNTON | | 4633 STONEHEDGE ST | | | TROTWOOD | OH | 454262103 | |
| JOHN THURSTON | | 3400 RISHER RD. SW | | | WARREN | OH | 44448 19175 | |
| JOHN TOKAR | | 8074 E CARPENTER RD | | | DAVISON | MI | 48423-8960 | |
| JOHN TOKARCIK | | 1609 CANDY CT N | | | KOKOMO | IN | 46902 | |
| JOHN TOMASIAK | | 8640 WARWICK RD SE | | | WARREN | OH | 444843059 | |
| JOHN TOMASINE | | 6214 AUTUMNVIEW STA | | | NEWFANE | NY | 14108-9787 | |
| JOHN TOMCZAK | | 1 ASHWOOD CIR | | | ROCHESTER | NY | 14624 | |
| JOHN TONEY | | 392 PINES CHURCH RD | | | SOMERVILLE | AL | 356706219 | |
| JOHN TREMBLAY | | 7253 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| JOHN TROXELL | | 43519 GOLDBERG DR | | | STERLING HGTS | MI | 48313 | |
| JOHN TRUNCK | | 2343 ALBRIGHT RD | | | ARCANUM | OH | 45304-9243 | |
| JOHN TRUONG | | P.O. BOX 221395 | | | EL PASO | TX | 79913 | |
| JOHN TURNER | | 104 DOVER RD. | | | LONDON | OH | 43140 | |
| JOHN TURTON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHN TURTURA | | 322 GORHAM ST | | | MORENCI | MI | 49256 | |
| JOHN VANDEURSEN | | 400 CHATHAM DRIVE | | | KETTERING | OH | 45429 | |
| JOHN VEKICH | | 1712 QUAKER RD. | | | BARKER | NY | 14012 | |
| JOHN VELLA | | 225 SPRING TREE LA | | | ROCHESTER | NY | 14612 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN VENNIRO | | 6189 FOREVER DAWN ST | | | LAS VEGAS | NV | 89148-4755 | |
| JOHN VERDREAM | | 5591 CEDAR TRAIL DR. | | | BROWNSVILLE | TX | 78526 | |
| JOHN VETTERLE II | | 4280 BROCKWAY RD | | | SAGINAW | MI | 48638 | |
| JOHN VILCEK | | 500 DORSET CIRCLE | | | GRAND BLANC | MI | 48439 | |
| JOHN VOELKER | | 283 HIGH ST APT 4 | | | LOCKPORT | NY | 14094-4517 | |
| JOHN VOELLINGER | | 112 WHITMAN RD | | | ROCHESTER | NY | 146164112 | |
| JOHN VOIT | | 7 RED CLOVER LANE | | | LANCASTER | NY | 14086 | |
| JOHN VOLKOSH | | 10406 STATE RD | | | MIDDLEPORT | NY | 14105 | |
| JOHN VON LINSOWE JR | | 3976 GREEN CORNERS RD | | | METAMORA | MI | 48455 | |
| JOHN W KIDDER | | 10572 M 50 | | | ONSTED | MI | 49265 | |
| JOHN WAGGONER | | 7061 CHAMA TRL | | | ENON | OH | 453231518 | |
| JOHN WAHLRAB | | 753 WOODSPRING COURT | | | BEAVERCREEK | OH | 45430 | |
| JOHN WAHLRAB | | 753 WOODSPRING CT | | | DAYTON | OH | 454301474 | |
| JOHN WAIDNER | | 13018 SOUTHAMPTON CT. | | | CARMEL | IN | 46032 | |
| JOHN WAIDNER | | 13018 SOUTHAMPTON CT | | | CARMEL | IN | 460329400 | |
| JOHN WALKER | | 1713 BLANCHARD ST SW | | | WYOMING | MI | 49519-3317 | |
| JOHN WALKER | | 850 GLENWOOD NE | | | WARREN | OH | 44483 | |
| JOHN WALKER | | 300 ST ANDREWS | | | WARREN | OH | 44484 | |
| JOHN WALKER | | 3010 PLEASANT AVE. | | | SANDUSKY | OH | 44870 | |
| JOHN WALKER JR | | 916 LAGUNA | | | KOKOMO | IN | 46902 | |
| JOHN WALLER | | 2778 W ARBOR RD | | | ANN ARBOR | MI | 48103-9522 | |
| JOHN WALLEY | | 703 MISSISSIPPI AVE | | | PURVIS | MS | 39475-4052 | |
| JOHN WALTERBUSCH | | 6875 ADAMWALD CT | | | DAYTON | OH | 45459 | |
| JOHN WALTERBUSCH | | 6875 ADAMWALD CT | | | DAYTON | OH | 454591350 | |
| JOHN WAMBAUGH JR | | 4397 FAIRWOOD DR | | | BURTON | MI | 48529 | |
| JOHN WAMBAUGH JR | | 4397 FAIRWOOD DR | | | BURTON | MI | 485291912 | |
| JOHN WARD | | 7942 BEECH RUN ROAD | | | WAYNESVILLE | OH | 45068 | |
| JOHN WARD | | 7942 BEECH RUN ROAD | | | WAYNESVILLE | OH | 450689556 | |
| JOHN WARRUM | | 6830 W 250 S | | | RUSSIAVILLE | IN | 46979 | |
| JOHN WATERMAN JR | | 11230 BROOKSHIRE | | | GRAND BLANC | MI | 48439 | |
| JOHN WAYLAND | | 1903 GRANDVIEW ROAD | | | LAKE MILTON | OH | 44429 | |
| JOHN WAZELLE | | 132 WILLOW ST. | | | CORTLAND | OH | 44410 | |
| JOHN WEAVER JR | | 3709 SUGAR LN | | | KOKOMO | IN | 46902 | |
| JOHN WEBER | | 17417 BUCKINGHAM AVE | | | BEVERLY HILLS | MI | 48025 | |
| JOHN WEBER | | 208 NIELSON | | | PINCONNING | MI | 48650 | |
| JOHN WEBER | | 17417 BUCKINGHAM AVE | | | BEVERLY HILLS | MI | 480253211 | |
| JOHN WEBER | | 85 BAYBERRY DR | | | SPRINGBORO | OH | 45066-1043 | |
| JOHN WEBSTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN WEITS JR | | 680 OGDEN PARMA TOWNLINE ROAD | | | SPENCERPORT | NY | 14559 | |
| JOHN WENDELN JR | | 2048 BRAINARD DR | | | KETTERING | OH | 45440-2824 | |
| JOHN WENDLING | | 885 LAKE MCGREGOR DRIVE | | | FORT MYERS | FL | 33919 | |
| JOHN WENDT | | 5058 MURPHY DR | | | FLINT | MI | 48506-2139 | |
| JOHN WEST | | 537 HORSESHOE BEND RD | | | OCILLA | GA | 31774-3142 | |
| JOHN WEST | | 7165 W 550 N | | | SHARPSVILLE | IN | 46068 | |
| JOHN WEST | | 7165 W 550 N | | | SHARPSVILLE | IN | 460689375 | |
| JOHN WHEELER | | 830 CATALPA DR | | | DAYTON | OH | 454025903 | |
| JOHN WHITE | | 5125 SANDALWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| JOHN WHITE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN WICKS | | 208 OLD OAK DR | | | CORTLAND | OH | 44410 | |
| JOHN WIESKE | | 17 GREEN HILLS COURT | | | GREENTOWN | IN | 46936 | |
| JOHN WILLIAMS | | 4143 S KELLY DRIVE | | | NEW PALESTINE | IN | 46163 | |
| JOHN WILLIAMS | | P. O. BOX 24712 | | | DAYTON | OH | 45424 | |
| JOHN WILLIAMSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOHN WILLIS JR | | 20 FRANCIS ST | | | MIDDLEPORT | NY | 14105-1222 | |
| JOHN WILSON | | 329 HUFF STREET | | | VISTA | CA | 92083 | |
| JOHN WILSON | | 1368 KUMLER AVE | | | DAYTON | OH | 45406-5929 | |
| JOHN WILSON III | | 410 MARSHALL AVE. | | | SANDUSKY | OH | 44870 | |
| JOHN WIND | | 2700 PINERIDGE DRIVE N.W. | APT D | | WALKER | MI | 49544 | |
| JOHN WINT | | 12 W MAIN ST | | | MACEDON | NY | 14502 | |
| JOHN WOLBERT | | 233 KIRKSWAY LN | | | LAKE ORION | MI | 48362 | |
| JOHN WOLFE | | 1035 W MORSE DR | | | CICERO | IN | 46034 | |
| JOHN WOLFORD | | 6617 HERITAGE RIDGE WAY | | | EL PASO | TX | 79912 | |
| JOHN WOODY | | 208 SCHUYLER DR | | | KETTERING | OH | 45429-2726 | |
| JOHN WURSTER | | 10580 OLD LAKE SHORE RD | | | IRVING | NY | 14081 | |
| JOHN WYKO | | 2711 BEAVER TRAIL | | | CORTLAND | OH | 44410-1833 | |
| JOHN YAEGER | | 2104 BEDELL RD | | | GRAND ISLAND | NY | 14072-1652 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOHN YOBUCK | | 9610 S.W. YACHT DR. | | | LAKE SUZY | FL | 34269 | |
| JOHN YOUNG | | 1864 MERLO CT | | | NILES | OH | 44446-4145 | |
| JOHN YURTIN | | 263 WHITETAIL RUN | | | CORTLAND | OH | 44410 | |
| JOHN YURTIN | | 263 WHITETAIL RUN | | | CORTLAND | OH | 444102611 | |
| JOHN ZAROFF | | 42741 POND RIDGE LN | | | BELLEVILLE | MI | 48111 | |
| JOHN ZEMKO | | 6720 E ENCANTO ST UNIT 81 | | | MESA | AZ | 85205-6073 | |
| JOHN ZERKA | | 15300 CURTWOOD DR | | | LINDEN | MI | 48451 | |
| JOHN ZITO | | 3264 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| JOHN ZOLLA | | 7519 PATTEN TRACT RD | | | SANDUSKY | OH | 44870-9317 | |
| JOHN ZSIGO | | 4396 W DEWEY RD | | | OWOSSO | MI | 48867-9102 | |
| JOHN ZUPPO | | 3800 VILLA ROSA DR | | | CANFIELD | OH | 44406 | |
| JOHNATHAN GRAY | | 1604 SIBERT DRIVE | | | GLENCOE | AL | 35905 | |
| JOHNATHON EDWARDS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| JOHNIE BAILEY | | 2112 GILMARTIN ST | | | FLINT | MI | 48503-4470 | |
| JOHNNIE BURKHALTER | | 734 N 3RD ST APT 24 | | | MILWAUKEE | WI | 53203-2209 | |
| JOHNNIE COLEY | | 35 KOHLMAN ST | | | ROCHESTER | NY | 14621 | |
| JOHNNIE COOP | | 2005 N VALLEY DR | | | MUNCIE | IN | 47304 | |
| JOHNNIE DAVIS | | 5303 SANDALWOOD COURT | | | GRAND BLANC | MI | 48439-4270 | |
| JOHNNIE DUNN | | 2630 PROCTOR AVE | | | FLINT | MI | 48504-2859 | |
| JOHNNIE KELSEY | | 184 ARBUTUS ST | | | ROCHESTER | NY | 14609 | |
| JOHNNIE L PATRICK | | 3006 RIDGE CLIFFE 6 | | | FLINT | MI | 48532-3730 | |
| JOHNNIE MADDOX | | 1613 SUSAN JANE CT | | | DAYTON | OH | 454063547 | |
| JOHNNIE MCLIN | | 3902 RYAN DR SW | | | DECATUR | AL | 35603 | |
| JOHNNIE PROVITT | | 2252 CELESTIAL DR NE | | | WARREN | OH | 44484-3903 | |
| JOHNNIE REYNOLDS | | 345 LAKEVIEW PARK | | | ROCHESTER | NY | 14613 | |
| JOHNNIE SUMMEROURS | | 5503 BROOMALL ST | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNNIE TERRY | | 835 CO RD 229 | | | MOULTON | AL | 35650 | |
| JOHNNY BISHOP | | 128 STONEY HILL LANE | | | RAYMOND | MS | 39154 | |
| JOHNNY BOYER | | 522 LONGVIEW DR | | | PERU | IN | 46970-1564 | |
| JOHNNY BUSSEY | | 10236 S. 4090 | | | OOLOGAH | OK | 74053 | |
| JOHNNY CARROLL | | 660 STATE ROUTE 503 | | | ARCANUM | OH | 45304-9411 | |
| JOHNNY DYAR | | 10640 HWY 69 N | | | BAILEYTON | AL | 35019 | |
| JOHNNY FRYZEL | | 4341 N 7 MILE RD | | | PINCONNING | MI | 486508914 | |
| JOHNNY GENTRY | | 1906 BELLBROOK WOODS CT | | | BELLBROOK | OH | 45305-1893 | |
| JOHNNY GILLEYLEN | | 1700 SUZANNA DRIVE | | | RAYMOND | MS | 39154 | |
| JOHNNY GOMEZ | | 1447 BLOOMFIELD BLVD | | | SAGINAW | MI | 48601 | |
| JOHNNY HEATH | | 114 REVELLA ST. | | | ROCHESTER | NY | 14609-3710 | |
| JOHNNY JOHNSON | | 5517 HUTCHINSON RD | | | BATAVIA | OH | 45103-8536 | |
| JOHNNY KING | | 9469 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| JOHNNY L MOORE | | 1822 GREENBRIAR DR | | | PORTAGE | MI | 49024-5786 | |
| JOHNNY LYONS | | 3304 S. ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| JOHNNY MARTIN | | 1716 PENNWAY PL | | | DAYTON | OH | 45406-3301 | |
| JOHNNY MARZETTE | | 3718 RACE ST | | | FLINT | MI | 48504-2216 | |
| JOHNNY MCQUEEN | | 93 IVY FARM COURT | | | ALVTON | KY | 42122 | |
| JOHNNY MCQUEEN | | 93 IVY FARM COURT | | | ALVTON | KY | 421229691 | |
| JOHNNY PARIS | | 10120 N. JENNINGS | ROAD | | CLIO | MI | 484201915 | |
| JOHNNY REYNOLDS | | 104 GARY GLEN BLVD | | | HUNTSVILLE | AL | 35811 | |
| JOHNNY SILVAS | | 2412 COVERT RD | | | BURTON | MI | 48509 | |
| JOHNNY SMITH | | 620 E 20TH ST | | | LAUREL | MS | 39440 | |
| JOHNNY SWAFFORD | | 1040 HOOK RD | | | XENIA | OH | 45385-7610 | |
| JOHNNY TERRY | | 5701 INVERNESS PL | | | NORTHPORT | AL | 354731436 | |
| JOHNNY WILLIAMS | | 1912 OAKWOOD RD | | | ADRIAN | MI | 49221 | |
| JOHNNY WILLIAMS | | 2103 ROBINWOOD AVE | | | SAGINAW | MI | 48601-3522 | |
| JOHNSON BEN | | 5005 HOLLY HILL RD | | | ALBANY | GA | 31721-9182 | |
| JOHNSON CLODDIE | | 1813 ECKLEY AVE | | | FLINT | MI | 48503-4525 | |
| JOHNSON JR CEIL | | 564 SEWARD ST | | | ROCHESTER | NY | 14608-2815 | |
| JOHNSON NANCY | | 84 CO RD 361 | | | TRINITY | AL | 35673 | |
| JOHNSON STEVIE P | | 14798 CHATHAM DR | | | UTICA | MI | 48315-1502 | |
| JOHNSON WILLIAMS | | 19622 NACORA ST | | | ROWLAND HGHTS | CA | 91748 | |
| JOHNSTON LARRY A | | 23986 ROBERTSON RD | | | LA CYGNE | KS | 66040-3094 | |
| JOHNY BOLER | | 2022 WOOD LANE | | | FLINT | MI | 48503 | |
| JOLEEN JASTROW | | 3350 E KENDER LN | | | OAK CREEK | WI | 53154-4750 | |
| JOLENE KARLS | | 15382 SEYMOUR ROAD | | | LINDEN | MI | 48451 | |
| JOLEY MARY | | 4509 ANDRE | | | MIDLAND | MI | 48642-6161 | |
| JON BICKNELL | | 692 PILGRIM DRIVE E | | | SAGINAW | MI | 48638 | |
| JON COVATCH | | 4346 PINE LAKE DR | | | TERRY | MS | 39170 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JON CULVER | | 21432 OAKVIEW DR. | | | NOBLESVILLE | IN | 46062 | |
| JON DARROW | | 11125 DOVES MEADOW DR | | | BRIGHTON | MI | 48114 | |
| JON DAVIS | | 7992 RIDGE RD | | | GASPORT | NY | 14067-9317 | |
| JON DEMERLY | | 7415 LOVEJOY RD. | | | BYRON | MI | 48418 | |
| JON DEMERLY | | 7415 LOVEJOY ROAD | | | BYRON | MI | 484189609 | |
| JON EMENS | | 2303 BROOKSIDE DRIVE | | | DECATUR | AL | 35601 | |
| JON FOSTER | | 5620 EAGLE POINT STREET | | | EL PASO | TX | 79912 | |
| JON FREESE | | 2446 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9752 | |
| JON GIBSON | | 4230 OLD KING RD | | | SAGINAW | MI | 48601 | |
| JON GLEESON | | 556 S. ELBA ROAD | | | LAPEER | MI | 48446 | |
| JON GLEESON | | 556 S ELBA RD | | | LAPEER | MI | 484462775 | |
| JON HARRIS | | 2130 WESTMEADE SW AP#501 | | | DECATUR | AL | 356031005 | |
| JON HELKE | | 1143 DIXIE DR.SOUTH | | | VANDALIA | OH | 45377 | |
| JON HOBBS | | 916 COLONIAL DRIVE | | | ALABASTER | AL | 35007 | |
| JON HOOVER | | 2306 WOODLAWN LN | | | ADRIAN | MI | 49221-9122 | |
| JON KELLEY | | 4160 LAKE WINDEMERE LANE | | | KOKOMO | IN | 46902 | |
| JON KELLEY | | 4160 LAKE WINDEMERE LANE | | | KOKOMO | IN | 469029413 | |
| JON MILLER | | 456 N. CHAPIN RD. | | | MERRILL | MI | 48637 | |
| JON PEACOCK | | 215 N SHADOW LAKE DRIVE | | | CLINTON | MS | 39056 | |
| JON PEACOCK | | 215 N SHADOW LAKE DRIVE | | | CLINTON | MS | 390564555 | |
| JON PRUITT | | 7501 CHATLAKE DR | | | HUBER HEIGHTS | OH | 45424-3265 | |
| JON SINEX | | 111 W 10TH STREET | | | OWASSO | OK | 74055 | |
| JON VANDER PLOEG | | 6376 RUSH CREEK CT. | | | HUDSONVILLE | MI | 49426 | |
| JON WELLING | | 1415 KERCHER ST. | | | MIAMISBURG | OH | 45342 | |
| JON WILKEN | | 5887 HOMEDALE ST | | | DAYTON | OH | 45449-2960 | |
| JON WILLIAMS | | 1409 ADELAIDE AVE SE | | | WARREN | OH | 44484-4926 | |
| JONAS ARKENSVED | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JONAS NORELL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JONAS ONINKU | | 324 SPRINGBROOK BLVD | | | DAYTON | OH | 45405 | |
| JONAS SJOBERG | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JONAS SUNDQVIST | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JONATHAN BABBITT | | PO BOX 60412 | | | ROCHESTER | NY | 14606 | |
| JONATHAN BEAN | | 607 HICKORY RIDGE DRIVE | | | TECUMSEH | MI | 49286 | |
| JONATHAN BEAN | | 607 HICKORY RIDGE DRIVE | | | TECUMSEH | MI | 492861091 | |
| JONATHAN BELLINGER | | 2130 WEST MIDLAND RD. | | | AUBURN | MI | 48611 | |
| JONATHAN BRIGGS | | 1605 KIPLING DR | | | DAYTON | OH | 45406 | |
| JONATHAN DEGAYNOR | | P O BOX 888844 | | | GRAND RAPIDS | MI | 495888844 | |
| JONATHAN FELIX | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JONATHAN GALLO | | 2568 NORTH RIVER RD. N.E | | | WARREN | OH | 44483 | |
| JONATHAN GRAY | | 5038 HULMAN DR | | | DAYTON | OH | 45406 | |
| JONATHAN GREER JR | | 1776 CARLTON AVE NE | | | GRAND RAPIDS | MI | 49505-5440 | |
| JONATHAN HAMMOND | | 659 HUBBELL ROAD | | | CHURCHVILLE | NY | 14428 | |
| JONATHAN LEHNER | | 6851 GREENMEADOW | | | SAGINAW | MI | 48603 | |
| JONATHAN LEWIS | | 370 ZOOK LANE | | | BURLINGTON | IN | 46915 | |
| JONATHAN MAGEE | | 12289 WINDSOR EAST DRIVE | | | FISHERS | IN | 46038 | |
| JONATHAN MANN | | 5413 E 500 N | | | KOKOMO | IN | 46901 | |
| JONATHAN MASEFIELD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JONATHAN MAYS | | 3927 DELPHOS AVE | | | DAYTON | OH | 454172252 | |
| JONATHAN OEMCKE | | 36875 KYRO CT. | | | STERLING HEIGHTS | MI | 48310 | |
| JONATHAN OSBORN | | 711 MIAMI ST | | | WAYNESVILLE | OH | 45068-9796 | |
| JONATHAN PFARRER | | 2215 HIGH MEADOWS DR | | | BRANDON TOWNSHIP | MI | 48462 | |
| JONATHAN POWERS | | 1115 OAKDALE AVE. | | | DAYTON | OH | 45420 | |
| JONATHAN PRICE | | 2669 HEATHER LN NW | | | WARREN | OH | 44485-1237 | |
| JONATHAN REQUARTH | | 3380 HARWOOD ST. | | | KETTERING | OH | 45429 | |
| JONATHAN SANDERS | | 4553 S 980 E | | | WINDFALL | IN | 46076 | |
| JONATHAN SHAFT | | 80 MORROW AVENUE | | | LOCKPORT | NY | 14094 | |
| JONATHAN SHEUSI | | 719 THE CIRCLE | | | LEWISTON | NY | 14092 | |
| JONATHAN STEGNER | | 4835 EAGLE SPRINGS COURT | | | CLARKSTON | MI | 483485045 | |
| JONATHAN STEWART | | 2435 AURELIA CT | | | SAGINAW | MI | 486033802 | |
| JONATHAN WELLER | | 7366 RED COAT DRIVE | | | HAMILTON | OH | 45011 | |
| JONATHAN WIANT | | 203 MONTMORENCY ROAD | | | ROCHSTR HILLS | MI | 48307 | |
| JONATHAN WIANT | | 203 MONTMORENCY RD | | | ROCHESTER HLS | MI | 483073848 | |
| JONATHON JANIS | | 2871 HOAGLAND BLACKSTU | B RD | | CORTLAND | OH | 44410 | |
| JONES ALBERT H | | 6056 YOSEMITE DR | | | CINCINNATI | OH | 45237-4944 | |
| JONES ANITA | | 837 E 8TH ST | | | FLINT | MI | 48503-2735 | |
| JONES ANN | | 1780 BAILEY AVE | | | BUFFALO | NY | 14211 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JONES DOROTHY | | 4565 KIRKLEY DR | | | JACKSON | MS | 39206-3711 | |
| JONES HOWARD R | | 527 BELLAIRE DR | | | TIPP CITY | OH | 45371-1529 | |
| JONES JAMES M | | 6363 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9770 | |
| JONES JEAN | | 19 LAKE COURT LOOP | | | OCALA | FL | 34472 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | BURT | MI | 48417-9416 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | BURT | MI | 48417-9416 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | BURT | MI | 48417-9416 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | CAMPBELL | OH | 44405-2035 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | CAMPBELL | OH | 44405-2035 | |
| JONES MERCIES S | | 1901 ARTHUR ST | | | SAGINAW | MI | 48602-1092 | |
| JONES N ALISON | | 907 MAJESTIC DR | | | ROCHESTER HILLS | MI | 48306 | |
| JONES R B | | 4 TURNERS COURT | 59 HALEWOOD RD | | GATEACRE | | L25 5PG | UNITED KINGDOM |
| JONES RONALD | | 612 LANGLEY TRACE | | | ELIZABETHTOWN | KY | 42701 | |
| JONG LUAN ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JONG MIN YOON | | 3087 WATERS MEADOW TRAIL | | | ANN ARBOR | MI | 48103 | |
| JONG-HOON PYO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JONGMIN LEE | | 34 SADDLE BROOK | | | PITTSFORD | NY | 14534 | |
| JONNA JACOB | | 28 MACKINAW CT | | | SAGINAW | MI | 48602-3341 | |
| JOO CHYE NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JOO ENG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JOO HONG QUEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JOO HUAY TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JOON-HO YOO | | 2789 COOK CREEK DRIVE | | | ANN ARBOR | MI | 48103 | |
| JORDAN MCCLAIN C | | 68 FAIRVIEW AVE | | | ROCHESTER | NY | 14619-2216 | |
| JORGE ALVAREZ | | 3005 OLD ALICE RD | UNIT 1400B | | BROWNSVILLE | TX | 78521 | |
| JORGE CAMPUZANO | | 2613 ROYAL VISTA DR. N.W | APT #301 | | GRAND RAPIDS | MI | 49544 | |
| JORGE CAMPUZANO | | 2613 ROYAL VISTA N.W. #301 | | | GRAND RAPIDS | MI | 495441336 | |
| JORGE CORNEJO | | 3863 TEAKWOOD LANE | | | ROCHESTER HLS | MI | 48309 | |
| JORGE GALLARDO | | 837 BRISA DEL MAR | | | EL PASO | TX | 79912 | |
| JORGE HERNANDEZ | | 8454 E CARPENTER RD | | | DAVISON | MI | 48423-8915 | |
| JORGE MONZON | | 1301 1ST AVE SW | | | DECATUR | AL | 356014103 | |
| JORGEN TRYGGVESSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| JORJA PETERSON | | 3408 WOODHAVEN TR | | | KOKOMO | IN | 46902 | |
| JORZA CHARLOTTE | | 6625 LOCKWOOD BLVD APT 1 | | | YOUNGSTOWN | OH | 44512-3923 | |
| JOSE ACOSTA | | 1543 CHESTNUT CIR | | | CORONA | CA | 917194169 | |
| JOSE ALMEIDA JR | | 332 APODACA RD | | | EL PASO | TX | 79927 | |
| JOSE ARGUELLES JR | | 1575 NOGALITOS | | | BROWNSVILLE | TX | 78526 | |
| JOSE AVILA | | PO BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| JOSE BARRERA | | 6691 N WEST BAY SHORE DR | | | NORTHPORT | MI | 49670-9425 | |
| JOSE BROWN | | 61840 ST LUKE CH RD | | | STOCKTON | AL | 36579 | |
| JOSE CABELLO | | 1702 MADISON ST | | | SAGINAW | MI | 48602-4053 | |
| JOSE CENDEJAS | | 6891 TILLAMOOK AVE | | | WESTMINSTER | CA | 92683 | |
| JOSE CERVANTES | | 1000 BURKBURNETT ROAD | | | WICHITA FALLS | TX | 76306 | |
| JOSE CRUZ | | 8152 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| JOSE EDWARDS | | 1604 AUBURN DR | | | LEXINGTON | KY | 40505-2510 | |
| JOSE FERNANDEZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOSE FLORES JR | | 725 GRANDMARAIS | | | KALAMAZOO | MI | 49024 | |
| JOSE FREITAS | | 2015 SPENCERPORT RD | | | ROCHESTER | NY | 14606 | |
| JOSE GARZA | | 101 SAND DOLLAR CTS | | | LAREDO | TX | 78041 | |
| JOSE GOMEZ | | 1092 W STANLEY RD | | | MOUNT MORRIS | MI | 484582330 | |
| JOSE GOMEZ | | 250 HOMER LN | | | COOPERSVILLE | MI | 48404-1148 | |
| JOSE GONZALEZ | | 5508 WOODRUFF SHORE DRIV | | | BRIGHTON | MI | 48116 | |
| JOSE GONZALEZ | | 5508 WOODRUFF SHORE DRIVE | | | BRIGHTON | MI | 48116 | |
| JOSE GUZMAN | | 2323 PARKWOOD AVE | | | SAGINAW | MI | 48601-3512 | |
| JOSE HERNANDEZ | | 4570 MONITOR RD. | | | BAY CITY | MI | 48706-9203 | |
| JOSE LUMBRERAS | | 2619 WARWICK ST | | | SAGINAW | MI | 48602-3356 | |
| JOSE PAGAN | | 5704 WAMPUM DR | | | KOKOMO | IN | 469025493 | |
| JOSE PEREZ | | 13077 RELIANCE ST. | | | ARLETA | CA | 91331 | |
| JOSE PINHEIRO | | 6617 EL POSTE CT | | | EL PASO | TX | 79912 | |
| JOSE PLEM | | W241 N6606 FIR ST | | | SUSSEX | WI | 530893028 | |
| JOSE ROMERO | | 13758 NORTHLAND RD. | | | CORONA | CA | 92880 | |
| JOSE SANCHEZ | | 30586 FERN VIEW LN | | | BIG FORK | MT | 59911 | |
| JOSE SIQUEIROS | | 587 HENLEY STREET | | | BIRMINGHAM | MI | 48009 | |
| JOSE TORRES | | 6200 KARLSRIDGE | | | DAYTON | OH | 45459 | |
| JOSE VAZQUEZ | | 1212 DENNERY RD #208 | | | SAN DIEGO | CA | 92154 | |
| JOSE VERTON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEF GABRIEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF HOLLENDONNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF JALITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF KRISTAN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF LANGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF MACAK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOSEF MUELLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOSEF NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF OBOJKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF POLZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF SIMON | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF SZAMALOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEF ZAX | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSEFINE STUBITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JOSELLE CROSSLEY | | 1972 E MOORE RD | | | SAGINAW | MI | 486015300 | |
| JOSEPH P MADRID | | 708 VILLA ANTIGUA COURT | | | EL PASO | TX | 79932 | |
| JOSEPH ABATE | | 4712 ELDER LANE | | | SAGINAW | MI | 48604 | |
| JOSEPH ALESSI | | 8354 PALMETTO WAY | | | FOLEY | AL | 36535 | |
| JOSEPH ALTIER | | 188 WADE AVE | | | NILES | OH | 44446 | |
| JOSEPH ANDERSON | | 11750 E, 200 N | | | GREENTOWN | IN | 46936 | |
| JOSEPH ANDRASIK III | | 603 FLORY LANE | | | UNION | OH | 453220000 | |
| JOSEPH ANZELLOTTI | | 8210 TIMBERLANE DR NE | | | WARREN | OH | 44484-1954 | |
| JOSEPH APODACA | | 12601 SHELLEY DR. #1 | | | GARDEN GROVE | CA | 92840 | |
| JOSEPH ARNES | | 11844 CURWOOD DR | | | GRAND BLANC | MI | 48439 | |
| JOSEPH BALDASSARO | | 6114 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9219 | |
| JOSEPH BARNSTEAD | | 8405 STAFFORD LANE | | | INDIANAPOLIS | IN | 46260 | |
| JOSEPH BATES | | 37568 NEWBURGH PARK CIR | | | LIVONIA | MI | 48152-1372 | |
| JOSEPH BAVARO | | 225 SOUTHBROOK DR | | | DAYTON | OH | 45459 | |
| JOSEPH BEAS JR | | 11803 CRESTVIEW BLVD | | | KOKOMO | IN | 469019718 | |
| JOSEPH BENSON | | 3566 E 100 S RD | | | KOKOMO | IN | 46902 | |
| JOSEPH BENTZLER | | 929 E CENTER RD | | | KOKOMO | IN | 46902 | |
| JOSEPH BENTZLER | | 929 E CENTER RD | | | KOKOMO | IN | 469025388 | |
| JOSEPH BERTUCCI | | 27550 OLD COLONY | | | FARMINGTON HILLS | MI | 48334 | |
| JOSEPH BERTUCCI | | 27550 OLD COLONY | | | FARMINGTON HLS | MI | 483343235 | |
| JOSEPH BIEDRON | | 37735 LAKEWOOD CIR APT 101 | | | WESTLAND | MI | 48185-5762 | |
| JOSEPH BLAYLOCK | | 11067 S. FORDNEY RD. | | | ST. CHARLES | MI | 48655 | |
| JOSEPH BLEIMEYER JR | | 2062 CORBIN COVE | | | GERMANTOWN | TN | 38138 | |
| JOSEPH BLEIMEYER JR | | 2062 CORBIN CV | | | GERMANTOWN | TN | 381394412 | |
| JOSEPH BOIKE | | 2901 PROVIDENCE CT. | | | KOKOMO | IN | 46902 | |
| JOSEPH BOIKE | | 2901 PROVIDENCE CT | | | KOKOMO | IN | 469024524 | |
| JOSEPH BONA | | 5000 MEADOWBROOK RD | | | WILLIAMSVILLE | NY | 14221 | |
| JOSEPH BONADIES | | 115 FABRIS LN | | | CLARKSTON | MI | 48348 | |
| JOSEPH BOSTWICK | | 11115 WEST GLEN | | | CLIO | MI | 48420 | |
| JOSEPH BOYLE | | 110 MICHAEL LN | | | SHARPSVILLE | IN | 46068-9308 | |
| JOSEPH BOYLE | | 22123 CAMELOT CT | | | BEVERLY HILLS | MI | 48025 | |
| JOSEPH BOYLE | | 22123 CAMELOT CT | | | BEVERLY HILLS | MI | 480253602 | |
| JOSEPH BRACCI | | 26 ROLLING HILL DR | | | FAIRPORT | NY | 14450-9325 | |
| JOSEPH BRAUN | | 2009 SEMINARY ROAD | | | MILAN | OH | 48846 | |
| JOSEPH BRUCE | | PO BOX 129 | | | W ALEXANDRIA | OH | 453819302 | |
| JOSEPH BUCON | | 1285 SHAWN CT | | | HARTLAND | MI | 48353 | |
| JOSEPH BUTLER | | 4406 BELLEMEAD DR | | | BELLBROOK | OH | 453051410 | |
| JOSEPH CALDWELL | | 804 W RAINBOW DR | | | KOKOMO | IN | 46902 | |
| JOSEPH CAMPANELLA | | 247 WALZFORD ROAD | | | ROCHESTER | NY | 14622 | |
| JOSEPH CAMPANELLA | | 247 WALZFORD RD | | | ROCHESTER | NY | 146222256 | |
| JOSEPH CAMPBELL | | 50 CARNOUSTIE LANE | | | SPRINGBORO | OH | 45066 | |
| JOSEPH CAMPBELL | | 50 CARNOUSTIE LANE | | | SPRINGBORO | OH | 450661548 | |
| JOSEPH CARACCIA | | 250 AVALON DR. N.E. | | | WARREN | OH | 44484 | |
| JOSEPH CAREY | | 5350 N CO RD 300 E | | | FRANKFORT | IN | 46041 | |
| JOSEPH CAREY | | 5350 N CO RD 300 E | | | FRANKFORT | IN | 460418040 | |
| JOSEPH CARNAGHI | | 19664 GRANITE DRIVE | | | MACOMB | MI | 48044 | |
| JOSEPH CASERTA | | 9445 ROBINWOOD DRIVE | | | OAKHARBOUR | OH | 43449 | |
| JOSEPH CASTRO,JR. | | 6332 HERITAGE PT N | | | LOCKPORT | NY | 140946364 | |
| JOSEPH CATES | | 5326 W 8TH STREET RD | | | ANDERSON | IN | 46011-9104 | |
| JOSEPH CAUSLEY | | 1291 MIDLAND RD | | | BAY CITY | MI | 487069473 | |
| JOSEPH CAVANAUGH | | 10239 SHERIDAN RD | | | MONTROSE | MI | 48457 | |
| JOSEPH CHAHINE | | 65 CAMELOT CT | | | CANFIELD | OH | 44406-9602 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH CHETSKO | | 7306 KINSMAN NICKERSON RD | | | KINSMAN | OH | 44428-9513 | |
| JOSEPH CHLADIL, JR | | 562 LAKEWOOD CT | | | GREENTOWN | IN | 46936 | |
| JOSEPH CINTAVEY | | 264 WHITE TAIL RUN | | | CORTLAND | OH | 44410 | |
| JOSEPH CINTAVEY | | 264 WHITE TAIL RUN | | | CORTLAND | OH | 444102610 | |
| JOSEPH CLARK | | 3209 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| JOSEPH CLAVEAU | | 9324 ARBELA RD | | | MILLINGTON | MI | 48746-9578 | |
| JOSEPH CLINGERMAN | | 7819 N W 800 | | | MIDDLETOWN | IN | 47356-0000 | |
| JOSEPH COCCA | | P O BOX 533 | | | HENRIETTA | NY | 14467 | |
| JOSEPH COCCHO III | | 5822 FISK ROAD | | | LOCKPORT | NY | 14094 | |
| JOSEPH COLLINS | | 2455 NED DR | | | DAYTON | OH | 45439 | |
| JOSEPH COLLINS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOSEPH COOLEY | | 1605 WOODBINE DR | | | ANDERSON | IN | 46011-2826 | |
| JOSEPH COOPER | | 7360 GREENHILL COURT | | | SPRINGBORO | OH | 45066 | |
| JOSEPH CORTESE | | 160 STANDISH RD | | | ROCHESTER | NY | 14626 | |
| JOSEPH COTTLE | | 1467 STATE ROUTE 534 | | | SOUTHINGTON | OH | 444709535 | |
| JOSEPH CULPEPPER | | PO BOX 1431 | | | FITZGERALD | GA | 31750 | |
| JOSEPH CUNDARI | | 5701 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870 | |
| JOSEPH CZACH | | 7422 WHEELER ROAD | | | LOCKPORT | NY | 14094 | |
| JOSEPH CZACH | | 7422 WHEELER RD | | | LOCKPORT | NY | 140949420 | |
| JOSEPH D AMBROSIO | | 3811 CAMDEN PLACE | | | CLARKSTON | MI | 48348 | |
| JOSEPH D CAMPBELL | | 50 CARNOUSTIC LN | | | SPRINGBORO | OH | 45066 | |
| JOSEPH DANIEL | | 2104 N 68TH ST | | | WAUWATOSA | WI | 532131906 | |
| JOSEPH DAVIDSON | | 204 N MAPLE ST | | | EATON | OH | 45320 | |
| JOSEPH DAVIS | | 4127 GREENFIELD DR | | | ANDERSON | IN | 46013-5032 | |
| JOSEPH DAVIS | | 2680 GLENBAR CT | | | COLUMBUS | OH | 43219-3307 | |
| JOSEPH DELVECCHIO | | PO BOX 26322 | | | ROCHESTER | NY | 14626 | |
| JOSEPH DEVUONO | | 53162 FREDA | | | MACOMB TWP | MI | 48042 | |
| JOSEPH DIBBLE | | 3355 S 900 E | | | GREENTOWN | IN | 46936 | |
| JOSEPH DICARLO | | 4705 BRAMOOR COURT | | | KOKOMO | IN | 46902 | |
| JOSEPH DOCKEMEYER JR | | 2228 WESTDALE CT. | | | KOKOMO | IN | 46901 | |
| JOSEPH DOUGLASS | | 456 N. 600 W. | | | KOKOMO | IN | 46901 | |
| JOSEPH DOUGLASS | | 456 N 600 W | | | KOKOMO | IN | 469013757 | |
| JOSEPH DUNLOP | | 943 ARKBLACK TERRACE | | | ODENTON | MD | 21113 | |
| JOSEPH DURHAM | | 8890 LENNON RD | | | CORUNNA | MI | 48817 | |
| JOSEPH E PAPELIAN | | 1749 TIMSON LN | | | BLOOMFIELD HILLS | MI | 48302-2273 | |
| JOSEPH ELLIOTT | | 404 IRVIN | | | PLYMOUTH | MI | 48170 | |
| JOSEPH ENGEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOSEPH EVANS | | P O BOX 434 | | | MONTICELLO | MS | 39654-0434 | |
| JOSEPH EVRARD | | 6271 CANDLE LIGHT DR | | | RIVERSIDE | CA | 92509 | |
| JOSEPH FAIR | | 11960 STECK ROAD | | | BROOKVILLE | OH | 45309 | |
| JOSEPH FAIR | | 11960 STECK RD | | | BROOKVILLE | OH | 453099308 | |
| JOSEPH FASO | | 13123 NORTH RD | | | ALDEN | NY | 14004 | |
| JOSEPH FAVATA | | 6328 HERITAGE PT S | | | LOCKPORT | NY | 14094-6366 | |
| JOSEPH FETTER | | 3027 W BIRCH DR | | | BAY CITY | MI | 48706-1205 | |
| JOSEPH FINLEY | | 1299 DOEBLER DR | | | N TONAWANDA | NY | 14120 | |
| JOSEPH FINNERTY | | 23 CORAL WAY | | | CANFIELD | OH | 44406 | |
| JOSEPH FIORI | | 2400 LONGFELLOW LANE | | | MIDLAND | MI | 48640 | |
| JOSEPH FLETCHER, SR | | PO BOX 1305 | | | ATHENS | AL | 35612-6305 | |
| JOSEPH FOJTIK | | 5714 STATE ROAD 31 | | | RACINE | WI | 53402-9529 | |
| JOSEPH FONTE | | 12957 CANTIGNY WAY | | | CARMEL | IN | 46033-8696 | |
| JOSEPH FORD | | 8838 SHEPHERD RD | | | ONSTED | MI | 49265-9523 | |
| JOSEPH FOSTER | | 891 RIDGEMONT | | | TOWNSHIP | MI | 48382 | |
| JOSEPH FRAGASSI | | 77 BRIAR WOOD LN | | | ROCHESTER | NY | 146262730 | |
| JOSEPH FRANK | | 184 FAIR MEADOW DR | | | AUSTINTOWN | OH | 44515 | |
| JOSEPH FRANK | | 184 FAIRMEADOW DR | | | AUSTINTOWN | OH | 445152217 | |
| JOSEPH FRANKO | | 1884 MEADOWLARK DR | | | NILES | OH | 44446 | |
| JOSEPH FRANKO | | 1884 MEADOWLARK DR | | | NILES | OH | 444464133 | |
| JOSEPH FRAPPART III | | 3257 PRESCOTT | | | SAGINAW | MI | 48601 | |
| JOSEPH FRERICH | | 3778 LAKE LAPEER DR | | | METAMORA | MI | 48455 | |
| JOSEPH GACKI | | 49180 CLINTON TERRACE DRIVE | | | MACOMB | MI | 48044 | |
| JOSEPH GALGANSKI | | 4310 S AIRPORT RD | | | BRIDGEPORT | MI | 487229585 | |
| JOSEPH GALGOCI | | 1820 E HUNT RD | | | MAYVILLE | MI | 48744-9743 | |
| JOSEPH GALLES | | 1802 CADILLAC DRIVE EAST | | | KOKOMO | IN | 46902 | |
| JOSEPH GALONSKA | | 6350 BELMONT PL | | | SAGINAW | MI | 48603-3450 | |
| JOSEPH GARNER | | 3599 SEVILLE LANE | | | SAGINAW | MI | 48604 | |
| JOSEPH GEESE | | 5724 WILLOWBROOK DR | | | SAGINAW | MI | 486035457 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH GEISER | | 1959 CUSTER-ORANGEVILLE RD. | | | MASURY | OH | 44438 | |
| JOSEPH GERSTLE | | 4350 WILMINGTON PIKE | | | KETTERING | OH | 45440 | |
| JOSEPH GIAZZON | | 3312 EWINGS RD | | | NEWFANE | NY | 14108 | |
| JOSEPH GILLESPIE | | P.O.BOX 174 | | | WARREN | OH | 44482 | |
| JOSEPH GINEVRA | | 40 GUINEVERE DR | | | ROCHESTER | NY | 14626 | |
| JOSEPH GIZDIC | | 179 N SUMMIT RD. | | | GREENVILLE | PA | 16125-9227 | |
| JOSEPH GLADD | | 5937 PHILLIPS RICE RD | NE | | CORTLAND | OH | 44410 | |
| JOSEPH GLASS | | 340 SOUTH 20 STREET | | | SAGINAW | MI | 48601 | |
| JOSEPH GLENN | | PO BOX 666 | | | MOULTON | AL | 35650 | |
| JOSEPH GODSEY | | 127 KANSAS ST | | | ROCHESTER | NY | 14609 | |
| JOSEPH GOMOLUCH | | 1865 DALEY DR | | | REESE | MI | 48757-9231 | |
| JOSEPH GOUNGO JR | | 2681 ENGLISH RD | | | ROCHESTER | NY | 14616-1643 | |
| JOSEPH GRABIEC | | 1375 FOX DEN TR | | | CANFIELD | OH | 44406 | |
| JOSEPH GRABIEC | | 1375 FOX DEN TR | | | CANFIELD | OH | 444068305 | |
| JOSEPH GRACE | | 2703 NARLOCH ST | | | SAGINAW | MI | 486011341 | |
| JOSEPH GREEN | | 9308 STARK AVE | | | KANSAS CITY | MO | 64138-4814 | |
| JOSEPH GREKO | | 1480 LEO ST | | | SAGINAW | MI | 48638 | |
| JOSEPH GROLLING | | 1502 TRANSIT RD | | | KENT | NY | 14477 | |
| JOSEPH GUEST | | 20652 LASSEN ST. #39 | | | CHATSWORTH | CA | 91311 | |
| JOSEPH GUIDRY | | 110 N LOUISIANA AVE | | | KAPLAN | LA | 70548-4612 | |
| JOSEPH GUMINA | | 240 SURREY LN | | | ROCHESTER | NY | 483062749 | |
| JOSEPH GWIZDALA | | 1405 S MONROE | | | BAY CITY | MI | 48706 | |
| JOSEPH HARASIM | | 5775 NORTH 144 AVENUE | | | WALKERVILLE | MI | 49459-9464 | |
| JOSEPH HARCROW | | 42 BIRCHWOOD AVE APT 2 | | | WEST SENECA | NY | 14224 | |
| JOSEPH HARPER JR | | 40 S BRISTOL AVE | | | LOCKPORT | NY | 14094-4224 | |
| JOSEPH HARRISON | | 1425 W 15TH ST | | | ANDERSON | IN | 46016-3321 | |
| JOSEPH HARTER JR | | 4208 MICHAEL DR | | | KOKOMO | IN | 46902 | |
| JOSEPH HARTER JR | | 4208 MICHAEL DR | | | KOKOMO | IN | 469024730 | |
| JOSEPH HASENJAGER | | 3715 GREENBAY DR. | | | DAYTON | OH | 45415 | |
| JOSEPH HASENOHRL | | 3157 W. LAKE RD. | | | CLIO | MI | 484208819 | |
| JOSEPH HAYNES | | 105 ABBEY ROAD | | | NOBLESVILLE | IN | 46060 | |
| JOSEPH HEISLER | | 1000 URLIN AVENUE | UNIT 1014 | | COLUMBUS | OH | 43212 | |
| JOSEPH HENDRICKS | | 3463 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| JOSEPH HENDRICKS | | 3463 CINNAMON TRCE | | | KOKOMO | IN | 469013982 | |
| JOSEPH HERNANDEZ | | 5605 STONEY PLACE NORTH | | | SHELBY TWP | MI | 48316 | |
| JOSEPH HERRMANN | | 8681 S GLEN FOREST CT | | | OAK CREEK | WI | 53154-3533 | |
| JOSEPH HESSELL JR | | 51920 SEQUOYA DR | | | MACOMB | MI | 48042 | |
| JOSEPH HIGHTOWER | | 2123 TIBBETTS WICK ROAD | | | GIRARD | OH | 44420 | |
| JOSEPH HILLIER | | 2492 RIDGE RD | | | VIENNA | OH | 44473-9706 | |
| JOSEPH HISON | | PO BOX 364 | | | CORTLAND | OH | 444100364 | |
| JOSEPH HLINKA | | 43 BENTON ST | | | YOUNGSTOWN | OH | 445151723 | |
| JOSEPH HOLTSON | | 1002 W MULBERRY STREET | | | KOKOMO | IN | 46901 | |
| JOSEPH HUNTZINGER | | 4403 MCKIBBEN DRIVE | | | KOKOMO | IN | 46902 | |
| JOSEPH HUNTZINGER | | 4403 MCKIBBEN DRIVE | | | KOKOMO | IN | 469024719 | |
| JOSEPH ISGRO | | 222 N MAPLE DR | | | WILLIAMSVILLE | NY | 14221-7229 | |
| JOSEPH JACKSON | | 126 EASTWIND DRIVE | | | WARREN | OH | 44484 | |
| JOSEPH JANSEN | | 109 PRICE ST | | | LOCKPORT | NY | 14094-4934 | |
| JOSEPH JEAKLE | | 490 LAKE GEORGE RD | | | ATTICA | MI | 48412 | |
| JOSEPH JENKINS | | 1192 SHADY HILL CT | | | FLINT | MI | 48532-2362 | |
| JOSEPH JENKINS I, | | 508 MEADOW LN | | | SANDUSKY | OH | 448706303 | |
| JOSEPH JOESTGEN | | 320 GOLDEN LANE | | | OAK CREEK | WI | 53154 | |
| JOSEPH JOESTGEN | | 320 E GOLDEN LN | | | OAK CREEK | WI | 531544551 | |
| JOSEPH JONES | | 628 W 23RD ST | | | ANDERSON | IN | 46016-4134 | |
| JOSEPH JONES | | 200 JASPER HWY 15 | | | LAUREL | MS | 39443 | |
| JOSEPH KARIS | | 915 CENTRAL AVE | | | SANDUSKY | OH | 448703278 | |
| JOSEPH KELLER | | 5515 JEROME LANE | | | GRAND BLANC | MI | 48439 | |
| JOSEPH KELLY III | | 7846 PARK LANE AVE | | | JENISON | MI | 49428-9110 | |
| JOSEPH KIEBEL | | P.O. BOX 1241 | | | TRAVERSE CITY | MI | 49685 | |
| JOSEPH KILPELA | | 1905 HIDDEN MEADOW DR | | | HOWELL | MI | 48843 | |
| JOSEPH KISELICKA | | 2967 AUTUMN LANE | | | EAST TROY | WI | 53120-2572 | |
| JOSEPH KOKOSZKA | | 1381 ELM STREET | | | PLYMOUTH | MI | 48170 | |
| JOSEPH KORKUS | | 12471 NORTHERN WOODS CR | | | FREELAND | MI | 48623 | |
| JOSEPH KOSCIELECKI | | 3059 W. RIVERVIEW DR. | | | BAY CITY | MI | 48706 | |
| JOSEPH KRAMER | | 4932 BONNIE RD | | | DAYTON | OH | 454440-2143 | |
| JOSEPH KRUSKA | | 5302 MARY COURT | | | SAGINAW | MI | 48603 | |
| JOSEPH KRUSKA | | 5302 MARY CT | | | SAGINAW | MI | 486033635 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KUBICINA | | 2139 QUAIL RUN DR | | | CORTLAND | OH | 44410-1770 | |
| JOSEPH LACKIE | | 72 LARKSPUR LANE | | | AMHERST | NY | 14228 | |
| JOSEPH LACKIE | | 72 LARKSPUR LN | | | AMHERST | NY | 142281975 | |
| JOSEPH LAFRANCE | | 17261 LADUE ROAD | | | HOLLEY | NY | 14470 | |
| JOSEPH LAM | | 8315 CONSTITUTION BLVD APT 104 | | | STERLING HTS | MI | 48313-3859 | |
| JOSEPH LANG | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOSEPH LAPORTE | | PO BOX 7 | | | LUZERNE | MI | 48636 | |
| JOSEPH LARY II | | 13305 BALDWIN RD | | | CHESANING | MI | 48616-9593 | |
| JOSEPH LASHBROOK | | 4576 N WILDWOOD DR | | | FRANKFORT | IL | 46041 | |
| JOSEPH LEHMAN JR | | 4216 RIDGECLIFF DR | | | DAYTON | OH | 45440-3320 | |
| JOSEPH LEUCK | | 613 HEATHERWOOD COURT | | | NOBLESVILLE | IN | 460629175 | |
| JOSEPH LIBRERA | | 361 MCKINLEY AVE | | | KENMORE | NY | 14217-2421 | |
| JOSEPH LIENCZEWSKI | | 12925 SPENCER RD | | | HEMLOCK | MI | 48626-9725 | |
| JOSEPH LILEK | | 7726 HIDDEN RIDGE | | | FISHERS | IN | 46038 | |
| JOSEPH LIPP | | 2123 W CEDAR ST | | | OAK CREEK | WI | 531541307 | |
| JOSEPH LONG | | 4217 HARDWICH | | | WATERFORD | MI | 483292389 | |
| JOSEPH LOPEZ | | 1200 N COURTLAND AVENUE | | | KOKOMO | IN | 46901 | |
| JOSEPH LOPEZ | | 1110 CARDINAL COURT | | | GREENTOWN | IN | 46936 | |
| JOSEPH LUPO | | 1912 N HURON RD | | | PINCONNING | MI | 48650-7909 | |
| JOSEPH LUSCHIN | | 1512 GEDDES AVE NW | | | GRAND RAPIDS | MI | 49534 | |
| JOSEPH LYMAN | | 224 S TERRACE AVE | | | COLUMBUS | OH | 43204-3249 | |
| JOSEPH LYTLE | | 4779 MARCH AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| JOSEPH MANCUSO | | 394 SWEET ACRES DR | | | ROCHESTER | NY | 14612 | |
| JOSEPH MANGIAFESTO | | 5854 STONE RD | | | LOCKPORT | NY | 14094-1238 | |
| JOSEPH MANTESE | | 13367 HAWK DR | | | SHELBY TOWNSHIP | MI | 48315-1389 | |
| JOSEPH MARSH | | 100 SAND IRON COURT | | | BALDWINSVILLE | NY | 13027 | |
| JOSEPH MARSHALL | | 201 TIMBERLAKE DR LOT #116 | | | BRANDON | MS | 39047 | |
| JOSEPH MARTIN | | 2701 LAKESHORE ROAD | | | APPLEGATE | MI | 48401 | |
| JOSEPH MARTIN | | 21 SHORT HILLS DR | | | HILTON | NY | 14468 | |
| JOSEPH MATRISE | | 5556 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8637 | |
| JOSEPH MATURA | | 1875 WINESAP WAY | | | CARMEL | IN | 46032 | |
| JOSEPH MAZUROWSKI | | 420 FITZHUGH ST. | | | BAY CITY | MI | 48708 | |
| JOSEPH MCCOOEY | | 1226 MCKINLEY PKWY | | | LACKAWANNA | NY | 14218 | |
| JOSEPH MCGLINNEN | | 7855 HOFFMAN DR | | | WATERFORD | MI | 48327 | |
| JOSEPH MCLAUGHLIN | | 357 N SUMMIT RD | | | JAMESTOWN | PA | 16134-9208 | |
| JOSEPH MERLO | | 1209 FOUR WINDS CRT. | | | NILES | OH | 44446 | |
| JOSEPH MESSURI | | 6020 ST. ELIA COURT | | | CANFIELD | OH | 44406 | |
| JOSEPH MICCICHE | | 2120 STONE HEDGE DR | | | ONTARIO | NY | 145199715 | |
| JOSEPH MIHALOVIC | | 300 FOXWOOD DR. UNIT 170 | | | WATERFORD | WI | 53185 | |
| JOSEPH MILLER | | 2782 E 600 N | | | ALEXANDRIA | IN | 46001-8778 | |
| JOSEPH MOGAN | | 629 S COURT ST | | | CIRCLEVILLE | OH | 431131911 | |
| JOSEPH MOONEY | | 140 FLYNNWOOD DR. | | | ROCHESTER | NY | 14612 | |
| JOSEPH MORRIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOSEPH MUHLEISEN | | P.O. BOX 337 | | | LIVONIA | NY | 14487 | |
| JOSEPH MULARZ | | 8655 WOODWARD AVE | | | BARKER | NY | 14012 | |
| JOSEPH MULLIN | | 21 SUMMERVILLE DRIVE | | | ROCHESTER | NY | 14617 | |
| JOSEPH MULLIN | | 21 SUMMERVILLE DR | | | ROCHESTER | NY | 146171130 | |
| JOSEPH MUSICK JR | | 1546 OAKDALE NW | | | WARREN | OH | 44485 | |
| JOSEPH MUSICK JR | | 1546 OAKDALE DR NW | | | WARREN | OH | 444851828 | |
| JOSEPH MYERS | | 2553 SHANNON LN | | | KOKOMO | IN | 46901-5884 | |
| JOSEPH NAPPI | | 53 HILLCREST DRIVE | | | SPRINGBORO | OH | 45066 | |
| JOSEPH NAPPI | | 53 HILLCREST DRIVE | | | SPRINGBORO | OH | 450668586 | |
| JOSEPH NAVARRA | | 23090 YAMHILL RIVER RD | | | WILLAMINA | OR | 97396-9714 | |
| JOSEPH NELSON | | 1654 PLAYA DEL SOL | | | EL PASO | TX | 79911 | |
| JOSEPH NEWMAN | | 2024 SHERMAN ST | | | ANDERSON | IN | 46016-4066 | |
| JOSEPH NEWMAN | | 2884 GLACIER DR | | | SAGINAW | MI | 48603 | |
| JOSEPH NEY | | 1263N 1350E | | | GREENTOWN | IN | 46936 | |
| JOSEPH NICKLES | | 4151 JOHNSON RD | | | LOCKPORT | NY | 140941252 | |
| JOSEPH NICKOLA | | 5095 ROCKWOOD DR | | | GRAND BLANC | MI | 48439 | |
| JOSEPH NIEDERSTADT | | 1 BELT DRIVE | | | MONCKS CORNER | SC | 29461 | |
| JOSEPH NIERSTE | | 3508 MELODY LANE WEST | | | KOKOMO | IN | 46902 | |
| JOSEPH NOVAK | | 1005 DOWNEY ST | | | FLINT | MI | 48503 | |
| JOSEPH ORRISS | | 9038 BALDWIN RD | | | GAINS | MI | 48436 | |
| JOSEPH OWENS | | 2140 STEWART RD | | | MIDLAND | MI | 48640 | |
| JOSEPH OXLEY | | 5311 BEDROCK CT | | | FORT WAYNE | IN | 46825 | |
| JOSEPH P GUMINA | | 5820 DELPHI DR | M C 480 405 315 | | TROY | MI | 48098 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH PALID | | 5824 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| JOSEPH PAMER | | 1121 NEELD DR | | | XENIA | OH | 45385 | |
| JOSEPH PAPELIAN | | 1749 TIMSON LN | | | BLOOMFIELD | MI | 483022273 | |
| JOSEPH PERKINS | | 1315 BUSH CREEK DRIVE | | | GRAND BLANC | MI | 48439 | |
| JOSEPH PERKINS | | 1315 BUSH CREEK DRIVE | | | GRAND BLANC | MI | 484391618 | |
| JOSEPH PETRY JR | | 14 WEXFORD CIRCLE NW | | | CARTERSVILLE | GA | 30121-4760 | |
| JOSEPH PHILLIPS | | 4412 JOHN ST | | | NIAGARA FALLS | NY | 14305-1348 | |
| JOSEPH PIAZZA | | 1959 RAINBOW DRIVE | | | ROCHESTER HLS | MI | 483063243 | |
| JOSEPH PINTAR | | 5200 OLD BARN LANE | | | CLIO | MI | 48420 | |
| JOSEPH PLOTAR | | 4028 BEEBE ROAD | | | NEWFANE | NY | 14108 | |
| JOSEPH PLOTAR | | 4028 BEEBE ROAD | | | NEWFANE | NY | 141089663 | |
| JOSEPH POLK | | 1716 WILLOW CT | | | KOKOMO | IN | 46902 | |
| JOSEPH POPOVICH JR | | 3424 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228 | |
| JOSEPH POSCH | | 4905 STRUGEON CREEK PKWY | | | MIDLAND | MI | 48640 | |
| JOSEPH POSCH | | 4905 STRUGEON CREEK PKWY | | | MIDLAND | MI | 486402248 | |
| JOSEPH PRESTON | | 709 NORTH HEINCKE ROAD | | | MIAMISBURG | OH | 45342 | |
| JOSEPH PUTAREK,JR. | | 6274 TALA DR | | | POLAND | OH | 445142117 | |
| JOSEPH QUILICO | | 7205 SHARP ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH QUILICO | | 7205 SHARP RD | | | SWARTZ CREEK | MI | 484739429 | |
| JOSEPH RAGNONE | | 1031 ROMAN DR | | | FLINT | MI | 48507-4017 | |
| JOSEPH RALPH | | 2216 N SMITH RD | | | OWOSSO | MI | 48867 | |
| JOSEPH RANGEL | | 3999 S PARK RD | | | KOKOMO | IN | 46902-4869 | |
| JOSEPH RATELL | | 8164 MENLO CT. W. DR. | | | INDIANAPOLIS | IN | 46240 | |
| JOSEPH RICH | | 81 RIVER TRAIL DRIVE | | | BAY CITY | MI | 48706 | |
| JOSEPH RICHARD | | 2520 ZENAIDA AVE. | | | MCALLEN | TX | 78504 | |
| JOSEPH RIDDICK | | 75 PINE GROVE AVE | | | SOMERSET | NJ | 08873-2059 | |
| JOSEPH RIEDER | | 604 WORDSWORTH CT. | | | NOBLESVILLE | IN | 46060 | |
| JOSEPH ROBINSON | | 18454 144TH AVE | | | SPRING LAKE | MI | 49456-9133 | |
| JOSEPH ROGERS | | 3330 BURNING BUSH ROAD | | | BLOOMFLD VLG | MI | 483012166 | |
| JOSEPH ROHDE | | 12705 DICE ROAD | | | FREELAND | MI | 48623 | |
| JOSEPH ROLECKI | | 1076 WOODNOLL DRIVE | | | FLINT | MI | 48507 | |
| JOSEPH ROLECKI | | 1076 WOODNOLL DR | | | FLINT | MI | 485074712 | |
| JOSEPH ROMAN | | PO BOX 54 | | | VIENNA | OH | 444730054 | |
| JOSEPH ROSS | | 427 CHERRY HILL LANE | | | CORTLAND | OH | 44410 | |
| JOSEPH ROSS | | 427 CHERRY HILL LN | | | CORTLAND | OH | 444101104 | |
| JOSEPH ROZSAHEGYI | | 11012 EAGLE DR | | | KOKOMO | IN | 46901 | |
| JOSEPH RUDOLPH | | 7640 STANLEY MILL DR | | | CENTERVILLE | OH | 45459 | |
| JOSEPH RUDOLPH | | 7640 STANLEY MILL DR | | | DAYTON | OH | 454595143 | |
| JOSEPH SAIEVA | | 37 VINCE DR | | | ROCHESTER | NY | 14606 | |
| JOSEPH SALOIS | | 1161 WETTERS RD | | | KAWKAWLIN | MI | 48631-9469 | |
| JOSEPH SANTINI JR | | 6918 CREEKVIEW DR | | | LOCKPORT | NY | 14094 | |
| JOSEPH SANTOS | | 7198 WYTHE DR | | | NOBLESVILLE | IL | 46062 | |
| JOSEPH SAYERS | | 740 LAIRD AVE NE | | | WARREN | OH | 444835203 | |
| JOSEPH SCHAFER | | 1021 PINE HILL WAY | | | CARMEL | IN | 46032 | |
| JOSEPH SCHAFFER | | 1465 FOUNTAIN VIEW LANE | | | OXFORD | MI | 46371 | |
| JOSEPH SCHAFFER | | 5320 KATHERINE CT. | | | SAGINAW | MI | 48603 | |
| JOSEPH SCHILT | | RT 1 BOX 87 | | | STRANG | OK | 74367 | |
| JOSEPH SCHRAMKOSKI | | 723 W. SHERMAN | | | CARO | MI | 48723 | |
| JOSEPH SCHWAB | | 860 E OAKWOOD RD | | | OAK CREEK | WI | 53154-5824 | |
| JOSEPH SCHWIND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JOSEPH SCIBILIA | | 315 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| JOSEPH SEIFERT | | 8228 BLANK RD | | | BROOKVILLE | OH | 45309-8643 | |
| JOSEPH SEKERAK | | 1554 NEWTON FALLS PORTAGE RD | | | NEWTON FALLS | OH | 44444-9525 | |
| JOSEPH SEMAR | | 884 ETHELINDA WAY | | | BREA | CA | 92621 | |
| JOSEPH SENK | | 4378 BRADLEY-BROWNLEE RD | | | CORTLAND | OH | 44410 | |
| JOSEPH SHARP | | 6776 E. HOWE ROAD | | | BATH | MI | 48808 | |
| JOSEPH SHIPPRITT JR | | PO BOX 90263 | | | BURTON | MI | 48509-0263 | |
| JOSEPH SHRADER | | 8804 W 600 S | | | SHERIDAN | IL | 46069 | |
| JOSEPH SIERAKOWSKI | | 122 CANDLESTAND CIRCLE | | | GURLEY | AL | 35748 | |
| JOSEPH SIERAKOWSKI | | 122 CANDLESTAND CIRCLE | | | GURLEY | AL | 357488685 | |
| JOSEPH SIMMONS JR | | 2824 RASKOB | | | FLINT | MI | 48504 | |
| JOSEPH SIMON | | 4823 S. SALEM WARREN RD | | | NORTH JACKSON | OH | 44451 | |
| JOSEPH SIWICKI | | 8791 CARDIFF LANE SE | | | WARREN | OH | 44484 | |
| JOSEPH SIWICKI | | 8791 CARDIFF LN SE | | | WARREN | OH | 444843104 | |
| JOSEPH SKARZYNSKI | | 2249 SAMANTHA ST. #78 | | | DEPERE | WI | 54115 | |
| JOSEPH SKINNER JR | | 1114 KNIGHT ST | | | FLINT | MI | 48532-2716 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH SMITH | | 7176 E 50 N | | | GREENTOWN | IN | 46936-1079 | |
| JOSEPH SMITH | | 5150 HUNT RD | | | ADRIAN | MI | 49221 | |
| JOSEPH SMITH | | 1313 RIDGEWOOD DR | | | LOCKPORT | NY | 14094 | |
| JOSEPH SMITH JR | | 5157 WELL FLEET DR | | | DAYTON | OH | 45426-1419 | |
| JOSEPH SNITZER | | DELPHI SINGAPORE RM3-220 | 3044 W GRAND BLVD | | DETROIT | MI | 482023091 | |
| JOSEPH SPAKOWSKI | | 18 BLUE ASPEN WAY | | | ROCHESTER | NY | 14612 | |
| JOSEPH SPANKOWSKI | | 29200 MANOR DR | | | WATERFORD | WI | 53185-1171 | |
| JOSEPH SPRESS | | 9129 SHINANGUAG DR | | | GOODRICH | MI | 48438-9404 | |
| JOSEPH STAEUBLE | | 5067 GLENMINA DRIVE | | | CENTERVILLE | OH | 45440 | |
| JOSEPH STAEUBLE | | 5067 GLENMINA DR | | | DAYTON | OH | 454402205 | |
| JOSEPH STEHLIK | | 1665 BIRCHCREST DR | | | DEARBORN | MI | 48124 | |
| JOSEPH STIMAC | | 6240 GREENVIEW DR | | | BURTON | MI | 485091361 | |
| JOSEPH STOCKTON | | 1409 ROSEMILL DRIVE | | | CARMEL | IN | 46032 | |
| JOSEPH STORNELLO JR | | 2120 MEADOW DR | | | LINDENHURST | IL | 60046-9246 | |
| JOSEPH STRENG | | 8745 TIMBER TRAIL | | | FREELAND | MI | 48623 | |
| JOSEPH STRENG | | 8745 TIMBER TRL | | | FREELAND | MI | 486239542 | |
| JOSEPH STROUP | | 135 E MERIDIAN ST | | | ATLANTA | IN | 46031-9210 | |
| JOSEPH STURGEON | | 276 STAHL AVE | | | CORTLAND | OH | 44410 | |
| JOSEPH SUDIK JR | | 53 LINDEN AVENUE | | | NILES | OH | 44446 | |
| JOSEPH SULLIVAN JR | | 400 W CENTER ST | | | MEDINA | NY | 14103-1143 | |
| JOSEPH SVETTE JR | | 1041 WOODGLEN AVE | | | NEWTON FALLS | OH | 44444-9706 | |
| JOSEPH SWETZ JR | | 339 NORCREST DRIVE | | | ROCHESTER | NY | 14617 | |
| JOSEPH SYERSAK | | 10308 219TH AVE CT E SPACE #54 | | | BUCKLEY | WA | 98321 | |
| JOSEPH SZUDZIK | | 1 ASHTON PLACE | | | BUFFALO | NY | 14220 | |
| JOSEPH TABONE | | PO BOX 597 | | | WILSON | NY | 14172-0597 | |
| JOSEPH TANNER | | 360 CARTER STREET | | | RUSSIAVILLE | IN | 46979 | |
| JOSEPH TANTALO | | 303 SPENCER RD | | | ROCHESTER | NY | 14609 | |
| JOSEPH THOMAS | | 50 WHEATMORE COURT | | | SPRINGBORO | OH | 45066 | |
| JOSEPH THOMAS JR | | 269 PEPPER TREE LANE | | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH THOMAS JR | | 269 PEPPER TREE LANE | | | ROCHESTER HLS | MI | 483091132 | |
| JOSEPH THOMPSON | | 21335 OAKVIEW DR. | | | NOBLESVILLE | IN | 46062 | |
| JOSEPH THORNTON | | 19399 COMPTON STREET | | | ELKMONT | AL | 35620 | |
| JOSEPH TODOR | | 8495 S SHARON DR | | | OAK CREEK | WI | 531543477 | |
| JOSEPH TOLBERT | | 2615 BROOKSHIRE DRIVE | | | KOKOMO | IN | 46902 | |
| JOSEPH TOLBERT | | 2615 BROOKSHIRE DRIVE | | | KOKOMO | IN | 469024787 | |
| JOSEPH TORBA | | P.O. BOX 357 | | | KINSMAN | OH | 44428 | |
| JOSEPH TRONOLONE | | 845 WHITTIER RD | | | SPENCERPORT | NY | 14559 | |
| JOSEPH TUVELL | | 4864 W. WENGER RD. | | | CLAYTON | OH | 45315 | |
| JOSEPH VOLLMER | | 2385 RICHLEY RD. | | | CORFU | NY | 14036 | |
| JOSEPH WELLING | | 2713 CATALINA DR | | | ANDERSON | IN | 46012-4705 | |
| JOSEPH WETZEL | | 1847 JOHN GLENN | | | DAYTON | OH | 45420 | |
| JOSEPH WHITE | | 1020 WEST POINT DRIV | | | SCHAUMBURG | IL | 60193 | |
| JOSEPH WILES | | 5118 E S 900 | | | WALTON | IN | 46994 | |
| JOSEPH WILKE | | 75 BERRYHILL COURT | | | SPRINGBORO | OH | 45066 | |
| JOSEPH WILSON | | 3218 HOAGLAND BLACKSTUB | ROAD | | CORTLAND | OH | 44410 | |
| JOSEPH WILSON | | 3218 HOAGLAND BLACKSTUB ROAD | | | CORTLAND | OH | 444109171 | |
| JOSEPH YOON | | 5834 BIRKENHILLS CT | | | OAKLAND TOWNSHIP | MI | 48306 | |
| JOSEPH YOUNGS | | 13944 N MCKINLEY RD | | | MONTROSE | MI | 48457-9607 | |
| JOSEPH ZACHARIAH | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| JOSEPH ZACHARIAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | VI | 569621 | SINGAPORE |
| JOSEPH ZAGOREC | | 1797 THOMAS RD. | | | HUBBARD | OH | 44425 | |
| JOSEPH ZAKAR | | 6325 BURKWOOD DR. | | | CLAYTON | OH | 45315-9601 | |
| JOSEPH ZIELINSKI JR | | 9790 EAST WASHINGTON | | | SAGINAW | MI | 48601 | |
| JOSEPH ZIELINSKI JR | | 9790 E WASHINGTON RD | | | SAGINAW | MI | 486019445 | |
| JOSEPH ZUZULA | | 5408 N THOMAS RD | | | FREELAND | MI | 48623-8414 | |
| JOSEPHINE BETHEA | | PO BOX 717 | | | LOCKPORT | NY | 14095-0717 | |
| JOSEPHINE CHANT | | 3401 N DURAND ROAD | | | CORUNNA | MI | 48817 | |
| JOSEPHINE COX | | 3406 SPRINGDALE DR | | | KOKOMO | IN | 46902-9575 | |
| JOSEPHINE CUNNINGHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOSEPHINE DUIMSTRA | | 2836 BLUEWATER LANE S.W. | | | GRANDVILLE | MI | 494181113 | |
| JOSEPHINE ESPEJO | | 10301 CALLE INDEPENDENCA | | | FOUNTAIN VALLEY | CA | 92708 | |
| JOSEPHINE FLYNN | | 3681 CANDY LN | | | HERMITAGE | PA | 16148-3742 | |
| JOSEPHINE KANE | | 400 PRESTON BLVD | | | BOSSIER CITY | LA | 71111 | |
| JOSEPHINE LLOYD | | MOORGATE ROAD | APT#25 | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOSEPHINE PALMA | | 134 POLLET PLACE | KIRKBY | | ROCHESTER | NY | 14626 | |
| JOSEPHINE SLY | | 410 W SHEARMOR DR | | | TROTWOOD | OH | 45426-3614 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSEPHINE WISNER | | PO BOX 905 | | | JENISON | MI | 49429-0905 | |
| JOSEPHINE WRIGHT | | 1000 SHADY LN | | | TECUMSEH | MI | 49286-1744 | |
| JOSEPHUS MORRIS | | 9155 NORTH DELAWARE | | | INDIANAPOLIS | IN | 46240 | |
| JOSH LANDIS | | 52 MEADOW BROOKE DR. | | | BROOKVILLE | OH | 45309 | |
| JOSH WILLIAMS | | 16 BLACK OAK DR. | | | WEST MILTON | OH | 45383 | |
| JOSHUA CAYWOOD | | 7011 E. 89TH STREET | | | TULSA | OK | 74133 | |
| JOSHUA MCCALLIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JOSHUA MORENO | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JOSHUA WILLIAM J | | 626 ADMIRAL DR C | | | ANNAPOLIS | MD | 21401-2151 | |
| JOSIE CASAS | | 9872 W GUINIDA LANE | | | ANAHEIM | CA | 92804 | |
| JOSIE OATIES | | 1153 WILLIAMS BROTHERS ROAD | | | SMITHDALE | MS | 39664 | |
| JOSIE REED | | 5917 GLENN AVE | | | FLINT | MI | 48505-5155 | |
| JOSIE WILSON | | 1800 LINKS BLVD APT 1702 | | | TUSCALOOSA | AL | 35405 | |
| JOSUE FRAGOSO | | 7122 PORTER RD | | | GRAND BLANC | MI | 48439 | |
| JOVAN TOLEVSKI | | 213 STONY POINT RD | | | ROCHESTER | NY | 146241945 | |
| JOVENCIO SAMONTE | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| JOWONA JONES | | 3709 W SIEBENTHALER AVE | | | DAYTON | OH | 45406-1539 | |
| JOY BEELER | | 15400 GULF BLVD | UNIT 702 | | MADEIRA BEACH | FL | 33708 | |
| JOY BETTS | | P. O. BOX 786 | | | SILVERHILL | AL | 36576 | |
| JOY BINION | | 2645 WYNTERPOINTE COURT | | | KOKOMO | IN | 46901 | |
| JOY CHAPMAN | | 68 KRISTY LANE | | | CHELSEA | OK | 74016 | |
| JOY CHOUDHURY | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| JOY FERGUSON | | 1482 FERGUSON LN SE | | | BOGUE CHITTO | MS | 39629 | |
| JOY HOUGH | | 8490 E UPPER DRY FORK RD | | | MADISON | IN | 47250-8510 | |
| JOY MC KENZE | | 1096 RIVER VALLEY DR AP | | | FLINT | MI | 48532 | |
| JOY MC KENZE | | 1096 RIVER VALLEY DR APT 1100 | | | FLINT | MI | 48532 | |
| JOY RUSSO | | 94 HUBBARDSTON PLACE | | | BUFFALO | NY | 142282833 | |
| JOY SYPERT | | 3180 ROSELAWN DR | | | NILES | OH | 44446-1338 | |
| JOYCE AILLS | | 7278 VERONA RD | | | LEWISBURG | OH | 45338-8722 | |
| JOYCE ALSUP | | 2752 WENTWORTH AVENUE | | | DAYTON | OH | 45406 | |
| JOYCE ARON | | 40 LATHROP AVE | | | LE ROY | NY | 14482 | |
| JOYCE BRYANT | | 4046 TWIN LAKES CIR | | | CLAYTON | OH | 45315-8758 | |
| JOYCE BURGESS | | 125 BERWICK LANE | | | EAST AMHERST | NY | 14051 | |
| JOYCE BURNETTE | | 4801 N PARKWAY DR | | | KOKOMO | IN | 46901-3940 | |
| JOYCE CARLISLE | | 7457 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9487 | |
| JOYCE CARSEY | | 10176 HOGAN ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JOYCE CARSEY | | 10176 HOGAN RD | | | SWARTZ CREEK | MI | 484739119 | |
| JOYCE CHITTUM | | 577 W 5TH ST | | | PERU | IN | 46970-1844 | |
| JOYCE CLOUD | | 3006 BRANDED CT W | | | KOKOMO | IN | 46901-7005 | |
| JOYCE CORRIGAN | | 4311 SHADY VIEW DR #1-D | | | INDIANAPOLIS | IN | 46226-3797 | |
| JOYCE DENNIS | | 1015 SPRING DR | | | GASTONIA | NC | 28052 | |
| JOYCE DERRICO | | 407 HARTZELL AVE | | | NILES | OH | 44446-5219 | |
| JOYCE ELLIS | | 1849 MAVIE DR | | | DAYTON | OH | 45414-2103 | |
| JOYCE FAVILLE | | 5183 TRIPHAMMER RD | | | GENESEO | NY | 14454 | |
| JOYCE GRAY | | 4416 WILD FLOWER CIRCLE | | | BESSEMER | AL | 35022 | |
| JOYCE GRAY | | 4416 WILD FLOWER CIRCLE | | | BESSEMER | AL | 350228346 | |
| JOYCE HAYNES | | 815 BURLINGTON DRIVE | APT# 6 | | FLINT | MI | 48503 | |
| JOYCE HOFFMAN | | 2304 BETH DR | | | ANDERSON | IN | 46011 | |
| JOYCE HOFFMAN | | 2304 BETH DR | | | ANDERSON | IN | 460179680 | |
| JOYCE HUGHES | | P.O. BOX 444 | | | ROBERTSDALE | AL | 36567 | |
| JOYCE JORDAN | | 7296 COOK JONES RD | | | WAYNESVILLE | OH | 45068 | |
| JOYCE KANE | | 1803 BENT GRASS DR | | | ANDERSON | IN | 46013-2019 | |
| JOYCE KELLNER | | 12329 CLARK DR | | | ORIENT | OH | 43146 | |
| JOYCE L KOVAK TR | | JOYCE L KOVAK LIVING TRUST | UA 20399 | 2055 BONNIE BRAE NE | WARREN | OH | 44483-3517 | |
| JOYCE LESLIE | | 192 PALMER DR | | | SANDUSKY | OH | 44870-4480 | |
| JOYCE LUKER | | 2161 COUNTY ROAD 305 | | | MOULTON | AL | 35650 | |
| JOYCE MAGER | | 3458 DEWBERRY LANE | | | MACEDON | NY | 14502 | |
| JOYCE MAGER | | 3458 DEWBERRY LN | | | MACEDON | NY | 145028732 | |
| JOYCE MARLEY | | 4541 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| JOYCE MEYER | | 5390 SOMERSET LANE S | | | GREENFIELD | WI | 53221-3248 | |
| JOYCE MILLS | | PO BOX 781 | | | KOKOMO | IN | 46903-0781 | |
| JOYCE MOORE | | 2019 KOEHLER AVE. | | | DAYTON | OH | 45414 | |
| JOYCE MYERS | | 3470 N COUNTY ROAD 600 E | | | KOKOMO | IN | 46901-8477 | |
| JOYCE NITES | | 2039 CELESTIAL DR N.E. | | | WARREN | OH | 44484 | |
| JOYCE NUDGE | | 10689 W 00 NS | | | KOKOMO | IN | 46901 | |
| JOYCE PAYNE | | 6881 GARBER RD | | | DAYTON | OH | 45415 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOYCE PENNYCOFF | | 1976 W 500 S | | | SHARPSVILLE | IL | 46068 | |
| JOYCE POOLEY | | 207 CHRISTOPHER ST #10 | | | RAINBOW CITY | AL | 35906 | |
| JOYCE PROPES | | 6491 S COUNTY ROAD 700 E | | | WALTON | IN | 46994-9357 | |
| JOYCE ROBINSON | | 3606 FAIR LN. | | | DAYTON | OH | 45416 | |
| JOYCE RODRIGUEZ | | 3799 E COUNTY ROAD 400 S | | | KOKOMO | IN | 46902-9362 | |
| JOYCE RUSSELL | | 8035 E N 100 | | | FRANKFORT | IN | 46041-8972 | |
| JOYCE SHEELY | | 1013 E FIRMIN ST | | | KOKOMO | IN | 46902-2337 | |
| JOYCE SMITH | | 11893 GASTON HOLLOW RD | | | LESTER | AL | 356473305 | |
| JOYCE STANSBERRY | | 1921 VERSAILLES DR | | | KOKOMO | IN | 46902-5962 | |
| JOYCE WALKER | | 2008 DUPONT ST. | | | FLINT | MI | 48504 | |
| JOYCE WEAVER | | 6909 STATE ROUTE 571 | | | GREEAVILLE | OH | 45331-9669 | |
| JOYCE WEBER | | 6739 N CR 525 W | | | MIDDLETOWN | IN | 47356 | |
| JOYCE WELLS | | 317 E VIENNA ST | | | CLIO | MI | 48420-1424 | |
| JUAN ASCENCIO | | 3702 WHITTIER AVE | | | FLINT | MI | 48506 | |
| JUAN AYBAR | | 29 CONTINENTAL DR | | | LOCKPORT | NY | 14094 | |
| JUAN DIAZ | | 222 KARTES DR | | | ROCHESTER | NY | 14616 | |
| JUAN GONZALEZ | | 3092 E. WASHINGTON RD | | | SAGINAW | MI | 48601 | |
| JUAN GONZALEZ | | 1605 ORANGE BLOSSOM LOOP | | | LAREDO | TX | 78041 | |
| JUAN NIETO | | 13673 S 1050 E | | | CONVERSE | IN | 46919 | |
| JUAN NIETO | | 13673 S 1050 E | | | CONVERSE | IN | 469199227 | |
| JUANA ROMEO | | 23 DILLA ESPERANZA D | | | NAGUABO | | 718 | PUERTO RICO |
| JUANDA MADISON | | PO BOX 308 | | | WARREN | OH | 44482-0308 | |
| JUANITA BROWN | | 253 SUNDOWN TRL | | | JACKSON | MS | 39212-3212 | |
| JUANITA BURCHAM | | 4023 PRYSTUP PL | | | DAYTON | OH | 45439-2641 | |
| JUANITA COLEMAN | | 2043 E TOBIAS RD | | | CLIO | MI | 48420-7917 | |
| JUANITA HECHT | | 1947 W HAVENS ST | | | KOKOMO | IN | 46901 | |
| JUANITA MC CREA | | 198 LINCOLN ST | | | ROCHESTER | NY | 14605-1415 | |
| JUANITA MILLS | | 6107 DAVID BERGER ST | 1101 BEACH STREET | | MT MORRIS | MI | 48458-2709 | |
| JUANITA WATKINS | | 2384 KENWOOD DR | | | ADRIAN | MI | 49221 | |
| JUARIAH BINTE KOTHIRAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JUAT BUAY TONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JUAT HWEE GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JUAY MIANG HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JUCHNIEWICZ | | 2169 S 59TH ST | | | WEST ALLIS | WI | 53219-1550 | |
| JUDETH FEIGHAN | | 48888 OAK ARBOR COURT | | | UTICA | MI | 48317 | |
| JUDGE WASHINGTON | | 129 GOODING ST | | | LOCKPORT | NY | 14094-2203 | |
| JUDI NESSELBUSH | | 30 LINCOLNSHIRE DRIVE | | | LOCKPORT | NY | 14094 | |
| JUDI STATLER | | PO BOX 144 | | | GENESEE | MI | 48437-0144 | |
| JUDITH ANDRYKOVICH | | 5441 MAPLE PARK DR | | | FLINT | MI | 48507 | |
| JUDITH BEVERIDGE | | 1905 YOULL ST | | | NILES | OH | 44446 | |
| JUDITH BOBO | | 5438 HIDDEN RIDGE TRL | | | LINDEN | MI | 48451-8816 | |
| JUDITH BROWN | | 6460 NW 60TH AVENUE | | | CHIEFLAND | FL | 32626 | |
| JUDITH BROWN | | 3060 PINEGATE DRIVE | | | FLUSHING | MI | 48433 | |
| JUDITH BROWN | | 9378 WOODSIDE TRAIL | | | SWARTZ CREEK | MI | 48473-8534 | |
| JUDITH BRUESEWITZ | | 3328 S DELAWARE AVE | | | MILWAUKEE | WI | 53207-3704 | |
| JUDITH BUTTS | | 3065 STARDUST DRIVE | | | BEAVERCREEK | OH | 45432 | |
| JUDITH BUTTS | | 3065 STARDUST DRIVE | | | BEAVERCREEK | OH | 454322440 | |
| JUDITH BYWATER | | 1350 E PUETZ RD | | | OAK CREEK | WI | 531543312 | |
| JUDITH COOK | | 5249 FIELD RD | | | CLIO | MI | 48420-8220 | |
| JUDITH CORSINI | | 1737 LARKMOOR BLVD. | | | BERKLEY | MI | 48072 | |
| JUDITH DAUGHERTY | | 2140 DORSET LANE | | | HUDSON | OH | 44236 | |
| JUDITH DICKERSON | | 3227 S. 98TH STREET | | | MILWAUKEE | WI | 53227 | |
| JUDITH DOUGLAS | | 1433 TAM O SHANTER LN | | | KOKOMO | IN | 46902-3117 | |
| JUDITH EVANS | | 323 MAPLE ST | | | TIPTON | IN | 46072 | |
| JUDITH FERRER | | 36317 SAINT RAPHAEL DR | | | MURRIETA | CA | 92562 | |
| JUDITH FITZGERALD | | 25011 BREEZY POINT RD | | | WIND LAKE | WI | 53185 | |
| JUDITH FLAGG | | 48 HARWIN DR | | | ROCHESTER | NY | 14623 | |
| JUDITH GAINES | | 3419 DEBRA DR | | | ANDERSON | IN | 46011 | |
| JUDITH GAINES | | 3419 DEBRA DR | | | ANDERSON | IN | 460129624 | |
| JUDITH GEITMAN | | 14786 CENTER ST | | | ALPENA | MI | 49707-9115 | |
| JUDITH GIULIANI | | 11260 BISHOP LN | | | TOMAHAWK | WI | 54487-9516 | |
| JUDITH GODWIN | | 822 BROOKWOOD DR | | | TROY | OH | 45373 | |
| JUDITH GROSS | | 2112 WESTSIDE RD | | | ROCHESTER | IN | 46975-8682 | |
| JUDITH GUGE | | 1026 S. PLATE STREET | | | KOKOMO | IN | 46902 | |
| JUDITH HARNEY | | 1313 W MADISON | | | KOKOMO | IN | 46901 | |
| JUDITH HAUERWAS | | 7987 SOUTH SUSANNA COURT | | | FRANKLIN | WI | 53132 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JUDITH HEIDT | | 188 ELMGROVE ROAD | | | ROCHESTER | NY | 14626 | |
| JUDITH HENNESSEY | | 353 LAMARCK DR. | | | SNYDER | NY | 14226 | |
| JUDITH HILL | | 3094 ARMEN AVENUE | | | KETTERING | OH | 45432 | |
| JUDITH HOULE | | 1459 SCHAFER DR | | | BURTON | MI | 48509 | |
| JUDITH HUEBER | | 46 MINARD ST | | | LOCKPORT | NY | 14094 | |
| JUDITH HUNTER | | 1051 E ROWLAND AVE | | | WEST COVINA | CA | 91790 | |
| JUDITH JAENICKE | | 5975 W. MICHIGAN, C-2 | | | SAGINAW | MI | 48638 | |
| JUDITH JARKE | | 1180 N COUNTY ROAD 400 E | | | KOKOMO | IN | 46901-3625 | |
| JUDITH JOHNSON | | 8018 W 400 S | | | RUSSIAVILLE | IN | 46979-9534 | |
| JUDITH KIJOWSKI | | 3586 NORTHCREEK RUN | | | N TONAWANDA | NY | 14120 | |
| JUDITH KILGORE | | 73 NAVAJO TRL | | | GIRARD | OH | 44420-3621 | |
| JUDITH KINNISON | | 3382 S RAINBURST PL | | | TUCSON | AZ | 85713-6832 | |
| JUDITH KNISLEY | | 13 COLLEY PL | | | DAYTON | OH | 454201810 | |
| JUDITH MARSH | | 188 SPICEWOOD LANE | | | POWELL | OH | 43065 | |
| JUDITH MATZELLE | | 5345 IROQUIS COURT | | | CLARKSTON | MI | 48348 | |
| JUDITH MATZELLE | | 5345 IROQUOIS CT | | | CLARKSTON | MI | 483483015 | |
| JUDITH MCKEON | | PO BOX 433 | | | SAINT HELEN | MI | 48656-0433 | |
| JUDITH MIDDLETON | | 3517 MILLER RD. | | | FLINT | MI | 48503 | |
| JUDITH MIKELS | | 1500 E PUSCH WILDERNESS DR | BOX 4108 | | ORO VALLEY | AZ | 85737 | |
| JUDITH MOORE | | 4004 JEFFREY LANE | | | KOKOMO | IN | 46902 | |
| JUDITH NEFF | | 2200 SHUMWAY CT. | | | BEAVERCREEK | OH | 45431-3018 | |
| JUDITH OYLER | | PO BOX 313 | | | BURLINGTON | IN | 46915-0313 | |
| JUDITH PARIS | | 13922 WASHITA CT | | | CARMEL | IN | 46033 | |
| JUDITH PEREZ | | 3811 S HANSON AVE | | | MILWAUKEE | WI | 53207-4041 | |
| JUDITH PHILLIPS | | PO BOX 671 | | | CANFIELD | OH | 44406-0671 | |
| JUDITH PHILLIPS | | 1016 GENESEE AVE NE | | | WARREN | OH | 44483-4212 | |
| JUDITH POPE | | 5325 OLD SPRINGFIELD RD | | | TIPP CITY | OH | 45371-9274 | |
| JUDITH S MATZELLE | | 5345 IROQUOIS CT | | | CLARKSTON | MI | 48348 | |
| JUDITH SHORTREED | | 2086 QUAIL RUN DR | | | CORTLAND | OH | 44410-1828 | |
| JUDITH SMITH | | 8820 DELIN THOMAS RD | | | KINSMAN | OH | 44428-9308 | |
| JUDITH SPENCER | | 709 CHESTNUT ST | | | KOKOMO | IN | 46902-2017 | |
| JUDITH THIRY | | 5819 OAK HILL DR | | | WEST FARMINGTON | OH | 44491-9751 | |
| JUDITH TROESTLER | | 3351 S ILLINOIS AVE | | | MILWAUKEE | WI | 53207-3713 | |
| JUDITH VAN SINGEL | | 8162 WINDING DR. SW | | | BYRON CENTER | MI | 49315 | |
| JUDITH WALKER | | 578 N HURON VIEW RD. | PO BOX 558 | | PORT SANILAC | MI | 48469 | |
| JUDITH WILKINS | | 3220 RED FOX RUN DR NW | | | WARREN | OH | 44485-1578 | |
| JUDITH WISWELL | | 1122 CLEARVIEW ST NW | | | WARREN | OH | 44485-2423 | |
| JUDSON LOBDELL | | 7417 JOMEL DR | | | WEEKI WACHEE | FL | 34607-2015 | |
| JUDY ALBERT | | 5498 PIERCE RD NW | | | WARREN | OH | 44481-9310 | |
| JUDY ANDROSKY | | 2055 GOLFCREST DR | | | DAVISON | MI | 48423-8377 | |
| JUDY BEARDSLEY | | 13097 WESTSHORE DR | | | HOUGHTON LAKE | MI | 48629 | |
| JUDY BEELER | | 2024 KERRI LYNN LN | | | KOKOMO | IN | 46902-7409 | |
| JUDY BELL | | 9062 BRIARBROOK DR NE | | | WARREN | OH | 444841743 | |
| JUDY CLARK | | 2120 PATRICIA DR | | | KETTERING | OH | 45429 | |
| JUDY EDGELY | | 109 W SIRIUS AVE | | | ANAHEIM | CA | 92802 | |
| JUDY FRANKLIN | | 6410 W STERLING RD | | | STERLING | MI | 48659-9712 | |
| JUDY GEORGE | | 104 ST. ANDREWS | | | COURTLAND | OH | 44410-0000 | |
| JUDY GOYETTE | | 15175 BECKER DR | | | MECOSTA | MI | 49332 | |
| JUDY GRAHAM-BLOUNT | | 1650 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| JUDY GRIMES | | 624 HIGHLAND DR | | | MOULTON | AL | 356504118 | |
| JUDY HARRIS | | 1922 MOSAIC TRAIL | | | MURFREESBORO | TN | 37130 | |
| JUDY HENRY | | 3209 E 11TH ST | | | ANDERSON | IN | 46012-4513 | |
| JUDY JOHNSON | | 5203 S 200 W | | | PERU | IN | 46970-7785 | |
| JUDY LATHAM | | 3121 GREENFIELD ST. NW | | | WARREN | OH | 44485-1346 | |
| JUDY LECHMAN | | 6185 RICHFIELD RD | | | FLINT | MI | 48506-2205 | |
| JUDY LOMBARDO | | P O BOX 40144 | | | TUSCALOOSA | AL | 35404 | |
| JUDY MANN | | 2094 KENDALL RD | | | KENDALL | NY | 14476 | |
| JUDY MICKEY | | 159 UPPER HILLSIDE DR | | | BELLBROOK | OH | 45305-2122 | |
| JUDY MILLER | | 2217 MALLARD DR. | | | REESE | MI | 48757 | |
| JUDY MONTIE | | 13030 OYSTER LAKE RD | | | HOLLY | MI | 48442-8326 | |
| JUDY MOSS | | 6181 W FRANCES RD | | | CLIO | MI | 484208548 | |
| JUDY MOTON | | 3245 MONTANA AVE | | | FLINT | MI | 48506-2552 | |
| JUDY NOYE | | 1122 CLEVELAND AVE | | | NIAGARA FALLS | NY | 14305-2712 | |
| JUDY PEITSMEYER | | 7501 142 AVE NORTH | LOT# 516 | | LARGO | FL | 33771 | |
| JUDY POKLAR | | 4083 W. COLLEGE AVENUE | | | MILWAUKEE | WI | 53221 | |
| JUDY PORRONI | | 43 HAMILTON DR | | | LOCKPORT | NY | 14094-5518 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JUDY REESE | | 819 1/2 E TAYLOR | | | KOKOMO | IN | 46901 | |
| JUDY REIN | | 77 S OUTER DR | | | VIENNA | OH | 44473-9729 | |
| JUDY SANDERSON | | 19119 US HWY 90 APT.# 21 | | | ROBERTSDALE | AL | 36567 | |
| JUDY SASSE | | 12691 GRATIOT RD | | | SAGINAW | MI | 48609-9656 | |
| JUDY SAXTON | | 1922 SHEPARD DRIVE, S.W. | | | DECATUR | AL | 35603 | |
| JUDY SCHALL | | 6996 JAYSVILLE ST JOHNS RD | | | GREENVILLE | OH | 45331 | |
| JUDY SEE | | 2800 PINEGROVE DR | | | W CARROLLTON | OH | 45449-3351 | |
| JUDY SELLERS | | 4118 HIGHWAY 84 E | | | LAUREL | MS | 39443-7383 | |
| JUDY SPRINGER | | 17222 LEATHERWOOD DR | | | ATHENS | AL | 35611 | |
| JUDY SWAIN | | 405 S 9TH ST | | | GADSDEN | AL | 359032414 | |
| JUDY SWANSON | | 8994 AMY LEIGH LANE | | | CLARENCE | NY | 14032 | |
| JUDY TANNER | | 630 W. PALM #21 | | | ORANGE | CA | 92868 | |
| JUDY VARNAU | | 11363 S 200 W | | | BUNKER HILL | IN | 46914 | |
| JUDY WANKE | | 2641 SOUTH 300 EAST | | | KOKOMO | IN | 46902 | |
| JUDY WEATHERS | | 4486 FORSYTHE | | | SAGINAW | MI | 48638 | |
| JUDY ZINK | | 13059 DECHANT ROAD | | | FARMERSVILLE | OH | 45325 | |
| JUERGEN KAGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JUERGEN STEUPERT | | 8106 REMINGTON COURT | | | CLARKSTON | MI | 48348 | |
| JUERGEN STEUPERT | | 8106 REMINGTON COURT | | | CLARKSTON | MI | 48348448478 | |
| JUERGEN STROBL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JUGAL VIJAYVARGIYA | | PO BOX 74901 M/C 481.DEU.017 | | | ROMULUS | MI | 481740901 | |
| JUGAL VIJAYVARGIYA | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| JULAIHA BT ABDUL ZALAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| JULANNE DAHLQUIST | | 7828 W 00 NS | | | KOKOMO | IN | 46901 | |
| JULE HEGWOOD | | 641 HEARTLAND TRACE | | | DAYTON | OH | 45458 | |
| JULE HEGWOOD | | 641 HEARTLAND TRCE | | | DAYTON | OH | 454583648 | |
| JULEE KLOPP | | 8988 HAMMOND DR | | | EDEN | NY | 14057 | |
| JULES CHAUVAUX | | 9604 W. 200 S. | | | RUSSIAVILLE | IL | 46979 | |
| JULIA BADE | | 4219 NORTHSHORE DRIVE | | | FENTON | MI | 48430 | |
| JULIA CALDWELL | | 1426 CORDELL AVE | | | COLUMBUS | OH | 43211-2253 | |
| JULIA HUYNH | | 4403 W. DETROIT PLACE | | | BROKEN ARROW | OK | 74012 | |
| JULIA LEON-TRUUMEEL | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| JULIA LOCHRICO | | 1184 EWING PL | | | GULF SHORES | AL | 36542 | |
| JULIA OBERLIN | | 797 E 500 N | | | WINDFALL | IN | 46076 | |
| JULIA O'SHEA | | 544 OLD NIAGARA RD. | | | LOCKPORT | NY | 14094 | |
| JULIA PEREZ | | 4610 S. HAMLET | | | SAGINAW | MI | 48603 | |
| JULIA POGUE | | 7346 OAKBAY DR | | | NOBLESVILLE | IN | 46062 | |
| JULIAN BOSQUEZ JR | | 2601 PACKARD RD | | | SAND CREEK | MI | 49279-9757 | |
| JULIAN BRIDGER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| JULIAN BRYANT | | 242 FOXGLOVE RD | | | FITZGERALD | GA | 317507151 | |
| JULIAN FLUTY | | 405 5TH ST | | | FENTON | MI | 48430-1931 | |
| JULIAN GUERRA DE LA TORRE | | 501 N. BRIDGE STREET | SUITE #321 | | HIDALGO | TX | 78557 | |
| JULIAN PEASANT III | | 2446 ELSMERE AVE. | | | DAYTON | OH | 45406 | |
| JULIAN RONQUILLO | | 1474 GENE TORRES | | | EL PASO | TX | 79936 | |
| JULIAN SORIA | | 635 ADAMS RD | | | SAGINAW | MI | 48609-6875 | |
| JULIAN WARNER | | 3609 ALDRIDGE BND | | | DECATUR | AL | 356035443 | |
| JULIANA KRUM | | 4382 ROXBURGHE DRIVE | | | BRECKSVILLE | OH | 44141 | |
| JULIANA PIATKOWSKI | | 20316 WASHTENAW | | | HARPER WOODS | MI | 48225 | |
| JULIANNA USITALO | | 700 N. CORONADO, APT. 1007 | | | CHANDLER | AZ | 85224 | |
| JULIANE PANKRATZ | | 3505 MATTHES AVENUE | | | SANDUSKY | OH | 44870 | |
| JULIANNE STEFANEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| JULIE ADDISON | | 4401 N 1200 E | | | GREENTOWN | IL | 46936 | |
| JULIE BIERMANN | | 111RICHLAND ROAD | | | XENIA | OH | 45385 | |
| JULIE CARNEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JULIE CARR | | 2165 E PETERSON RD | | | TROY | OH | 453739771 | |
| JULIE DENNIS | | 6556 LOBLOLLY DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| JULIE DINH | | 51 PHILLIPSBURG | | | IRVINE | CA | 92720 | |
| JULIE EAST | | 1550 STONE RD | | | ROCHESTER | NY | 146151529 | |
| JULIE FULLER | | 4034 HIGHLAND SPRINGS DR | | | KOKOMO | IN | 46902-4884 | |
| JULIE HADDING | | 7973 HICKORY RIDGE RD | | | HOLLY | MI | 48442 | |
| JULIE HARNED | | 4764 BIRNBAUM DRIVE | | | BAY CITY | MI | 48706 | |
| JULIE HOBBS | | 24506 SUNSHINE DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| JULIE HYLKEMA | | 6599 DYSINGER RD | | | LOCKPORT | NY | 14094-7970 | |
| JULIE JARAKI | | 14246 CHARITY CHASE CIR | | | WESTFIELD | IN | 46074 | |
| JULIE KLEINAU | | 3233 OLD KAWKAWLIN RD | | | BAY CITY | MI | 48706 | |
| JULIE KRAMP | | 4 PARK LANE CIRCLE | | | LOCKPORT | NY | 14094-4709 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JULIE LEWIS | | 111 WESTMORLAND DR E | | | KOKOMO | IN | 46901 | |
| JULIE MCNEESE | | 2313 SPRINGDALE ROAD, SE | | | DECATUR | AL | 35601 | |
| JULIE MOONEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JULIE PAUL | | 8366 E 50 S | PO BOX 231 | | GREENTOWN | IN | 469360231 | |
| JULIE RETHLAKE | | 1698 W 300 S | | | KOKOMO | IN | 46902 | |
| JULIE SCHULTZ | | 8135 WEST AVE | | | GASPORT | NY | 14067 | |
| JULIE STOUDER | | 1275 N. - 800 W. | | | ANDREWS | IN | 46702 | |
| JULIE STRAMA | | 5420 KING-GRAVES RD | | | VIENNA | OH | 44473 | |
| JULIE TANG | | 2356 CLAYMONT DR | | | TROY | MI | 48098 | |
| JULIE WEBB | | 1945 W SKYVIEW DR | | | BEAVERCREEK | OH | 454322438 | |
| JULIE WOODRUFF | | 28 BRADFORD HILL ROAD | | | FAIRPORT | NY | 14450 | |
| JULIE YUHASZ | | 81 MOHICAN DRIVE | | | GIRARD | OH | 44420 | |
| JULIEANN MORRIS | | 23 VERMONT AVE | | | YOUNGSTOWN | OH | 445121122 | |
| JULIEN QUILLIARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JULIENNE GALANTE-FOX | | 5315 CANADICE LAKE RD | | | HEMLOCK | NY | 14466 | |
| JULIENNE GALANTE-FOX | | 5315 CANADICE LAKE RD | | | HEMLOCK | NY | 144669650 | |
| JULIO VAZQUEZ JR | | 46 ZYGMENT ST | | | ROCHESTER | NY | 146212420 | |
| JULIUS FODO JR | | 356 BOWKER RD | | | MUNGER | MI | 48747-9727 | |
| JULIUS HALL | | 1957 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342 | |
| JULIUS NORMAN | | 1751 WOODLAND TRCE | | | AUSTINTOWN | OH | 44515-4856 | |
| JULIUS WILLIAMS | | 2014 SHAFTESBURY RD | | | DAYTON | OH | 45406-3818 | |
| JUMADI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| JUN LU | | 6690 N. WOODVIEW | | | SAGINAW | MI | 48603 | |
| JUN SASAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| JUNE ALLEN | | 11025 SPENCER RD | | | SAINT CHARLES | MI | 48655-9552 | |
| JUNE COEN-HEWITT | | 5513 SANDY LN | | | COLUMBIAVILLE | MI | 48421 | |
| JUNE CRAIN | | 4758 MICHIGAN BOULEVARD | | | YOUNGSTOWN | OH | 44505 | |
| JUNE DEANTONIO | | 1344 FRANKLIN WIND PLACE | | | EL PASO | TX | 79912 | |
| JUNE FARNFIELD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JUNE HANKO | | 901 GAYFER AVE APT 612 | | | FAIRHOPE | AL | 36532 | |
| JUNE HOW | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| JUNE LALITE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| JUNE WADE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| JUNG-GEE YOUN | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JUNG-GOOK KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| JUNIOR LOYER | | 7172 WILSON RD | | | OTISVILLE | MI | 48463-9426 | |
| JUNQIANG SHEN | | P O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| JUNQIANG SHEN | | MC481CHN009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| JURGEN WERNER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| JURKO DEBORAH A | | 7115 BROCKWAY AVE | | | BROOKFIELD | OH | 44403-9753 | |
| JUSTIN TARVER | | 5876 CORALBERRY DR | | | CLAYTON | OH | 45315-9785 | |
| JUSTIN WHITE | | 17 OAKMONT TRAIL | | | SOMERVILLE | AL | 35670 | |
| JUSTINA JOHNSON | | PO BOX 173 | | | ARCADIA | IN | 46030 | |
| JUSTINE DIMITROFF | | 33 PROSPECT ST. | | | LOCKPORT | NY | 14094 | |
| K BALASUBRAMANIAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K CHETHAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K DUNLAP | | 140 BRIGHTON RD | | | SPRINGFIELD | OH | 45504 | |
| K GOPI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K MCDERMOTT JR | | 817 BREEZY WOODS DR | | | RUSSIAVILLE | IN | 46979 | |
| K MYLARI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K PILKINGTON | | 6431 PHEASANT FINCH AVE | | | DAYTON | OH | 45424 | |
| K RAMESH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K S KARUNAPPA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| K. INDIRANI RAJENDIRAN | | ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| K. MARQUARDT | | 925 HORMELL RD | | | WILMINGTON | OH | 45177-9004 | |
| KAI CHEK BOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAI CHUAN CHER | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAI TAT TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAILASH AHUJA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KAILASH JAIN | | 1939 SPICEWAY DRIVE | | | TROY | MI | 48098 | |
| KAILASH JAIN | | 1939 SPICEWAY DR | | | TROY | MI | 480984384 | |
| KAIUS POLIKARPUS | | 2445 GREEN ACRES RD | | | GRAND BLANC | MI | 48439 | |
| KAK NG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KALIYAMA A/P KRISHNEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KALLAPPA CHOLAPPANAVAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| KALVIS BROWN | | 740 W BUNDY AVE | | | FLINT | MI | 48505-1945 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAM LING TONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAM TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAMAL KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KAMINI TARA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KAMLA BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KAMLESH THAPLIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KAMRAN SHIRAZI | | 6323 E 169TH ST | | | NOBLESVILLE | IN | 46062 | |
| KAMRON HAYS | | 12953 FLEETWOOD N DR | | | CARMEL | IN | 46032 | |
| KANCHAN EKKA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KANWAL MANCHANDA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KAPAL'ZWA KUPE | | 8151 PINE FOREST CT | | | DAVISBURG | MI | 48350 | |
| KAR WOEI KEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KARA DISKO | | 1690 STILLWAGON RD | | | NILES | OH | 44446 | |
| KAREN ALENDER | | 2601 GREENTREE LN | | | KOKOMO | IN | 46902-2951 | |
| KAREN ALLES | | 3015 BEWELL AVE SE | | | LOWELL | MI | 49331-9517 | |
| KAREN ANDREWS | | 1232 BRIARCLIFFE DR | | | FLINT | MI | 48532 | |
| KAREN ASADOURIAN | | 453 E CYCLAMEN CHASE | | | WESTFIELD | IN | 46074 | |
| KAREN BERENCSI | | 1441 BLUNT ST. | | | MINERAL RIDGE | OH | 44440-9705 | |
| KAREN BETZ | | 13240 IRISH RD | | | MILLINGTON | MI | 48746-9222 | |
| KAREN BINDER | | 3325 TIMBER VALLEY DR | | | KOKOMO | IN | 469025081 | |
| KAREN BIRD | | 56 WILLMAE RD | | | ROCHESTER | NY | 14616-3706 | |
| KAREN BLAZEK | | 155 OAK KNOLL AVE NE | | | WARREN | OH | 44483-5418 | |
| KAREN BLUNDELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KAREN BOSWELL | | 12090 SCOTT ROAD | | | FREELAND | MI | 48623 | |
| KAREN BRADSHAW | | 3663 BUCHANAN AVE SPC 88 | | | RIVERSIDE | CA | 92503-4835 | |
| KAREN BRANDON | | PO BOX 3264 | | | WARREN | OH | 44485-0264 | |
| KAREN BRESNAHAN | | 1639 SUNNY ESTATES DR | | | NILES | OH | 44446-4137 | |
| KAREN BROOKS | | 608 LELAND AVE | | | DAYTON | OH | 45417-1548 | |
| KAREN BURGESS | | 525 2ND AVE NE | | | CARMEL | IN | 46032 | |
| KAREN BUTLER | | 8525 S CATHLYNN CT | | | OAK CREEK | WI | 53154-8009 | |
| KAREN BYFIELD | | 11 DORSETWOOD DR | | | ROCHESTER | NY | 14612 | |
| KAREN CANSLER | | 5472 BROOMALL ST | | | DAYTON | OH | 45424-6131 | |
| KAREN CARMICHAEL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KAREN CARR | | 40 HOLCOMB STREET | | | ROCHESTER | NY | 14612 | |
| KAREN CLARK | | 1909 PINECROFT LANE | | | WYOMING | MI | 49519 | |
| KAREN COBB | | 5060 VAN NESS DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| KAREN COBB | | 5060 VANN NESS DR. | | | BLOOMFIELD HL | MI | 483022660 | |
| KAREN COLANGELO | | 6136 HEFLEY SQ. | | | WESTMINSTER | CA | 92683 | |
| KAREN COLLINS | | 440 N 500 W | | | ANDERSON | IN | 46011-1458 | |
| KAREN COOLEY | | 2410 FOREST HOME AVE. | | | DAYTON | OH | 45404 | |
| KAREN CORBIN | | 9041 ALTURA DR NE | | | WARREN | OH | 44484 | |
| KAREN CORRELL | | 8260 E COLDWATER RD | | | DAVISON | MI | 48423-8965 | |
| KAREN CRAFT | | 1505 ROSLYN RD. | | | WOODS | MI | 48236 | |
| KAREN CRAFT | | 1505 ROSLYN RD | | | GROSSE PT WDS | MI | 482361054 | |
| KAREN DANIEL | | 899 STATE ROUTE 503 N | | | W ALEXANDRIA | OH | 453819701 | |
| KAREN DAVIS | | 5 N. OLD STATE RD. | | | NORWALK | OH | 44857 | |
| KAREN DOMANICO | | 4003 COLTER COURT | | | KOKOMO | IN | 46902 | |
| KAREN ENGEL | | 234 SCOTT DR | | | ENGLEWOOD | OH | 45322-1144 | |
| KAREN ENGELHARDT | | 4293 WEST 350 NORTH | | | KOKOMO | IN | 46901 | |
| KAREN ESCOBAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KAREN FISCHER | | 5699 RINGLE ROAD | | | UNIONVILLE | MI | 48767 | |
| KAREN FISCHER | | 5699 RINGLE RD | | | UNIONVILLE | MI | 487679733 | |
| KAREN FLINT | | 6050 W. 8TH STREET | | | ANDERSON | IN | 46011 | |
| KAREN FORSETH | | 8734 W. PUETZ ROAD | | | FRANKLIN | WI | 53132 | |
| KAREN FURMACK | | 4505 W. COUNTY LINE ROAD | | | CALEDONIA | WI | 53108 | |
| KAREN GAFFE' | | 4815 MILL CREEK CT | | | ROCHESTER | MI | 483061637 | |
| KAREN GAVIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KAREN GOODWIN | | 5552 COCKRAM ROAD | | | BYRON | NY | 14422 | |
| KAREN GORDON | | 4318 SOUTH AVE | | | YOUNGSTOWN | OH | 44512-1354 | |
| KAREN GREEN | | 5136 WEDDINGTON DR | | | DAYTON | OH | 45426-1960 | |
| KAREN GRIFFITH | | 3118 S 975 W | | | TIPTON | IN | 46072 | |
| KAREN GRIMES | | 8003 PARKWOOD DR | | | FENTON | MI | 48430 | |
| KAREN HAFEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| KAREN HAGGERTY | | 455 BEACH ST | | | MOUNT MORRIS | MI | 48458-1903 | |
| KAREN HART | | 3287 BROCKPORT SPENCERPORTRD | | | SPENCERPORT | NY | 14559-2167 | |
| KAREN HEALY | | 18220 DUNBLAINE AVE | | | BEVERLY HILLS | MI | 480253112 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| KAREN HENDRICKS | | 9425 PARKSIDE DRIVE | | | CENTERVILLE | OH | 45458 | |
| KAREN HOROHO | | 4015 JEFFREY LANE | | | KOKOMO | IN | 46902 | |
| KAREN HORTON | | 7999 BINGHAM RD | | | HENDERSON | MI | 48841 | |
| KAREN HUFF | | 22091 S. WILDWOOD PL | | | CLAREMORE | OK | 74017 | |
| KAREN HYMAN | | 775 HUNTERS TRAIL | | | KOKOMO | IN | 46901 | |
| KAREN HYMAN | | 775 HUNTERS TRAIL | | | KOKOMO | IN | 46901 3839 | |
| KAREN J CRAFT | | 1505 ROSLYN ROAD | | | WOODS | MI | 48236 | |
| KAREN JACKSON | | 12354 N LEWIS RD | | | CLIO | MI | 48420-9156 | |
| KAREN JEGEN | | 5990 S. CROSSWINDS DR. #8 | | | CUDAHY | WI | 53110 | |
| KAREN KEGEL | | 4067 S 54TH ST | | | MILWAUKEE | WI | 532202613 | |
| KAREN KEMP | | 2450 W.RIVER RD. | | | NEWTON FALLS | OH | 44444-9499 | |
| KAREN KIEDROWSKI | | 6983 LOCKWOOD LANE | | | LOCKPORT | NY | 14094 | |
| KAREN KIEDROWSKI | | 6983 LOCKWOOD LANE | | | LOCKPORT | NY | 140947923 | |
| KAREN KING | | 1718 WEST WALNUT STREET | | | KOKOMO | IN | 46901 | |
| KAREN KOVIACK | | 9180 ELAINE DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| KAREN KROLOPP | | 7189 N. PARK EXT | | | CORTLAND | OH | 44410 | |
| KAREN KRUEGER | | 9908 ROUGET ROAD | | | BLISSFIELD | MI | 49228 | |
| KAREN L HEALY | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR | STE 3600 | DETROIT | MI | 48243-1157 | |
| KAREN LACE | | 6 CIELO ESCONDIDO | | | ANTHONY | NM | 88021 | |
| KAREN LASHLEE | | 359 S COUNTY ROAD 00 EW | | | KOKOMO | IN | 46902-5104 | |
| KAREN LUKIANOFF | | 52716 WOODMILL DRIVE | | | MACOMB TOWNSHIP | MI | 48042 | |
| KAREN LUKIANOFF | | 52716 WOODMILL DRIVE | | | MACOMB TOWNSH | MI | 480425667 | |
| KAREN MARSHALL | | 1634 AUTUMN BROOK DR | | | MARYVILLE | TN | 378018938 | |
| KAREN MARTIN | | 10394 HILLS LANE DR | | | GOODRICH | MI | 48438-9406 | |
| KAREN MARTIN | | 1004 DOVER RD | | | CLARKSVILLE | TN | 37042 | |
| KAREN MAVREDES | | 30 PINEBROOK DR | | | PINEHURST | NC | 28374 | |
| KAREN MAY | | 323 HOLIDAY WAY | | | OCEANSIDE | CA | 92056 | |
| KAREN MCCLAIN | | 1150 INDIAN PIPE CT | | | LAKE ORION | MI | 483602613 | |
| KAREN MCKENZIE | | 18119 RED OAKS | | | MACOMB TWSP. | MI | 480442477 | |
| KAREN MCKENZIE | | 18119 RED OAKS DR | | | MACOMB | MI | 480442776 | |
| KAREN MERRITT | | 5749 EDDY RIDGE ROAD | | | WILLIAMSON | NY | 14589 | |
| KAREN MEYER | | 801 LINDSEY CIRCLE | | | WEBSTER | NY | 14580 | |
| KAREN MEYER | | 801 LINDSEY CIR | | | WEBSTER | NY | 145802684 | |
| KAREN MILAK | | 723 INDIANA AVE | | | MC DONALD | OH | 44437-1822 | |
| KAREN MONAST | | 99 DEAN RD | | | SPENCERPORT | NY | 14559 | |
| KAREN MORLEY | | 1919 SPRING AVE | | | LAKE | MI | 48632-9280 | |
| KAREN MORRIS | | 10165 EBY ROAD | | | GERMANTOWN | OH | 45327 | |
| KAREN MORRIS | | 10165 EBY RD | | | GERMANTOWN | OH | 453279774 | |
| KAREN MOUSAW | | 6250 AUTUMNVIEW STATION | | | NEWFANE | NY | 14108 | |
| KAREN MOUSAW | | 6250 AUTUMNVIEW STATION | | | NEWFANE | NY | 141089788 | |
| KAREN NAGY | | PO BOX 595 | | | BROOKFIELD | OH | 44403 | |
| KAREN NOOK | | 613 E OKLAHOMA AVE | | | MILWAUKEE | WI | 53207-2403 | |
| KAREN NORRIS | | P. O. BOX 782 | | | SILVERHILL | AL | 36576 | |
| KAREN PACIFICO | | 3927 BELLWOOD DR S E | | | WARREN | OH | 44484 | |
| KAREN PAINTER | | 4416 WOODRIDGE DR | | | SANDUSKY | OH | 44870-7063 | |
| KAREN PARADISE | | 9561 S NICHOLSON RD | | | OAK CREEK | WI | 53154-5212 | |
| KAREN PARKER | | 24093 E 335 ROAD | | | CHELSEA | OK | 74016 | |
| KAREN PETRARCA | | 1303 WILLOW BROOK DR NE | | | WARREN | OH | 44483-4649 | |
| KAREN PHILLIPS-JAMES | | 293 JEFFERSON AVE | | | SHARON | PA | 16146 | |
| KAREN POPTIC | | 719 W BROAD ST | | | NEWTON FALLS | OH | 44444-1215 | |
| KAREN RAUB | | 2708 EVELYN RD | | | YOUNGSTOWN | OH | 44511-1816 | |
| KAREN REAL | | 3154 S 130TH E PLACE | | | TULSA | OK | 74134 | |
| KAREN ROGERS | | 14 EDMAR COURT | | | HENRIETTA | NY | 11467-9624 | |
| KAREN ROHNER | | 3217 BEECHWOOD AVE | | | FLINT | MI | 48506 | |
| KAREN S SATTERTHWAITE | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| KAREN SHARP | | 7448 DRY CREEK DR | | | GRAND BLANC | MI | 48439 | |
| KAREN SHED | | 253 ROCKWAY DRIVE | | | ROCHESTER | NY | 14612 | |
| KAREN SHIPLEY | | 119 AUTUMNVALE DR | | | LOCKPORT | NY | 14094 | |
| KAREN SMITH | | 373 E. PARISH RD | | | KAWKAWLIN | MI | 48631 | |
| KAREN STEPHENS | | 574 SOUTH MEADOW LN EAST | | | FRANKFORT | IN | 46041 | |
| KAREN THATCHER | | 1510 GLEN MOOR COURT | | | KOKOMO | IN | 46902 | |
| KAREN TILLACK | | 4616 VENICE HEIGHTS BLVD | #175 | | SANDUSKY | OH | 44870 | |
| KAREN TILLACK | | 4616 VENICE HEIGHTS BLVD, #175 | | | SANDUSKY | OH | 448701679 | |
| KAREN TIPTON | | 1911 VAN WYE ST SE | | | WARREN | OH | 444845347 | |
| KAREN TOLER | | G8399 WEBSTER RD | | | CLIO | MI | 48420 | |
| KAREN TOOGOOD | | 189 MAIN ST | | | COOPERSVILLE | MI | 49404-1255 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KAREN TRAYVICK | | 706 ERNROE DR | | | DAYTON | OH | 45408-1508 | |
| KAREN TREMAIN | | 1051 BLUE RIDGE DR | | | CLARKSTON | MI | 48348 | |
| KAREN VAN LAARHOVEN | | 1807 STONE BRIDGE RD #203 | | | WEST BEND | WI | 53095 | |
| KAREN VANNATTA | | 308 SYCAMORE ST | | | CHESTERFIELD | IN | 46017-1554 | |
| KAREN WARREN | | 930 WINSTON LANE | | | TIPP CITY | OH | 45371 | |
| KAREN WHEELER | | 81 WINDMILL TRAIL | | | ROCHESTER | NY | 14624 | |
| KAREN WHITESELL | | 2301 S INDIANA AVE | | | KOKOMO | IN | 46902 | |
| KAREN WILLIAMS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KAREN WOLF | | 303 IVY DR | | | KOKOMO | IN | 46902 | |
| KAREN WOLFE | | 1475 KINGS POINTE RD | | | GRAND BLANC | MI | 48439 | |
| KAREN WOLFE | | 1475 KINGS POINTE RD | | | GRAND BLANC | MI | 484398614 | |
| KAREN WOODS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KAREN ZIMMERMAN | | 621 KNOLL WOOD LN | | | GREENTOWN | IN | 46936 | |
| KARI LINDHOLM | | 9265 RYELLA LANE | | | DAVISBURG | MI | 483502841 | |
| KARI SAUSEN | | 5090 THOMPSON ROAD | | | CLARENCE | NY | 14031 | |
| KARIE HUNTLEY | | 2080 SANDLEWOOD DR | | | BURTON | MI | 48519 | |
| KARIM ABCHICHE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| KARIM DAL B MIADAL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KARIM ELFISHAWY | | 2508 HAWTHORNE DRIVE NORTH | | | SHELBY TOWNSHIP | MI | 48316 | |
| KARIMA ISLAH | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KARIMA TAHRI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| KARIN DAVID C | | 23 CARLTON DR | | | ORCHARD PK | NY | 14127-4525 | |
| KARIN EBNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN EDENHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN FORKOLITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN GIELDA | | 700 SCHEURMANN | | | ESSEXVILLE | MI | 48732 | |
| KARIN JEINDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN JOHANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| KARIN KERBACHER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN KNOR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN MARKOWITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN MARTINEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN OLSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| KARIN PERRY | | 7087 WILLIAM JOHN CT | | | SWARTZ CREEK | MI | 48473 | |
| KARIN PERRY | | 7087 WILLIAM JOHN CT | | | SWARTZ CREEK | MI | 484739701 | |
| KARIN PHELPS | | 5070 SUMMIT DR | | | SAGINAW | MI | 48603-3744 | |
| KARIN PROCHASKA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN R LARSON | | S89 W34 691 EAGLE TERRACE | | | EAGLE | WI | 53119 | |
| KARIN R SLOVIK | | S89 W34691 EAGLE TERRACE | | | EAGLE | WI | 53119-1454 | |
| KARIN SAGMEISTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN SCHWEITZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARIN SLOVIK | | S89 W34691 EAGLE TER | | | EAGLE | WI | 531191454 | |
| KARIN WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARINA ARTNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARINA PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARINA STUBITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARINE PELLETIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| KARL BOEOE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL BOSSUNG | | 3560 CEDAR SHAKE DR | | | ROCHESTER HLS | MI | 483091011 | |
| KARL BOSSUNG | | 3560 CEDAR SHAKE DR | | | ROCHESTER HLS | MI | 48309-1011 | |
| KARL DESIMPELARE | | 2180 W ACKERMAN RD | | | UNIONVILLE | MI | 48767-9612 | |
| KARL FALKNER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL FENTON | | ROAD | | | ELLESMERE PORT | MS | | UNITED KINGDOM |
| KARL FREEMAN | | 1435 PEAR ST | | | JACKSON | MS | 392094632 | |
| KARL GRZENA | | 228 ROBBIES RUN | | | CORTLAND | OH | 44410 | |
| KARL HALTINER | | 9 NIGHTINGALE WOODS | | | FAIRPORT | NY | 14450 | |
| KARL HARRIS | | 138 STILWELL CIR | | | ALBANY | GA | 317071227 | |
| KARL HEINZ WEISS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL HILLMAN | | 8106 W 200 S | | | RUSSIAVILLE | IN | 46979-9732 | |
| KARL HITTINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL KHARAS | | 5722 E. 71ST. PLACE #101 | | | TULSA | OK | 74136 | |
| KARL KROETSCH | | 5546 VIA MARINA | | | WILLIAMSVILLE | NY | 14221 | |
| KARL MARTIN | | 7007 HAYES ORANGEVILLE RD | | | BURGHILL | OH | 44404 | |
| KARL MARTIN | | 7007 HAYES ORANGEVILLE R | | | BURGHILL | OH | 444049736 | |
| KARL MATTHEWS | | 4095 E STANLEY RD | | | MOUNT MORRIS | MI | 48458-8806 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KARL MITCHELL | | 2835 PENNY LN. | | | AUSTINTOWN | OH | 44515 | |
| KARL MITTERMANN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL PARKS, JR | | 8454 E WIND LAKE RD | | | WIND LAKE | WI | 53185-1554 | |
| KARL PINTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL POPOFSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL REYNOLDS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| KARL RIZNAR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARL SCHTEN | | 315 N FOREST DR | | | KOKOMO | IN | 469014254 | |
| KARL SHANK | | 11285 W STATE ROAD 28 | | | REDKEY | IL | 473739624 | |
| KARL SIEBERER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL STONE | | 820 S 14TH ST | | | RICHMOND | IN | 47374 | |
| KARL WAGNER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL ZATSCHKOWITSCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KARL ZEROVICH | | 6932 ST. RT. #46 | | | CORTLAND | OH | 44410 | |
| KARLA ANDERSON | | 13109 GRAYSTONE AVE. | | | NORWALK | CA | 90650 | |
| KARLA BAGWELL | | 8474 E 100 N | | | GREENTOWN | IN | 46936 | |
| KARLA BAGWELL | | 8474 E 100 N | | | GREENTOWN | IN | 469368821 | |
| KARLA BOMAN | | 1059 BOSCO AVE. | | | VANDALIA | OH | 45377 | |
| KARLA JONES | | 241 NORTH COLONIAL DR | | | CORTLAND | OH | 44410 | |
| KARLA SHASTEEN | | 6358 W CREST FOREST CT | | | CLARKSTON | MI | 48348 | |
| KARLA YORK | | 5936 SOUTH 50 WEST | | | ATLANTA | IN | 46031 | |
| KARLE ROGERS | | 908 BEDFORD DR SW | | | DECATUR | AL | 356012714 | |
| KARL-HEINZ LEBEK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KARMA SANGWAN | | 2 IRONWOOD COURT | | | E AMHERST | NY | 14051 | |
| KARMA SANGWAN | | 2 IRONWOOD CT | | | EAST AMHERST | NY | 140511628 | |
| KARMEL WARD | | 2925 S PARK RD | | | KOKOMO | IN | 46902-3210 | |
| KAROL BRACKINS | | 4633 ARDENPARK DR | | | SILVERWOOD | MI | 48760 | |
| KAROL RZEPKOWSKI | | 3750 S GRIFFIN AVE | | | MILWAUKEE | WI | 532073917 | |
| KAROL WIELGOSZ | | 9415 HUNTING VALLEY ROAD SOUTH | | | CLARENCE | NY | 14031 | |
| KAROLE KOWALSKI | | 306 HAZELWOOD AVE SE | | | WARREN | OH | 44483-6138 | |
| KAROLYN NICHOLSON | | 7216 HACKBERRY CT | | | FRANKSVILLE | WI | 53126-9417 | |
| KAROW MARIE E | | 880 HICKORY LN | | | HARTFORD | WI | 53027 | |
| KARRIE BASKINS | | 4485 DIRKER | | | SAGINAW | MI | 48603 | |
| KARTIK PATEL | | 6750 ENGLISH GARDEN WAY | | | MASON | OH | 45040 | |
| KARVONEN THOMAS D | | 52 CEDAR DR | | | ARDEN | NC | 28704-9764 | |
| KARVONEN THOMAS D | | 52 CEDAR DR | | | ARDEN | NC | 28704-9764 | |
| KARYL MILLER | | 2532 DRUM RD | | | MIDDLEPORT | NY | 14105 | |
| KARYN BLAKELY | | 6720 CENTRAL CITY PARKWAY | | | WESTLAND | MI | 48185 | |
| KARYN MCBRIDE | | 382 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483-4404 | |
| KASGORGIS JOHN | | 8461 WEBSTER RD | | | CLIO | MI | 48420 | |
| KASGORGIS JOHN | | 8461 WEBSTER RD | | | CLIO | MI | 48420 | |
| KASHANNA SMITH | | 125 REISINGER AVE | | | DAYTON | OH | 45417-2422 | |
| KASHEILA TURNER | | 4287 PARKWAY DR | | | TROTWOOD | OH | 45416-1665 | |
| KASHYAP SHAH | | 8611 CEDAR KEY DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| KASIMANI BASKARAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KATARINA PELZEK | | 8353 STONEGATE RD | | | WIND LAKE | WI | 531851494 | |
| KATHARINA HENDERSON | | 282 STENZIL ST | | | N TONAWANDA | NY | 14120 | |
| KATHARINE COMBS | | 7601 GERMANTOWN PIKE | | | GERMANTOWN | OH | 45327 | |
| KATHARINE WEHRMEYER | | 5695 DUNNIGAN RD. | | | LOCKPORT | NY | 14094 | |
| KATHARINA WUNDERLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KATHERINE ANDRICO | | 1228 TAMPA AVENUE | | | AKRON | OH | 44314 | |
| KATHERINE ANDRICO | | 1228 TAMPA AVE | | | AKRON | OH | 443141458 | |
| KATHERINE BELLIS | | 14583 STEPHANIE STREET | | | CARMEL | IN | 46033 | |
| KATHERINE BELLIS | | 14583 STEPHANIE STREET | | | CARMEL | IN | 460338401 | |
| KATHERINE BEVER | | 102 E BANK ST | | | IOWA PARK | TX | 76367-1618 | |
| KATHERINE BUCKNER | | 2948 RANDALL RD | | | RANSOMVILLE | NY | 14131 | |
| KATHERINE COLEMAN | | 2624 NEWPORT AVE | | | DAYTON | OH | 45405-3137 | |
| KATHERINE CONSTANTINE | | 2112 TIMBER WAY DRIVE | | | CORTLAND | OH | 44410 | |
| KATHERINE CONSTANTINE | | 2112 TIMBER WAY | | | CORTLAND | OH | 444101813 | |
| KATHERINE FRANKLIN | | 1005 E. BULLARD #17 | | | FOLEY | AL | 98092 | |
| KATHERINE HORTON | | 1621 LIBERTY ST | | | LAPEER | MI | 48446-1837 | |
| KATHERINE JONES | | 3013 LAFAYETTE AVE | | | MUSCLE SHOALS | AL | 35661-1321 | |
| KATHERINE JONES | | 181 WILLOW RIDGE DR | | | BUFFALO | NY | 14228-3052 | |
| KATHERINE LILLIESTIERNA | | 1895 N MILLER RD | | | SAGINAW | MI | 48609-9593 | |
| KATHERINE LUTGEN | | 3032 CROOKED STICK DRIVE | | | KOKOMO | IN | 469025076 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KATHERINE LYNCH | | 620 NEBRASKA AVENUE | | | NILES | OH | 44446-1048 | |
| KATHERINE OBRYAN | | 2076 LYNN DR | | | KOKOMO | IN | 46902-6505 | |
| KATHERINE REDDERSEN | | 9182 BRIARBROOK DR NE | | | WARREN | OH | 44484-1746 | |
| KATHERINE ROSE | | 5472 SOUTH LAZY DEER LANE | | | BALDWIN | MI | 49304 | |
| KATHERINE SIVERS | | 99 NORTH PARRISH | | | AMHERST | NY | 14228 | |
| KATHERINE SIVERS | | 99 N PARRISH DR | | | AMHERST | NY | 14228\1478 | |
| KATHERINE SPENCER | | 5804 DARTMOUTH COURT | | | KOKOMO | IN | 46902 | |
| KATHERINE SPRUILL | | 3375 N LINDEN RD APT 219 | | | FLINT | MI | 48504-5725 | |
| KATHERINE STANDO | | 18535 OAKMONT DR | | | NOBLESVILLE | IN | 46062 | |
| KATHERINE STANDO | | 18535 OAKMONT DR | | | NOBLESVILLE | IN | 460627567 | |
| KATHERINE WOJTOWICZ | | PO BOX 74901 MC481JPN083 | | | ROMULUS | MI | 481740901 | |
| KATHIRGAMU CHEVERLHARAN | | 4708 LANDOR COURT | | | WINDSOR | ON | N9G 3C5 | CANADA |
| KATHLEEN A MANIACI | | 13864 BOURNEMUTH DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| KATHLEEN AARON | | 168 MELROSE AVE | | | YOUNGSTOWN | OH | 44512-2353 | |
| KATHLEEN ANDERSON | | 14100 MOFFETT | | | FENTON | MI | 48430 | |
| KATHLEEN ANDERSON | | 14100 MOFFETT DR | | | FENTON | MI | 484303262 | |
| KATHLEEN BALINT | | 519 ELIZABETH ST | | | HUBBARD | OH | 44425 | |
| KATHLEEN BALOTA | | S97W23695 PAR AVE | | | BIG BEND | WI | 53103-9568 | |
| KATHLEEN BAMBACH | | 1698 ALSDORF | | | ROCHESTER HILLS | MI | 48309 | |
| KATHLEEN BAMBACH | | 1698 ALSDORF | | | ROCHESTR HLLS | MI | 483094219 | |
| KATHLEEN BAMBACH | | 1698 ALSDORF AVE | | | ROCHESTER HILLS | MI | 48309 | |
| KATHLEEN BEARDSLEE | | 290 OLGETHORP | | | LAPEER | MI | 48446 | |
| KATHLEEN BROOKMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN BROWN | | 3259 BARNETT LANE | | | BAY CITY | MI | 48706 | |
| KATHLEEN BROWN | | 3259 BARNETT LANE | | | BAY CITY | MI | 487061664 | |
| KATHLEEN BROWN | | #14 SAWMILL CREEK DR. | | | HURON | OH | 44839 | |
| KATHLEEN BUTLER | | 145 KISLINGBURY ST | | | ROCHESTER | NY | 14613 | |
| KATHLEEN CALKO | | 1134 WEBB RD | | | MINERAL RIDGE | OH | 444409326 | |
| KATHLEEN CAMPBELL | | 8451 E. SQUAW LAKE RD. | | | LAC DU FLAMBEAU | WI | 54538 | |
| KATHLEEN CARTER | | PO BOX 75 | | | KEMPTON | IN | 46049-0075 | |
| KATHLEEN CIESZYNSKI | | 5641 S SWIFT AVE | | | CUDAHY | WI | 53110-2346 | |
| KATHLEEN COOPER | | 520 IOWA | | | MCDONALD | OH | 44437 | |
| KATHLEEN DIECHMAN | | PO BOX 305 | | | MERRILL | MI | 486370305 | |
| KATHLEEN DOBBIE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN ELLIOTT | | 7192 THUNDERING HERD PL. | | | DAYTON | OH | 45415 | |
| KATHLEEN ELLIOTT | | 7192 THUNDERING HERD PL | | | DAYTON | OH | 454151267 | |
| KATHLEEN FALKOWSKI | | 7685 WHISPERING OAKS TR | | | TIPP CITY | OH | 45371 | |
| KATHLEEN FALKOWSKI | | 7685 WHISPERING OAKS TRL | | | TIPP CITY | OH | 453719233 | |
| KATHLEEN GENOVESI | | 2470 GOLDENSHORES CT. | | | FENTON | MI | 48430 | |
| KATHLEEN GIRGEN | | 7193 LOBDELL | | | LINDEN | MI | 48451 | |
| KATHLEEN GIRGEN | | 7193 LOBDELL RD | | | LINDEN | MI | 484518779 | |
| KATHLEEN GREEN | | 4651 N 39TH ST | | | MILWAUKEE | WI | 53209-5859 | |
| KATHLEEN GREENE | | 826 WILLARD NE | | | WARREN | OH | 44483 | |
| KATHLEEN GUILER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN HADDRILL | | 365 KEINATH | | | FRANKENMUTH | MI | 48734 | |
| KATHLEEN HAUTALA | | 5230 MORNINGSIDE DRIVE | | | GREENDALE | WI | 53129 | |
| KATHLEEN HENDRICKS | | 6629 HEATHER DRIVE | | | LOCKPORT | NY | 14094 | |
| KATHLEEN HILDITCH | | 8415 SQUIRES LN NE | | | WARREN | OH | 44484-1643 | |
| KATHLEEN HOLMES | | 690 WILLOW STREET | | | LOCKPORT | NY | 14094 | |
| KATHLEEN JONES | | 456 W PRINCETON AVE | | | YOUNGSTOWN | OH | 44511-2417 | |
| KATHLEEN KANIEWSKI | | 13665 W. SUNBURY RD | | | NEW BERLIN | WI | 53151 | |
| KATHLEEN KAVALARY | | 9009 W. BELOIT RD #105 | | | MILWAUKEE | WI | 53227 | |
| KATHLEEN KENNY | | 57613 YORKSHIRE CT. | | | WASHINGTON TWF | MI | 48094 | |
| KATHLEEN KETCHUM | | 303 LEDGEWOOD DRIVE | | | ROCHESTER | NY | 14615 | |
| KATHLEEN KETCHUM | | 303 LEDGEWOOD DR | | | ROCHESTER | NY | 146151430 | |
| KATHLEEN LAGA | | 1250 RATTLESNAKE LANE | | | ORTONVILLE | MI | 48462 | |
| KATHLEEN LAZARUS | | 8925 ROLL ROAD | | | CLARENCE CENTER | NY | 14032 | |
| KATHLEEN LEWIS | | 1816 E. WATERBERRY DR. | | | HURON | OH | 44839 | |
| KATHLEEN M ELLIOTT | | 7192 THUNDERING HERD PL | | | DAYTON | OH | 45415 | |
| KATHLEEN MADDOCK | | 6180 SALISBURY LANE | | | NOBLESVILLE | IN | 46062 | |
| KATHLEEN MANIACI | | 13864 BOURNEMUTH DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| KATHLEEN MANNING | | 6338 AIKEN RD | | | LOCKPORT | NY | 14094 | |
| KATHLEEN MCBEE | | 4123 S 580 W | | | RUSSIAVILLE | IL | 46979 | |
| KATHLEEN MICHAELS | | 10748 N CEDARBURG RD 55W | | | MEQUON | WI | 53092 | |
| KATHLEEN MOTT | | 84 PARK AVENUE | | | CANANDAIGUA | NY | 14424 | |
| KATHLEEN MURPHY | | 1423 RED OAKS DRIVE | | | GIRARD | OH | 44420 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KATHLEEN MURPHY | | 7900 CENTER RD. | | | WILMINGTON | OH | 45177 | |
| KATHLEEN MURPHY | | 7900 CENTER RD. | | | WILMINGTON | OH | 451779466 | |
| KATHLEEN O'KEEFE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN OLSSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN OMEARA | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KATHLEEN PAIGE | | 5745 HOSPITAL RD.D | | | FREELAND | MI | 48623 | |
| KATHLEEN PALMER | | 1517 SHAFTESBURY RD | | | DAYTON | OH | 45406 | |
| KATHLEEN PARZYNSKI | | 3113 ALEXANDRIA'S DRIVE | | | SANDUSKY | OH | 44870 | |
| KATHLEEN PATTERSON | | 3841 NORTHWOODS CT NE APT 5 | | | WARREN | OH | 44483-4585 | |
| KATHLEEN PERRY | | 345 LENNOX AVE | | | COLUMBUS | OH | 43228 | |
| KATHLEEN PRIEST | | 1714 BRENTWOOD DRIVE | | | TROY | MI | 48098 | |
| KATHLEEN RAY | | PO BOX 440 | | | FREELAND | MI | 48623-0440 | |
| KATHLEEN REID | | 2498 TRANQUIL DR. | | | TROY | MI | 48098 | |
| KATHLEEN RIVETTE | | 5749 STADIUM DR | HOPE WOODS APPT APT #342 | | KALAMAZOO | MI | 49009 | |
| KATHLEEN SANFORD | | 7073 DESMOND | | | WATERFORD | MI | 483292059 | |
| KATHLEEN SAYOTOVICH | | 3490 E RUTH ELLEN LN | | | OAK CREEK | WI | 531544141 | |
| KATHLEEN SCHENCK | | 7629 JAMAICA ROAD | | | MIAMISBURG | OH | 45342 | |
| KATHLEEN SHEPARD | | 6810 MT. PLEASANT RD. NE | | | ST. PETERSBURG | FL | 33702 | |
| KATHLEEN SILVIS | | 135 VIENNA AVE | | | NILES | OH | 44446-2623 | |
| KATHLEEN SIVILOTTI | | 8868 N. GREENBAY AVENUE | | | GLENDALE | WI | 532093449 | |
| KATHLEEN SLAMKA | | 9210 S. CHICAGO RD. | | | OAK CREEK | WI | 53154 | |
| KATHLEEN SMITH | | 2201 CARR DR | | | KOKOMO | IN | 46902-9543 | |
| KATHLEEN STOREY | | 8081 COWAN LAKE DR NE | | | ROCKFORD | MI | 493418018 | |
| KATHLEEN THOMPSON | | 2421 LAKEVIEW ST | | | WEST BRANCH | MI | 48661 | |
| KATHLEEN THOMPSON | | 9 KLEIN DR | | | YARDVILLE | NJ | 08620-9402 | |
| KATHLEEN TIBURZI-ASHE | | 5059 OAKWOOD DR | | | N TONAWANDA | NY | 14120-9609 | |
| KATHLEEN VIGNE | | 3435 GREGORY ROAD | | | ORION | MI | 48359 | |
| KATHLEEN WARD | | 318 S COMMERCE ST PO BOX268 | | | LEWISBURG | OH | 45338 | |
| KATHLEEN WELLS | | 357 N WALNUT ST | | | PERU | IN | 46970-1583 | |
| KATHRINE PHILLIPS | | 295 FLORENCE ST | | | SHARON | PA | 16146-1908 | |
| KATHRYN ADAMS | | 1441 SYLVAN DR | | | ROSE CITY | MI | 48654 | |
| KATHRYN BARTHOLOMEW | | 311 NE FIELDSEDGE DR | | | MOORE | SC | 29369-9272 | |
| KATHRYN CARRITHERS | | 1508 DURANGO CT. | | | FLINT | MI | 48532 | |
| KATHRYN CARVER | | 4802 E. 950 S. | | | AMBOY | IN | 46911 | |
| KATHRYN CHAPMAN | | 1417 W TATE ST | | | KOKOMO | IN | 46901-1909 | |
| KATHRYN DICKSON | | 6595 N SCOTT RD | | | ST JOHNS | MI | 48879 | |
| KATHRYN HUDSPETH | | 5656 SODOM HUTCHINGS RD | | | FARMDALE | OH | 44417-9712 | |
| KATHRYN L POLDY | | 10235 CHERRY TREE TER | | | DAYTON | OH | 4545894 | |
| KATHRYN MARAZZI | | 1033 TUDOR ROAD | | | DAYTON | OH | 45419 | |
| KATHRYN MARTIN | | 7299 SCHULTZ ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| KATHRYN MC AFEE | | 304 TUXWORTH DRIVE | | | CENTERVILLE | OH | 45458 | |
| KATHRYN MC CAULEY | | 610 E. GENESEE ST. | | | DURAND | MI | 48429 | |
| KATHRYN MC CAULEY | | 610 E GENESEE ST | | | DURAND | MI | 484291453 | |
| KATHRYN MCCOMAS | | 2121 ALTON DR | | | KOKOMO | IN | 46901 | |
| KATHRYN OAKLEY | | 1215 S WASHINGTON ST | | | KOKOMO | IN | 46902-6350 | |
| KATHRYN OATTEN | | 6534 MCCARTY RD. | | | SAGINAW | MI | 48603 | |
| KATHRYN O'NEILL | | 3743 INFIRMARY ROAD | | | MORAINE | OH | 45418 | |
| KATHRYN PATTOK | | 12400 E. TUSCOLA RD. | | | FRANKENMUTH | MI | 48734 | |
| KATHRYN PIETRA | | 8219 CLOVER LN | | | GARRETTSVILLE | OH | 442311060 | |
| KATHRYN ROESSLER | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| KATHRYN ROOT | | 10018 HEGEL RD | | | GOODRICH | MI | 48438-9400 | |
| KATHRYN SCHEEL | | 4714 LEFFINGWELL RD. | | | CANFIELD | OH | 44406 | |
| KATHRYN SCHEEL | | 4714 LEFFINGWELL RD | | | CANFIELD | OH | 444069130 | |
| KATHRYN SCHMITT | | 193 ASPEN WAY | | | CARMEL | IN | 46032 | |
| KATHRYN SCHUSTER | | 5120 GLENFIELD DR | | | SAGINAW | MI | 486385567 | |
| KATHRYN SHERRON | | 825 S WASHINGTON ST | | | KOKOMO | IN | 46901-5307 | |
| KATHRYN TOULOUKIAN | | 1175 N 300 E | | | PERU | IN | 46970 | |
| KATHRYN VRANKOVICH | | 6560 JOHNSON RD | | | LOWELLVILLE | OH | 44436-9739 | |
| KATHRYN WILSON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| KATHY ALEXANDER | | 6913 W 250 S | | | RUSSIAVILLE | IN | 46979-9495 | |
| KATHY ALEXANDER | | 5157 W DODGE RD | | | CLIO | MI | 48420 | |
| KATHY ALLEN | | 2805 REVERE AVE., SW | | | DECATUR | AL | 35603 | |
| KATHY ALLEN | | 2336 BELLOAK DR | | | KETTERING | OH | 454402008 | |
| KATHY ANDRICK | | 4401 COLUMBUS BLVD | | | KOKOMO | IN | 46901-6406 | |
| KATHY AUSTIN | | 12971 BRITTANY WOODS | | | SANTA ANA | CA | 92705 | |
| KATHY AYALA | | 1 WICKSON CT | | | FRANKENMUTH | MI | 48734 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KATHY BLACK | | 1050 HARBORVIEW DR. APT 501 | | | DECATUR | AL | 35601 | |
| KATHY BOURASSA | | 3023 SHERWOOD LANE | | | BAY CITY | MI | 48706 | |
| KATHY BOURASSA | | 3023 SHERWOOD LN | | | BAY CITY | MI | 487061261 | |
| KATHY BOUSUM | | 1776 S 700 W | | | RUSSIAVILLE | IN | 46979-9400 | |
| KATHY BRADLEY | | 2320 SUNNYSIDE DRIVE | | | ANDERSON | IN | 46013 | |
| KATHY BREECE | | 1701 EMERALD PINES LN | | | WESTFIELD | IN | 46074 | |
| KATHY BURKHOLDER | | 710 S HICKORY LANE | | | KOKOMO | IN | 46901 | |
| KATHY CHERNICH | | 6094 FORT RD | | | BIRCH RUN | MI | 48415 | |
| KATHY CHIVERS | | P. O. BOX 551 | | | VANDALIA | OH | 453770551 | |
| KATHY COTHREN | | 29939 OLIVER RD | | | ARDMORE | AL | 35739 | |
| KATHY CRAFT | | 25185 OAK GROVE RD | | | ATHENS | AL | 356133062 | |
| KATHY DURDEN | | 14314 CO. ROAD 9 | | | FOLEY | AL | 36535 | |
| KATHY ENNIS | | 4349 W 700 N | | | SHARPSVILLE | IN | 46068-8912 | |
| KATHY ESIO | | 12212 WILSON RD | | | OTISVILLE | MI | 48463 | |
| KATHY FISCHER | | 573 TANVIEW | | | OXFORD | MI | 48371 | |
| KATHY FORTUNE | | 158 WREN LANE | | | ROBERTSDALE | AL | 36567 | |
| KATHY FRANTZ | | 8448 DEER CREEK | | | WARREN | OH | 44484 | |
| KATHY GENSEL | | 4501 ISLAND VIEW DR | | | FENTON | MI | 48430-9147 | |
| KATHY GEORGE | | 15331 N 113TH E AVE | | | COLLINSVILLE | OK | 74021 | |
| KATHY GONZALES | | 3647 E. CEDAR LAKE DRIVE | | | GREENBUSH | MI | 48738-9720 | |
| KATHY HILL | | 14 WILTON WAY | | | SICKLER VILLE | NJ | 8081 | |
| KATHY JACKSON | | 1204 WHISPERING PINES RD | | | DAPHNE | AL | 36526 | |
| KATHY JACKSON | | 3539 COZY CAMP RD | | | DAYTON | OH | 454391127 | |
| KATHY JOHNSON | | 7650 RAGLAN DR NE | | | WARREN | OH | 444841484 | |
| KATHY JOHNSON | | 74 TAMARACK TRL | | | SPRINGBORO | OH | 45066-1464 | |
| KATHY KEITH | | 771 COUNTRY LANE | | | FRANKENMUTH | MI | 48734 | |
| KATHY KNIGHT | | 1923 S 500 W | | | RUSSIAVILLE | IN | 46979 | |
| KATHY KUHNS | | 13665 S US 31 | | | KOKOMO | IN | 46901 | |
| KATHY LABARR | | 585 NORTHWESTERN DR | | | ADRIAN | MI | 49221-1454 | |
| KATHY LAIRD | | 221 WICKERSHAM DR W | | | KOKOMO | IL | 46901 | |
| KATHY MC MANUS | | 356 BEADLE RD | | | BROCKPORT | NY | 14420-9727 | |
| KATHY MUNDY | | 1018 N WABASH AVE | | | KOKOMO | IN | 46901-2608 | |
| KATHY OPPERMAN | | 5782 MERWIN CHASE RD. | | | BROOKFIELD | OH | 44403 | |
| KATHY PEARSON | | 5800 HARVARD CT | | | KOKOMO | IN | 46902 | |
| KATHY STAFFORD | | 267 DELAWARE AVE | | | DAYTON | OH | 45417 | |
| KATHY STANKOWSKI | | 2408 RONA VILLAGE BLVD | | | FAIRBORN | OH | 45324 | |
| KATHY TURNER-COURTNEY | | 3455 N 1100 E | | | GREENTOWN | IL | 46936 | |
| KATHY VANDIVER | | 1504 MEADOWBROOK DR | | | KOKOMO | IN | 46902-5626 | |
| KATHY WHITE | | 2 200 AVE | | | ATTICA | IN | 47918-1914 | |
| KATHY WISEMAN | | 4488 ALDER DR | | | FLINT | MI | 48506-1462 | |
| KATHY WRIGHT | | 623 E. BISHOP AVE. | | | FLINT | MI | 48505 | |
| KATHY WYLIE | | 3933 N COUNTY ROAD 710 W | | | KOKOMO | IN | 46901-8211 | |
| KATIA HELLERT | | 6264 CREEKHAVEN DRIVE | | | EAST AMHERST | NY | 14051 | |
| KATIE LINDLEY | | 8104 MACGREGOR DR | | | ARLINGTON | TX | 76002 | |
| KATIE MCFADDEN | | 1200 E MOORE RD | | | SAGINAW | MI | 48601-9352 | |
| KATIE TOWNSEND | | 3618 SOUDERTON DR | | | SAGINAW | MI | 48601-5171 | |
| KATINA JOHNSON | | 3934 KEMP RD. | | | BEAVERCREEK | OH | 45431 | |
| KATJA SOMOGYI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KATRINA GUTTRICH | | 9436 COUNTRY CLUD LN | | | DAVISON | MI | 48423 | |
| KATRINA MOHR | | 102 HUSTON COURT | | | HUNTSVILLE | AL | 35808 | |
| KATSUHISA DOBASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KATSUHITO SAKAMOTO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KATSUNORI TERAUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KAUPPILA DAVID | | 2583 SPYGLASS DR | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUSHALENDRA VERMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KAVITA KATARIA | | 2809 LOCUST CT WEST | | | KOKOMO | IN | 46902 | |
| KAY BROWN | | 505 BURKE AVE SE | | | ATTALLA | AL | 359543626 | |
| KAY BUSTARD | | 1040 E RAHN RD | | | DAYTON | OH | 454296108 | |
| KAY HERMAN | | 2136 HENN HYDE RD | | | WARREN | OH | 44484 | |
| KAY PLATT | | 1704 MAPLEWOOD ST NE | | | WARREN | OH | 44483-4170 | |
| KAY RAMSEY | | 1040 E RAHN RD | | | DAYTON | OH | 454296108 | |
| KAY VALLEY | | 5271 PARVIEW DR | | | CLARKSTON | MI | 48346 | |
| KAY WEBB | | 2329 OAKRIDGE DR | | | DAYTON | OH | 45417 | |
| KAYE RIDDELL | | 6541 BRANCH RD | | | FLINT | MI | 48506-1368 | |
| KAYE SWOBODA | | 17160 CO RD 52 | | | SILVERHILL | AL | 36576 | |
| KAZIK MOZOLOWSKI | | 6847 CARTERS GROVE DR. | | | NOBLESVILLE | IN | 46062 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KAZIK MOZOLOWSKI | | 6847 CARTERS GROVE DR. | | | NOBLESVILLE | IN | 460627969 | |
| KAZUHIDE YANO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KAZUHIRO MIURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KAZUHIRO OTSUKA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KAZUMI NAKADA | | PO BOX 74901 MC.481.ZUR.072 | | | ROMULUS | MI | 481740901 | |
| KC KEENUM | | 501 SHANE LANE | | | RAINBOW CITY | AL | 35906 | |
| KEAK YAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KEATING JOHN E | JOHN E KEATING | 37627 EVERGREEN DR | | | STERLING HEIGHTS | MI | 48310-3929 | |
| KEATING JOHN E | JOHN E KEATING | 37627 EVERGREEN DR | | | STERLING HEIGHTS | MI | 48310-3929 | |
| KEDAR RANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KEE ENG LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KEE KONG | | 8621 BUTTERCUP DRIVE | | | EAST AMHERST | NY | 14051 | |
| KEE LIANG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KEE YAZZIE | | PO BOX 435 | | | ST. MICHAELS | AZ | 86511 | |
| KEEN LONNIE M | | 20 DOGWOOD CT | | | SPRINGBORO | OH | 45066-9326 | |
| KEENAN ESTESE | | 2929 WHITEHOUSE DRIVE | | | KOKOMO | IN | 46902 | |
| KEE-YOUNG KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| KEFFIE DEEN | | 2219 COPEMAN BLVD | | | FLINT | MI | 48504-2991 | |
| KEH-CHUNG CHAO | | 857 ASA GRAY DRIVE | | | ANN ARBOR | MI | 48105 | |
| KEIICHI YAMASHITA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KEIJIRO OGAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KEIKO MAEHARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KEIKO NATORI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KEISHA ANDERSON | | 4825 BROOK WOOD PLACE | | | BYRAM | MS | 39272 | |
| KEITA DAVIS | | 1317 W ZARTMAN RD | | | KOKOMO | IL | 46902 | |
| KEITH ADAMS | | S1066 W36133 MATTHEW LN | | | EAGLE | WI | 531191819 | |
| KEITH ADKINS | | 115 ADAMS CT | | | CORTLAND | OH | 44410 | |
| KEITH BARGA | | 10150 MARKLEY RD | | | LAURA | OH | 45337-8727 | |
| KEITH BATTLE | | 4712 OLD HICKORY PL | | | TROTWOOD | OH | 45426 | |
| KEITH BAUMGARNER | | 2508 LEROY CALEDONIA RD | | | LE ROY | NY | 14482-9515 | |
| KEITH BINDER | | 725 SIERK RD | | | ATTICA | NY | 14011 | |
| KEITH BRYSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEITH BUSH | | 1320 JORDAN AVE | | | DAYTON | OH | 45410 | |
| KEITH C LENNON | | 16919 AUSTRIAN CT | | | WESTFIELD | IN | 4607493 | |
| KEITH CARNAHAN | | 6201 BRISA DEL MAR | | | EL PASO | TX | 79912 | |
| KEITH CATRON | | 2353 S. 600 W. | | | RUSSIAVILLE | IN | 46979 | |
| KEITH CATRON | | 2353 S 600 W | | | RUSSIAVILLE | IN | 469799413 | |
| KEITH CHARBONNEAU | | 3615 S. SEVEN MILE | | | BAY CITY | MI | 48706 | |
| KEITH CHMELIK | | 1123 RAVENNA AVE | | | YOUNGSTOWN | OH | 44505 | |
| KEITH CLEMENT | | 13039 152ND AVENUE | | | GRAND HAVEN | MI | 49417 | |
| KEITH CONFER | | 6277 DELAND ROAD | | | FLUSHING | MI | 48433 | |
| KEITH CREAMER | | 6305 N CO RD 575W | | | GASTON | IN | 47342 | |
| KEITH CRIPE | | 2614 PAGELAND HIGHWAY | | | MONROE | NC | 28112 | |
| KEITH CUNNINGHAM | | 26 WOODRUFF | | | DAYTON | OH | 45405 | |
| KEITH DAENZER | | P.O. BOX 93 | | | RICHVILLE | MI | 487580093 | |
| KEITH DAY | | 7427 E CARPENTER RD | | | DAVISON | MI | 48423-8914 | |
| KEITH DEUBLE | | 34 SAWMILL RUN | | | GRAND ISLAND | NY | 14072 | |
| KEITH DEYER | | 1283 BUCKINGHAM AVE | | | BIRMINGHAM | MI | 480095880 | |
| KEITH EARWOOD | | 2603 13TH ST SE | | | DECATUR | AL | 35601 | |
| KEITH FLAMINIO | | 3952 NORTH FIELD DRIVE | | | BELLBROOK | OH | 45305 | |
| KEITH FONG | | 710 MCKELLIGON DR | | | EL PASO | TX | 79902 | |
| KEITH FOSTER | | 1675 STOCKHAM DR | | | PIQUA | OH | 45356-9518 | |
| KEITH FURST | | 2370 WESTVIEW DR | | | CORTLAND | OH | 44410 | |
| KEITH GRACE | | 29429 N LAKE DR | | | WATERFORD | WI | 531851165 | |
| KEITH GRUBE | | 8845 KNOLL CT | | | FRANKLIN | WI | 53132-9795 | |
| KEITH GUTHRIE | | 32 HORSESHOE LANE N. | | | HENRIETTA | NY | 14467 | |
| KEITH HACK | | 1615 STANTON ST | | | BAY CITY | MI | 48708-8613 | |
| KEITH HART | | 1783 ATKINSON DR | | | XENIA | OH | 45385-4946 | |
| KEITH HILL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| KEITH HINES | | 769 MAXIE MARIE AVE | | | EL PASO | TX | 79932 | |
| KEITH HINES | | 769 MAXIE MARIE AVE | | | EL PASO | TX | 799324216 | |
| KEITH HYDER | | 1486 MCEWEN ST | | | BURTON | MI | 48509-2163 | |
| KEITH JARZABKOWSKI | | 1530 SHORT RD. | | | SAGINAW | MI | 48609 | |
| KEITH JONES | | 230 CO RD 514 | | | TRINITY | AL | 356730230 | |
| KEITH JORDAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEITH KAIGHEN | | P.O. BOX 45 | | | HADLEY | MI | 484400045 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEITH KIDDER | | 2389 NORTH MILLER ROAD | | | SAGINAW | MI | 48609 | |
| KEITH KIDDER | | 2389 NORTH MILLER ROAD | | | SAGINAW | MI | 486099535 | |
| KEITH KOEHLER | | 7328 SUNVIEW DR. SE | | | GRAND RAPIDS | MI | 49548 | |
| KEITH KOONS | | 621 E RAWSON AVE | | | OAK CREEK | WI | 531541511 | |
| KEITH KOZLOWSKI | | 4405 CONCORD ST. | | | SAGINAW | MI | 48603 | |
| KEITH KUBICEK | | 800 NORTH HICKORY LANE | | | KOKOMO | IN | 46901 | |
| KEITH LARNER | | W234S5217 ERMINE CT | | | WAUKESHA | WI | 53189-9720 | |
| KEITH LARSON | | 406 MEADOWS DR | | | GREENTOWN | IN | 46936 | |
| KEITH MARK | | 6620 SLAYTON SETTLEMENT RD | | | LOCKPORT | NY | 14094-1145 | |
| KEITH MC CLAIN | | 5321 CLARK ROAD | | | CONESUS | NY | 14435 | |
| KEITH MC CLAIN | | 5321 CLARK RD | | | CONESUS | NY | 144359762 | |
| KEITH MCGRIFF | | 4422 EICHELBERGER AVE | | | DAYTON | OH | 454062426 | |
| KEITH MEFFORD | | 1162 N GENESEE | | | BURTON | MI | 48509 | |
| KEITH MEFFORD | | 1162 N GENESEE | | | BURTON | MI | 485091435 | |
| KEITH NELSON | | 3712 BLARNEY | | | MIDLAND | MI | 48640 | |
| KEITH NELSON | | 3712 BLARNEY | | | MIDLAND | MI | 486402275 | |
| KEITH NELSON | | 1228 DODGE NW | | | WARREN | OH | 44485 | |
| KEITH NEWTON | | 420 48TH STREET | | | SANDUSKY | OH | 44870 | |
| KEITH OCKER | | 10474 BEERS RD | | | SWARTZ CREEK | MI | 48473 | |
| KEITH O'LEARY | | 703 JACOBS RD | | | MACEDON | NY | 14502 | |
| KEITH PAHR | | 11535 PLAZA DR APT 106W | | | CLIO | MI | 48420-1756 | |
| KEITH PAYNE | | 9214 HAIGHT RD | | | BARKER | NY | 14012-9632 | |
| KEITH ROBERTS | | 205 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46060 | |
| KEITH RYAN | | PO BOX 331 | | | WINDFALL | IN | 46076-0331 | |
| KEITH SANBORN | | 38 SLEEPY HOLLOW CT | | | WESTFIELD | IN | 46074 | |
| KEITH SANBORN | | 38 SLEEPY HOLLOW CT | | | WESTFIELD | IN | 460749002 | |
| KEITH SCHRAMM | | 82 BUCKMAN RD | | | ROCHESTER | NY | 14615 | |
| KEITH SCHRAMM | | 82 BUCKMAN RD | | | ROCHESTER | NY | 14615-1460 | |
| KEITH SEAL | | 3134 W. THORNCREST DR. | | | FRANKLIN | WI | 53132 | |
| KEITH SETTLEMOIR | | 4239 W MAPLE AVE | | | FLINT | MI | 485073123 | |
| KEITH SHACKLEFORD | | 4411 LONG MEADOW LN | | | BEAVERCREEK | OH | 45430 | |
| KEITH SMITH | | 5611 RITCHIE RUN | | | CEDAR SPRINGS | MI | 49319 | |
| KEITH STIPP | | 1281 COVINGTON | | | BLOOMFLD HLS | MI | 483012366 | |
| KEITH SUTTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEITH SWEENEY | | 3701 KENT ST | | | FLINT | MI | 485034580 | |
| KEITH TAYLOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEITH VALENZUELA | | 6611 KILLARANEY | | | GARDEN GROVE | CA | 92645 | |
| KEITH WALSH | | 125 HEATHER DRIVE | | | PENFIELD | NY | 14625 | |
| KEITH WATSON | | 3121 GREENFIELD ST NW | | | WARREN | OH | 44485-1346 | |
| KEITH WILLIAMS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| KEITH YOUNG | | 4312 ARROWROCK AVE. | | | DAYTON | OH | 45424 | |
| KEITH ZRELIAK | | 7795 W LINCOLN ST NE | | | MASURY | OH | 444389745 | |
| KELBY OMER | | 6 LOTT PLACE | | | KETTERING | OH | 45420 | |
| KELDA KIRCHHARR | | 23311 VAUGHN R. | | | ROBERTSDALE | AL | 36567 | |
| KELLEY ANDERSEN | | 4904 E. 76TH ST. | | | TULSA | OK | 74136 | |
| KELLEY EUGENE | | 4790 SHERIDAN RD | | | VASSAR | MI | 48768 | |
| KELLEY HACKER | | 7248 HUNTERS CREEK RD. | | | HOLLAND | NY | 14080 | |
| KELLEY HACKER | | 7248 HUNTERS CREEK RD | | | HOLLAND | NY | 140809746 | |
| KELLI DUSEK | | 5564 CLEARY | | | WATERFORD | MI | 48329 | |
| KELLI JEFFERY | | 3677 RUNYON AVE | | | TROTWOOD | OH | 45416-1338 | |
| KELLIE VERACCO | | 2130 CROSLEY COURT | | | MIAMISBURG | OH | 45342 | |
| KELLY ANN HYLKEMA | | 4500 CANDLEWOOD DR | | | LOCKPORT | NY | 14094 | |
| KELLY BABER | | 12 S FREMONT ST | | | PERU | IN | 46970 | |
| KELLY BROWN | | 1627 ANGELUS AVE | | | LEMON GROVE | CA | 91945 | |
| KELLY BROWN | | 1795 HOLLYWOOD ST NE | | | WARREN | OH | 44483 | |
| KELLY CASTLE | | 1590 HAWORTH COURT | | | LEBANON | OH | 45036 | |
| KELLY COLE | | 140 ASHTON PARK BLVD | | | MADISON | MS | 39110 | |
| KELLY CUNNINGHAM | | 1000 WEST ADAMS STREET | #515 | | CHICAGO | IL | 60607 | |
| KELLY CUNNINGHAM | | 1000 WEST ADAMS STREET #515 | | | CHICAGO | IL | 606072940 | |
| KELLY EDWARDS | | 6219 PINEWOOD DR | | | CLARKSTON | MI | 48346 | |
| KELLY FABRIZIO | | 4322 HWY V | | | FRANKSVILLE | WI | 53126 | |
| KELLY HENSON-BARBER | | 639 BREEZEWOOD AVE. | | | ORWELL | OH | 44076 | |
| KELLY HESS | | 116 NAHMA | | | CLAWSON | MI | 48017 | |
| KELLY HINDS | | 2301 QUAIL HOLLOW LANE | | | SANDUSKY | OH | 44870 | |
| KELLY HOWARD | | 35188 WOLFHILL RD. | | | MCARTHUR | OH | 45651 | |
| KELLY JOHN J | JOHN J KELLY | 5703 MIRA GRANDE | | | EL PASO | TX | 79912 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| KELLY KONYAR | | 9199 BIG TREE RD | | | HEMLOCK | NY | 14466 | |
| KELLY LAWTON | | 1917 MILES RD | | | LAPEER | MI | 48446-8042 | |
| KELLY MAVRICK | | 316 KINGSTON RD. | | | KOKOMO | IN | 46902 | |
| KELLY MCGINNIS | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| KELLY MONTAGUE | | 22558 HIGHTOWER DR. | | | FOLEY | AL | 36535 | |
| KELLY PERKINS | | 10705 E. 99TH PL. N. | | | OWASSO | OK | 74055 | |
| KELLY SHAFFER | | 245 EAST STREET APT 614 | | | HONEOYE FALLS | NY | 14472 | |
| KELLY STAAT | | 2309 W MANGOLD AVE | | | MILWAUKEE | WI | 532214950 | |
| KELLY TUBO | | 2755 TRANSIT RD | | | NEWFANE | NY | 14108 | |
| KELTNER CHRISTINE | | 12912 7 MILE RD | | | CALEDONIA | WI | 53108-9541 | |
| KELTNER JEFFREY M | | 12912 7 MILE RD | | | CALEDONIA | WI | 53108-9541 | |
| KELVIN BUTLER | | 116 ROBB ST | | | MAGNOLIA | MS | 396522148 | |
| KELVIN COOPER | | 68-535 PERLITA ROAD | | | CATHEDRA CITY | CA | 92234 | |
| KELVIN FRIXEN | | 5413 N MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| KELVIN KOZLOWICZ | | 2100 ABERDEEN ST NE | | | GRAND RAPIDS | MI | 49505-3920 | |
| KEM LIAN TEY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KEMMER CAROL | | 116 LITTLE KILLARNEY BEACH | | | BAY CITY | MI | 48706 | |
| KEN BROUGH | | 4801 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| KEN DEFORE | | 2689 CATERHAM DR | | | WATERFORD | MI | 48329 | |
| KEN TAKABAYASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KENBOUCHIA BELMAMOUN | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KENDALL ALLEN | | 726 HECK AVE | | | DAYTON | OH | 45408-2641 | |
| KENDALL GERHARDT | | 20322 LITTLE CREEK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| KENDRA MACK | | 5116 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8545 | |
| KENDRICK MICHAEL | | 4712 PALOMAR AVE | | | TROTWOOD | OH | 45426 | |
| KENDRICK SHACKLEFORD | | 861 SCHAFER ST. | | | FLINT | MI | 48503 | |
| KENJI KURISU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KENJI YOSHIDA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KENN BRODESS | | 9240 GROVER RD | | | LEWISBURG | OH | 45338-9536 | |
| KENNEDY STEVEN | | 6791 AKRON RD | | | LOCKPORT | NY | 14094-5316 | |
| KENNEDY STEVEN | | 6791 AKRON RD | | | LOCKPORT | NY | 14094 | |
| KENNEDY WILSON KIMBERLY T | | 4090 E WHEELER DR | | | BAY CITY | MI | 48706-3167 | |
| KENNETH C LAYCOCK | | 13907 BATHGATE | | | STERLING HGTS | MI | 48312 | |
| KENNETH C LAYCOCK | | 13907 BATHGATE DR | | | STERLING HTS | MI | 483124226 | |
| KENNETH ACTON | | 2484 FENTON CREEK LANE | | | FENTON | MI | 48430 | |
| KENNETH ADAMS | | 3619 ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| KENNETH ADAMS | | 236 PAULA RED LN | | | ROCHESTER | NY | 146264435 | |
| KENNETH ALEXANDER | | 119 RIVERVIEW DR | | | ANDERSON | IN | 46012 | |
| KENNETH ALLEN | | 822 TAMMY ST SW | | | DECATUR | AL | 356031330 | |
| KENNETH AMES | | 153 MORNINGVIEW CIRCLE | | | CANFIELD | OH | 44406 | |
| KENNETH AMES | | 153 MORNINGVIEW CIR | | | CANFIELD | OH | 444068722 | |
| KENNETH ARMOUR | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KENNETH ASHBURN | | 817 ALWYNE RD | | | CARMEL | IN | 46032 | |
| KENNETH ASHCRAFT JR | | 10 GREENHILLS COURT | | | GREENTOWN | IN | 46936 | |
| KENNETH BACKES | | 1960 SHERIDAN DR APT 10 | | | KENMORE | NY | 14223 | |
| KENNETH BAKER | | 3846 BEALS RD | | | MEDINA | NY | 14103 | |
| KENNETH BALDWIN | | 2512 OAK PARK AVE. | | | KETTERING | OH | 45419 | |
| KENNETH BALDWIN | | 549 PLATTNER TRAIL | | | BEAVERCREEK | OH | 45430 | |
| KENNETH BALDWIN | | 2512 OAK PARK AVE. | | | KETTERING | OH | 454192751 | |
| KENNETH BALDWIN | | 549 PLATTNER TRL | | | DAYTON | OH | 454301516 | |
| KENNETH BAUER | | 1302 SYCAMORE ST | | | PLEASANT HILL | MO | 64080 | |
| KENNETH BEEKMAN | | 2300 E. STROOP RD | | | KETTERING | OH | 45440 | |
| KENNETH BENT | | 2146 KNOLL DR | | | DAYTON | OH | 45431-3107 | |
| KENNETH BERMEL | | 4555 RIDGE RD | | | LOCKPORT | NY | 140949722 | |
| KENNETH BETEET | | 14015 TRIPLECROWN DR | | | CARMEL | IN | 46032 | |
| KENNETH BEYER | | 4406 RIDGE RD | | | LOCKPORT | NY | 14094-9731 | |
| KENNETH BISEL | | 971 N JONES RD | | | ESSEXVILLE | MI | 48732 | |
| KENNETH BLACK | | 8201 OAK LEAF LANE | | | WILLIAMSVILLE | NY | 14221 | |
| KENNETH BLAKE | | 503 N BATES ST | | | SAGINAW | MI | 48602-4066 | |
| KENNETH BLANK | | 4235 CULVER RD | | | ALBION | NY | 14411 | |
| KENNETH BOLKA | | 2943 THORNAPPLE CT | | | RACINE | WI | 53402-1363 | |
| KENNETH BRANCH JR | | 6943 CHESTNUT RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| KENNETH BREWER | | 1006 LAURELWOOD | | | CLINTON | MS | 39056 | |
| KENNETH BREWER | | 1006 LAURELWOOD | | | CLINTON | MS | 390563617 | |
| KENNETH BROOKS | | 612 HOGAN RD. | | | SUMNER | GA | 31789 | |
| KENNETH BROWN | | 6570 E 350 S | | | BRINGHURST | IL | 46913 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNETH BROWN | | 411 HICKORY ST | | | LINDEN | MI | 48451-9119 | |
| KENNETH BRUN | | 512 LANTERN GLOW CT. | | | LEBANON | OH | 45036 | |
| KENNETH BUCHHOLZ | | 408 NEAL DRIVE | | | UNION | OH | 45322 | |
| KENNETH BURKETT | | 7266 MIELKE ROAD | | | FREELAND | MI | 48623 | |
| KENNETH BURKEY | | 1884 MEADOW LN | | | SALEM | OH | 44460-1145 | |
| KENNETH BURKHALTER | | 3904 BEAVER DAM RD | | | WEST BEND | WI | 53090-9301 | |
| KENNETH CAMPBELL | | 919 LIVE OAK COURT | | | KOKOMO | IN | 46901-0701 | |
| KENNETH CANTRELL | | PO BOX 261 | | | ELLISVILLE | MS | 39437-0261 | |
| KENNETH CARLTON | | 22815 FURTON | | | ST CLAIRES SHORES | MI | 48082 | |
| KENNETH CARLTON JR | | 4205 E BOMBAY RD | | | MIDLAND | MI | 48642-8100 | |
| KENNETH CASALETTO | | 5586 BUCKLEY DR | | | EL PASO | TX | 79912 | |
| KENNETH CASALETTO | | 5586 BUCKLEY DR | | | EL PASO | TX | 799126417 | |
| KENNETH CENA | | 916 ELY STREET | | | ALMA | MI | 48801 | |
| KENNETH CHILDS | | 4247 S 100 E | | | ATLANTA | IN | 46031 | |
| KENNETH CHINN | | 152 CONTINENTAL DRIVE | | | LOCKPORT | NY | 14094 | |
| KENNETH CHU | | 7487 ORE KNOB DR. | | | FENTON | MI | 48430 | |
| KENNETH CHU | | 7487 ORE KNOB DR. | | | FENTON | MI | 484309354 | |
| KENNETH CLARK | | PO BOX 2702 | | | ANDERSON | IN | 46018-2702 | |
| KENNETH CLARK | | 117 LOST CREEK DR | | | BOARDMAN | OH | 44512 | |
| KENNETH COCHRAN | | 2942 KNOLLRIDGE DR APT. A | | | DAYTON | OH | 45449 | |
| KENNETH COMBS | | 132 LANCE DRIVE | | | FRANKLIN | OH | 45005 | |
| KENNETH CONLEY | | 427 CARRICK DRIVE | | | CENTERVILLE | OH | 45458-4183 | |
| KENNETH CONZETT | | 32 NESBITT STREET | | | POLAND | OH | 44514 | |
| KENNETH COOK | | 7491 MAPLE RD | | | FRANKENMUTH | MI | 48734-9547 | |
| KENNETH COOMBES | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| KENNETH COTEY | | 7616 RIVA RIDGE RD | | | KOKOMO | IN | 46901 | |
| KENNETH CRAIG | | 4738 S 450 W | | | RUSSIAVILLE | IN | 46979-9461 | |
| KENNETH CRANDALL | | 2590 OBRIEN RD | | | MAYVILLE | MI | 48744-9763 | |
| KENNETH CROYSDALE | | 5639 TARRYTOWN LANE | | | YOUNGSTOWN | OH | 44515 | |
| KENNETH CROYSDALE | | 5639 TARRYTOWN RD | | | YOUNGSTOWN | OH | 445151921 | |
| KENNETH DAIN | | 71 WALDEN CREEK DRIVE | | | BATAVIA | NY | 14020 | |
| KENNETH DAUER | | 3110 LIVONIA CENTER ROAD | | | LIMA | NY | 14485 | |
| KENNETH DAVIS | | 17791 MORRIS RD | | | ELKMONT | AL | 356206631 | |
| KENNETH DAVIS JR | | 7455 FLATWOODS RD. | | | CAMDEN | TN | 38320 | |
| KENNETH DE CHANT JR | | 2409 MASON ROAD, W. | | | MILAN | OH | 44846 | |
| KENNETH DE CHANT JR | | 2409 MASON RD W | | | MILAN | OH | 448469511 | |
| KENNETH DEARTH | | 6710 PYRMONT RD. | | | W ALEXANDRIA | OH | 45381 | |
| KENNETH DIAMOND | | 46410 LENNA DRIVE | | | MACOMB | MI | 48044 | |
| KENNETH DIAMOND | | 46410 LEANNA DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| KENNETH DIAMOND | | 46410 LEANNA DRIVE | | | MACOMB TWNSHP | MI | 48044 | |
| KENNETH DICK | | 1006 E. COMET PL | | | CLAREMORE | OK | 74017 | |
| KENNETH DILLON | | 140 DENNIS DR | | | CORTLAND | OH | 44410-1134 | |
| KENNETH DIXON JR | | 6213 WEYBRIDGE DRIVE | | | TROTWOOD | OH | 45426 | |
| KENNETH DORSETT | | 444 BETHANY RD | | | HORTON | AL | 35980 | |
| KENNETH DUNSON | | 1602 ACADEMY PLACE | | | DAYTON | OH | 45406 | |
| KENNETH DYLA | | 5355 VIA MARIPOSA | | | YORBA LINDA | CA | 928873562 | |
| KENNETH EASTER | | 55511 BOARDWALK DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| KENNETH ECHOLS | | 3801 BURGESS ST | | | FLINT | MI | 485043500 | |
| KENNETH EDWARDSEN | | W220 S7655 CROWBAR DR | | | MUSKEGO | WI | 53150 | |
| KENNETH ELKINS | | 362 POPULAR CRT | | | FLINT | MI | 48506 | |
| KENNETH ELLIS | | 14126 MC KINLEY RD | | | MONTROSE | MI | 48457 | |
| KENNETH ELLIS | | 14126 MCKINLEY RD | | | MONTROSE | MI | 484579775 | |
| KENNETH ELLSWORTH | | 1940 TWIN OAKS DRIVE | | | GIRARD | OH | 44420 | |
| KENNETH ERICKSON | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| KENNETH ERICKSON | | PO BOX 74901 MC 481CHN009 | | | ROMULUS | MI | 481740901 | |
| KENNETH FARWELL | | 9181 CLYO RD | | | DAYTON | OH | 454589660 | |
| KENNETH FESS | | 1254 HOLLYWOOD ST. N.E. | | | WARREN | OH | 44483 | |
| KENNETH FIELDS | | 14101 E N 900 | | | ALBANY | IN | 47320 | |
| KENNETH FISCHER | | 50756 BALTIMORE | | | NEW BALTIMORE | MI | 48047 | |
| KENNETH FISCHER | | 50756 BALTIMORE | | | NEW BALTIMORE | MI | 480471602 | |
| KENNETH FISHER | | 2709 EXECUTIVE CT | | | KOKOMO | IN | 46902-3014 | |
| KENNETH FITZWATER | | 3623 WINSTON LANE | | | W ALEXANDRIA | OH | 45381 | |
| KENNETH FOLTZ | | 6503 N SEYMOUR RD | | | FLUSHING | MI | 48433-1007 | |
| KENNETH FOSTER | | 11946 YANKEETOWN PIKE | | | MT STERLING | OH | 431438513 | |
| KENNETH FREUND | | 1810 HICKORY STREET | | | SOUTH MILWAUKEE | WI | 53172 | |
| KENNETH FREUND | | 1810 HICKORY ST | | | S MILWAUKEE | WI | 531721018 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNETH FRITZ | | 5318 OLD TROY PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| KENNETH FRY | | 6539 MANN RD | | | AKRON | NY | 14001-9022 | |
| KENNETH G GROSS | | 10678 N CLARK AVE | | | ALEXANDRIA | IN | 46001-9023 | |
| KENNETH G SWAN | | PO BOX 8024 MC 481 CHN 009 | | | PLYMOUTH | MI | 48170 | |
| KENNETH GAINES | | 5011 SOUTH PARK RD. | | | KOKOMO | IN | 46902 | |
| KENNETH GASSMAN | | 8140 LAUREL LAKE COURT | | | LIBERTY TOWNSHIP | OH | 45044 | |
| KENNETH GENGLER | | 18100 STUART RD | | | CHESANING | MI | 48616-9797 | |
| KENNETH GEORGE | | 8651 STATE ROUTE 122 SOUTH | | | EATON | OH | 45320 | |
| KENNETH GERM | | 1439 PEPPERWOOD DR | | | NILES | OH | 44446 | |
| KENNETH GIVEN II | | 56 MOUNT VERNON | | | IRVINE | CA | 92620 | |
| KENNETH GLENA | | 4650 GASPORT RD | | | GASPORT | NY | 14067 | |
| KENNETH GORDON | | 359 BAKER ST | | | BROOKVILLE | OH | 45309-1801 | |
| KENNETH GROHMAN | | 5508 PRINCETON PLACE | | | KOKOMO | IN | 46902 | |
| KENNETH GUTIERREZ | | 14037 SOUTHWOOD COURT | | | SOUTHGATE | MI | 48195 | |
| KENNETH HAIMA | | W199 S7503 LAKEVIEW DR | | | MUSKEGO | WI | 53150 | |
| KENNETH HALE | | 3376 DONNA DR | | | FLINT | MI | 48507-5112 | |
| KENNETH HAMILTON | | 521 SHAFOR BLVD | | | DAYTON | OH | 45419 | |
| KENNETH HANDLEY | | 6968 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094 | |
| KENNETH HARLAN | | 452 TRUSEL ROAD | | | PORTERSVILLE | PA | 16051 | |
| KENNETH HARMAN | | 1305 GINGHAMSBURG FREDERICK RD | | | TIPP CITY | OH | 45371-8980 | |
| KENNETH HARRIS | | PO 1793 | | | SAGINAW | MI | 48605 | |
| KENNETH HAYDEN | | 10221 NORTH CENTER ROAD | | | CLIO | MI | 48420 | |
| KENNETH HEMKER | | 5430 WEST BIRCH RUN ROAD | | | ST CHARLES | MI | 48655 | |
| KENNETH HEMKER | | 5430 W BIRCH RUN RD | | | SAINT CHARLES | MI | 486559627 | |
| KENNETH HENRY | | 2141 SMITH RD | | | FREMONT | OH | 43420-8590 | |
| KENNETH HERZOG | | 2925 VALE DR | | | KETTERING | OH | 45420 | |
| KENNETH HILL | | 1610 N. HUNTER | | | OLATHE | KS | 66061 | |
| KENNETH HILL | | 870 WESTCHESTER | | | SAGINAW | MI | 48603 | |
| KENNETH HINZ | | 2229 WESTMEAD DR SW | | | DECATUR | AL | 35603 | |
| KENNETH HODGDON | | 52192 MONACO DR | | | MACOMB | MI | 48042-6022 | |
| KENNETH HOGAN | | 2905 CHERRY TREE CT | | | RACINE | WI | 534021317 | |
| KENNETH HOLLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KENNETH HOLLIS | | 8171 PINERIDGE | | | CLARKSTON | MI | 48346 | |
| KENNETH HOOGEWIND | | 3942 MURRAY VIEW NE | | | LOWELL | MI | 49331 | |
| KENNETH HOOGEWIND | | 3942 MURRAY VIEW DR | | | LOWELL | MI | 493319728 | |
| KENNETH HORNER | | 224 FERNDALE RD | | | WILLIAMSVILLE | NY | 14221-7166 | |
| KENNETH HOUS | | 2138 OLD VIENNA DR | | | DAYTON | OH | 45459-1339 | |
| KENNETH HOUSE | | 3899 E 250 N | | | KOKOMO | IN | 46901 | |
| KENNETH HOWARD | | 18 CANOVA CT | | | FAIRBORN | OH | 45324-4218 | |
| KENNETH HUGHES | | 158 SHANNON DR SE | | | DECATUR | AL | 356036122 | |
| KENNETH HUNT | | 1200 ROBINHOOD RD | | | GADSDEN | AL | 35904 | |
| KENNETH HUNT | | 3632 HAZELWOOD AVE SW | | | WYOMING | MI | 49519 | |
| KENNETH HUNTER | | 3418 MODENA ST | | | DAYTON | OH | 454082116 | |
| KENNETH HUNTER II | | 1550 N. JONES ROAD | | | ESSEXVILLE | MI | 48732 | |
| KENNETH HURLEY | | 5453 DARBY WAY | | | GLADWIN | MI | 48624 | |
| KENNETH JANUSZ | | 4338 NICHOLSON AVE. #121 | | | ST. FRANCIS | WI | 53207 | |
| KENNETH JELLEY | | 7330 NORTHVIEW DR | | | BROOKFIELD | OH | 44403-9644 | |
| KENNETH JENKINS | | 171 DUBLIN CT SW | | | MABLETON | GA | 30126-1729 | |
| KENNETH JENSEN | | 610 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| KENNETH JOCK | | 28 PLANTATION DR APT 104 | | | VERO BEACH | FL | 32986-7940 | |
| KENNETH JOHNSTON | | 7439 SEVEN MILE RD. | | | FREELAND | MI | 48623 | |
| KENNETH JOHNSTON | | 621 BIRCHWOOD DR | | | LOCKPORT | NY | 14094-9164 | |
| KENNETH JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KENNETH JUSTIS | | 7742 PEGOTTY DR NE | | | WARREN | OH | 444841482 | |
| KENNETH KIDD | | 5225 ROBERTS DR | | | FLINT | MI | 48506-1553 | |
| KENNETH KIEDROWSKI | | 2410 W LEROY AVE | | | MILWAUKEE | WI | 53221-2226 | |
| KENNETH KIRK | | 1863 HARLOW CT. | | | LANCASTER | CA | 93534 | |
| KENNETH KNABLE | | 3213 SWEETBRIAR ROAD, SW | | | DECATUR | AL | 35603 | |
| KENNETH KNISLEY | | 4240 WHITES DR | | | BELLBROOK | OH | 453051339 | |
| KENNETH KNOHL | | 7605 W. RIDGEVIEW PLACE | | | LOGANSPORT | IN | 46947 | |
| KENNETH KOLPITCKE | | 330 EDGEBROOK DRIVE | | | CENTERVILLE | OH | 45459 | |
| KENNETH KOSIDLO | | 325 W JOHNSON ST | | | CLIO | MI | 48420-1317 | |
| KENNETH KRAMER | | 12174 HAVERMALE RD. | | | FARMERSVILLE | OH | 45325 | |
| KENNETH KRAMER | | 12174 HAVERMALE RD. | | | FARMERSVILLE | OH | 453259233 | |
| KENNETH KRUSE | | 496 S MAPLELEAF RD | | | LAPEER | MI | 48446-3537 | |
| KENNETH KUFFELL | | 1001 GREEN ACRES DR | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNETH KUTER | | 559 RIGA MUMFORD RD. | | | CHURCHVILLE | NY | 14428 | |
| KENNETH L ZUREK | | 5806 WELLWOOD DR | | | ROCHESTER | MI | 48306 | |
| KENNETH LAMBERT | | 430 GRANT ST | | | MC DONALD | OH | 44437-1909 | |
| KENNETH LANG | | 614 FAIRLANE DR SW | | | HARTSELLE | AL | 35640 | |
| KENNETH LARSON | | 9621 S BURRELL ST. | | | OAK CREEK | WI | 53132 | |
| KENNETH LEE | | 32975 BINGHAM ROAD | | | BINGHAM FARMS | MI | 48025 | |
| KENNETH LOCKETT | | 256 MEADOW DR | | | N TONAWANDA | NY | 14120-2814 | |
| KENNETH M JOHNSON | | 1409 BORDEN RD | | | DEPEW | NY | 14043-4250 | |
| KENNETH MAILACH | | 566 BELVEDERE AVE NE | | | WARREN | OH | 44483-5510 | |
| KENNETH MAPP | | 140 PINEDALE DR | | | TERRY | MS | 39170 | |
| KENNETH MCATEE | | 292 W 500 S | | | ANDERSON | IN | 46013-5404 | |
| KENNETH MCCOY | | 13188 STAGE RD | | | AKRON | NY | 14001 | |
| KENNETH MCDANIEL | | 667 OLD GILMER RD | | | TAYLORSVILLE | MS | 39168 | |
| KENNETH MCFARLAND | | 2939 LINDA DR NW | | | WARREN | OH | 44485-2039 | |
| KENNETH MCGUINNESS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KENNETH MCMANN | | 4313 ARROWROCK AVE | | | DAYTON | OH | 454245003 | |
| KENNETH MCPHERSON | | 2027 TITUS AVE. | | | DAYTON | OH | 45414 | |
| KENNETH MERRIWEATHER | | 5908 FAIRGROVE WAY | | | DAYTON | OH | 45426 | |
| KENNETH MILLER | | 11387 N ELMS RD | | | CLIO | MI | 48420-9468 | |
| KENNETH MILLIGAN | | 186 PECK RD | | | HILTON | NY | 14468 | |
| KENNETH MILLS | | 1536 CANFIELD AVE | | | DAYTON | OH | 454064207 | |
| KENNETH MORRIS | | 504 N CHURCH ST PO BOX 245 | | | PLEASANT HILL | OH | 45359 | |
| KENNETH MOWERY | | 309 TREMONT COURT | | | NOBLESVILLE | IN | 46062 | |
| KENNETH MUHS | | 234 CRAVENWOOD AVE | | | ROCHESTER | NY | 14616 | |
| KENNETH NAEGER | | 4803 S AIRPORT RD | | | BRIDGEPORT | MI | 48722 | |
| KENNETH NAPOLITANO | | 42434 JOYCE LANE | | | NOVI | MI | 48377 | |
| KENNETH NELSON | | 4007 BELFORD RD | | | HOLLY | MI | 48442-9478 | |
| KENNETH NETERER | | 8102 LITTLE CIRCLE RD | | | NOBLESVILLE | IN | 46060 | |
| KENNETH NICKEL | | N4196 COUNTY RD. P | | | SULLIVAN | WI | 53178 | |
| KENNETH OCONNOR | | 205 EAGLE DR | | | FORSYTH | MO | 65653 | |
| KENNETH ODISTER | | 740 ELLSWORTH DR | | | TROTWOOD | OH | 454262516 | |
| KENNETH ORELL | | 577 HAZELWOOD AVE SE | | | WARREN | OH | 44483-6141 | |
| KENNETH OSBORN | | 1262 FRANKLIN JAY LANE | | | EL PASO | TX | 79912 | |
| KENNETH OWENS | | 1057 PARMA AVE | | | COLUMBUS | OH | 43204-2784 | |
| KENNETH PASTOR | | 2197 W FRANCES RD | | | MT MORRIS | MI | 48458 | |
| KENNETH PEACHEY | | 5194 CHRISTY AVE | | | DAYTON | OH | 45431 | |
| KENNETH PEEK | | 9402 UPPER SNAKE RD | | | ATHENS | AL | 35614 | |
| KENNETH PERRY | | 9405 SHERIDAN RD. | | | NEW LOTHROP | MI | 48460 | |
| KENNETH PETTINE | | 333 W ACADEMY ST | | | ALBION | NY | 144111503 | |
| KENNETH POCH | | 9 IRONDALE DR | | | DEPEW | NY | 14043 | |
| KENNETH POORMAN | | 504 OAKRIDGE DR | | | BOARDMAN | OH | 44512-3146 | |
| KENNETH POTTER, JR | | 2896 NORTH RD NE | | | WARREN | OH | 44483-3047 | |
| KENNETH POULARD | | 2433 S. 300 E. RD. | | | KOKOMO | IN | 46902 | |
| KENNETH PRICE | | 11575 CASA LOMA | | | BRIGHTON | MI | 48114-9080 | |
| KENNETH RAHMOELLER | | 4248 WHITE BIRCH DRIVE | | | WEST BLOOMFIELD | MI | 48323 | |
| KENNETH RAMEY | | 22120 PRICE GRUBBS RD | | | ROBERTSDALE | AL | 36567 | |
| KENNETH RANDALL | | 1552 TU VAN TRAIL | | | LEONARD | MI | 48367 | |
| KENNETH RANDALL | | 1552 TU VAN TRAIL | | | LEONARD | MI | 483671015 | |
| KENNETH RAWLINS | | 4000 ST RT 503 S | | | WEST ALEXANDRIA | OH | 45381 | |
| KENNETH REDING | | PO BOX 335 | | | COURTLAND | AL | 356180335 | |
| KENNETH REDON | | 303 GROVE ST. | | | AKRON | OH | 44302 | |
| KENNETH RESCH | | 7678 COWARD RD | | | BYRON | NY | 14422-9717 | |
| KENNETH RIVERA | | 1057 CALLE PARQUE DRIVE | | | EL PASO | TX | 79912 | |
| KENNETH RIVERA | | 1057 CALLE PARQUE DRIVE | | | EL PASO | TX | 799127513 | |
| KENNETH RUDDOCK | | 9870 CROOKED LAKE | | | LAKE CITY | MI | 49651 | |
| KENNETH SAGER | | 9 BRADNICK DR | | | ANDERSON | IN | 46011 | |
| KENNETH SALYARD | | 6685 SILICA RD | | | YOUNGSTOWN | OH | 44515-1039 | |
| KENNETH SCHEIVE | | 525 60TH STREET | | | CALEDONIA | WI | 53108 | |
| KENNETH SCHIATTONE | | 1657 E NORTH BOUTELL RD | | | LINWOOD | MI | 48634-9434 | |
| KENNETH SCHLAUD | | 901 W MAGNOLIA AVE | | | IOWA PARK | TX | 76367-1417 | |
| KENNETH SCHMIES | | 1505 SARAZEN CT | | | LAREDO | TX | 78045 | |
| KENNETH SCHNEIDER | | 6798 N TOLTEC | | | MCNEAL | AZ | 85617 | |
| KENNETH SCHOMMER | | 5180 WORLEY ROAD | | | TIPP CITY | OH | 45371 | |
| KENNETH SCHREIER | | 4147 BEECHWOOD DR. | | | BELLBROOK | OH | 45305 | |
| KENNETH SCHULTZ | | 6451 N ROBERTSON RD | | | MIDDLEVILLE | MI | 49333-9443 | |
| KENNETH SEYUIN | | 824 FROST DR. | | | BAY CITY | MI | 48706 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNETH SEYUIN | | 824 FROST DR | | | BAY CITY | MI | 487060000 | |
| KENNETH SHELTON | | 2478 FREEDOM BPT CHURCH RD | | | MERIDIAN | MS | 39301 | |
| KENNETH SIMPSON | | 5327 W REID ROAD | | | SWARTZ CREEK | MI | 48473 | |
| KENNETH SIPE | | 4988 E 246TH ST | | | ARCADIA | IN | 46030 | |
| KENNETH SMITH | | 20 AUTUMNWIND PVT DR | | | SOMERVILLE | AL | 35670 | |
| KENNETH SMITH | | 1616 SACRAMENTO AVE. | | | KETTERING | OH | 45409 | |
| KENNETH SMITH | | 538 KENILWORTH AVE SE | | | WARREN | OH | 44483-6020 | |
| KENNETH SNEED | | 3700 SOUTH WEST PORT AVENUE | P O BOX 3503 | | SIOUX FALLS | SD | 57106-6360 | |
| KENNETH SPICER | | 1835 SHORT RD | | | SAGINAW | MI | 48609-9547 | |
| KENNETH STAAHL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| KENNETH STEARNS | | 4512 BRIAR LN | | | BURTON | MI | 48509-1227 | |
| KENNETH STEFFENHAGEN JR | | 3516 BRIARCREST DR | | | CASTALIA | OH | 44824 | |
| KENNETH STEVENS | | 185 CAROL LN | | | SPARTANBURG | SC | 29302-5209 | |
| KENNETH SUDIMACK | | 6252 LOS BANCOS | | | EL PASO | TX | 79912 | |
| KENNETH SUSTAK | | 3263 PHALANX MILLS RD | | | SOUTHINGTON | OH | 44470 | |
| KENNETH SUTTON | | 5359 W. ROCKWELL RD | | | YOUNGSTOWN | OH | 44515-1829 | |
| KENNETH SWAN | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| KENNETH SWAN | | PO BX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| KENNETH SWINEHART | | 706 WESTMINSTER LANE | | | KOKOMO | IN | 469011882 | |
| KENNETH SZYMANSKI | | 841 BROWNWOOD AVE NW | | | GRAND RAPIDS | MI | 49504-3646 | |
| KENNETH SZYMCZAK | | 782 EMERSON WAY CT | | | BLOOMFIELD | MI | 483043732 | |
| KENNETH TENNEY | | 6 ARMS BLVD. APT #10 | | | NILES | OH | 44446 | |
| KENNETH THOMAS | | 1507 S. GOYER RD. | | | KOKOMO | IN | 46902 | |
| KENNETH TIDERMAN | | 3304 PINEY STREET | | | DECATUR | AL | 35603-5724 | |
| KENNETH TONEY | | 4120 OLD TROY PIKE | | | DAYTON | OH | 45404-1326 | |
| KENNETH TREPKOWSKI | | 6091 DEWHIRST DR | | | SAGINAW | MI | 48638 | |
| KENNETH TRITTON | | 11 SPRING PARK LN | | | WICHITA FALLS | TX | 76308 | |
| KENNETH TUCKER | | 903 WILMINGTON AVE; APT 306 | | | DAYTON | OH | 45420 | |
| KENNETH TUINSTRA | | 6671 VINTAGE DR | | | HUDSONVILLE | MI | 49426 | |
| KENNETH TULL | | 14624 SHADOW LAKES DR E | | | CARMEL | IN | 46032 | |
| KENNETH TURNER | | 6776 COUNTY ROAD 434 | | | TRINITY | AL | 35673-4650 | |
| KENNETH TURSCAK | | 885 DAVIS STREET | | | AKRON | OH | 44310 | |
| KENNETH ULRICH | | 4835 WEST ALESCI DRIVE | | | FRANKLIN | WI | 531328683 | |
| KENNETH VAN SOLKEMA | | 2576 FOREST BLUFF CT. S.E. | | | GRAND RAPIDS | MI | 49546 | |
| KENNETH VAN SOLKEMA | | 2576 FOREST BLUFF CT. S. | | | GRAND RAPIDS | MI | 495467595 | |
| KENNETH VEENSTRA | | 1280 ASTRO CT. | | | JENISON | MI | 49428 | |
| KENNETH VEENSTRA | | 1280 ASTRO CT | | | JENISON | MI | 494289407 | |
| KENNETH VENEABLE | | 5160 CREEKMONTE DRIVE | | | ROCHESTER | MI | 48306 | |
| KENNETH VERHAGE | | 9 SABLE RUN | | | E AMHERST | NY | 14051 | |
| KENNETH VEST | | 31 LARKSPUR LN | | | HARTSELLE | AL | 35640-4943 | |
| KENNETH WAGNER | | 4773 CASTLE RD | | | OTTER LAKE | MI | 48464-9409 | |
| KENNETH WALLACE | | 107 ARLINGTON CT | | | KOKOMO | IN | 46902 | |
| KENNETH WALLER | | 7562 W. MIER RD. -27 | P.O. BOX 49 | | CONVERSE | IN | 46919 | |
| KENNETH WARD | | 4269 BRADFORD DR | | | SAGINAW | MI | 48603-3049 | |
| KENNETH WARD | | 2829 S 138TH E AVE | | | TULSA | OK | 74134 | |
| KENNETH WARD | | 3706 N 53RD ST | | | MILWAUKEE | WI | 53216-2954 | |
| KENNETH WARDWELL | | 3526 BRKPT SPNCRPT | | | SPENCERPORT | NY | 14559 | |
| KENNETH WARE | | 611 CARRIAGE WAY | | | DAVISON | MI | 48423 | |
| KENNETH WARE | | 611 CARRIAGE WAY | | | DAVISON | MI | 484231490 | |
| KENNETH WARES | | 5463 HOPKINS RD | | | FLINT | MI | 48506 | |
| KENNETH WEBER | | 525 QUARRY LN NE | | | WARREN | OH | 444834534 | |
| KENNETH WHITEHEAD | | 8204 S. 77TH E. AVE. #2054 | | | TULSA | OK | 74133 | |
| KENNETH WHITLOCK | | 118 CAMPBELL PARK | | | ROCHESTER | NY | 146061304 | |
| KENNETH WIEDYK | | 983 S NOLET RD | | | MUNGER | MI | 48747-9706 | |
| KENNETH WILLIAMS | | P O BOX 877 | | | ANDERSON | IN | 46015-0877 | |
| KENNETH WILLICK | | 7349 SENECA AVE | | | LIMA | NY | 14485 | |
| KENNETH WOOD | | 2063 HERITAGE DR | | | SANDUSKY | OH | 44870 | |
| KENNETH WRIGHT | | 171 PINE KNOLL APT 2B | | | BATTLE CREEK | MI | 49014-7749 | |
| KENNETH WRIGHT | | 706 N BROADWAY ST | | | GREENVILLE | OH | 45331-2319 | |
| KENNETH WRIGHT | | 4618 POWELL RD | | | DAYTON | OH | 45424-5843 | |
| KENNETH WUTHRICH | | 1417 CHAPARRAL RD | | | BURKBURNETT | TX | 76354 | |
| KENNETH ZUREK | | 5806 WELLWOOD DR | | | ROCHESTER HLS | MI | 483062370 | |
| KENNEY CROFTS | | 7242 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094 | |
| KENNEY CROFTS | | 7242 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 140946214 | |
| KENNY FRALIX | | PO BOX 52 | | | ELKTON | TN | 384550052 | |
| KENNY GARRISON | | 1920 COUNTY ROAD 29 | | | MOUNT HOPE | AL | 35651 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KENNY HILL | | 3011 HARVARD BLVD | | | DAYTON | OH | 45406 | |
| KENNY ROBERTS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KENNY ZECHAR | | 320 ALLANHURST AVE | | | VANDALIA | OH | 45377-1721 | |
| KENT BRITTIN | | 7475 ROCHESTER RD | | | LOCKPORT | NY | 14094 | |
| KENT DEVER | | 522 BELLEMEADE ST SW | | | DECATUR | AL | 35601-6328 | |
| KENT EDWARDS | | 2319 IVY DRIVE | | | ANDERSON | IN | 46011-3828 | |
| KENT HOLLENBECK | | 4626 WALTAN RD | | | VASSAR | MI | 48768-8903 | |
| KENT HURTT | | 488 KIRBY RD | | | LEBANON | OH | 45036-9131 | |
| KENT KUKULIS | | 15141 N CORUNNA RD | | | CHESANING | MI | 48616 | |
| KENT LOPRETE | | 2861 MASEFIELD DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| KENT LOPRETE | | 2861 MASEFIELD DR | | | BLOMFIELD HLS | MI | 483041949 | |
| KENT MANGIAMELE | | 2144 STABLEGATE DR. | | | CANANDAIGUA | NY | 14424 | |
| KENT MUNCIE | | 5299 EASTMAN AVE. | | | DAYTON | OH | 45432 | |
| KENT ROBINSON | | 1893 UPPER MT. RD. | | | LEWISTON | NY | 14092 | |
| KENT SHUMAKER | | 2543 BLACK EAGLE RIDGE | | | HOWELL | MI | 48843 | |
| KENT VAUGHN | | 6908 MINERAL RIDGE DR. | | | EL PASO | TX | 79912 | |
| KENT VAUGHN | | 6908 MINERAL RIDGE DR. | | | EL PASO | TX | 799127694 | |
| KENT WURTZEL | | 2010 HOLCOMB ST | | | SAGINAW | MI | 48602 | |
| KENTA NAKAJIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KENYA MORI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KENYATA MOODY | | 436 GROVELAND AVENUE | | | DAYTON | OH | 45417 | |
| KENYATTA ADAMS | | P. O. BOX 1364 | | | BAY MINETTE | AL | 36507 | |
| KERI ENYART | | 8989 RIVER RIDGE RD. | | | MIDDLEVILLE | MI | 49333 | |
| KERISA MUFFOLETTO | | 5746 RIDGE RD | | | LOCKPORT | NY | 14094 | |
| KERMIT HOWELL | | 2405 E BLUE RIDGE BLVD. | | | KANSAS CITY | MO | 64146 | |
| KERMIT MADDEN | | 2335 COUNTY ROAD 268 | | | TOWN CREEK | AL | 356723139 | |
| KERMITT TROXELL | | 1187 E GILMORE RD | | | MARKLEVILLE | IN | 46056-9778 | |
| KERN HAYNES | | 1507 MIDDLE RD | | | RUSH | NY | 14623 | |
| KERN HAYNES | | 1507 MIDDLE RD | | | RUSH | NY | 145439766 | |
| KERNIE LOFTIN | | 2050 CAMBRIAN DR | | | FLINT | MI | 48532-4008 | |
| KERRI GORDON | | 13400 LUCAS FERRY RD | | | ATHENS | AL | 35611 | |
| KERRI MELVIN | | 4915 MEGELLAN AVE | | | TROTWOOD | OH | 45426 | |
| KERRIDGE DAVID E | | 23113 BALL TRAIL | | | ATLANTA | MI | 49709-9614 | |
| KERRIDGE DAVID E | | 23113 BALL TRAIL | | | ATLANTA | MI | 49709-9614 | |
| KERRY ANNE MARTINO | | 285 FRANKLIN WRIGHT BLVD. | | | LAKE ORION | MI | 48362 | |
| KERRY CRAIN | | 5010 SADDLE LANE | | | ANDERSON | IN | 46013 | |
| KERRY GREGORY | | 919 LAURELWOOD ROAD | | | KETTERING | OH | 45419 | |
| KERRY GREGORY | | 919 LAURELWOOD ROAD | | | KETTERING | OH | 454191228 | |
| KERRY HAFER | | 1235 HELKE RD | | | VANDALIA | OH | 45377 | |
| KERRY HOBBS | | 12609 N JACKLEY RD | | | ELWOOD | IN | 46036-8975 | |
| KERRY JOSEPH | | 3744 WISH AVE | | | INDIANAPOLIS | IN | 46268 | |
| KERRY KLINE | | 4167 W 50 S | | | KOKOMO | IN | 46902 | |
| KERRY KLINE | | 4167 W 50 S | | | KOKOMO | IN | 469019702 | |
| KERRY KOZEL | | 16367 OAKLEY RD | | | CHESANING | MI | 48616-9506 | |
| KERRY KRUSKE | | 11425 DITCH ROAD | | | OAKLEY | MI | 48649 | |
| KERRY KUMRITS | | 562 HELEN ST | | | MOUNT MORRIS | MI | 48458-1923 | |
| KERRY MITCHELL | | 3440 MELODY LN | | | SAGINAW | MI | 48601-5629 | |
| KERRY PRITCHARD | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| KERRY WALSH | | 10740 N. SUNNYDALE LANE | | | MEQUON | WI | 53092 | |
| KERRY WALSH | | 10740 N SUNNYDALE LN | | | MEQUON | WI | 530924841 | |
| KERRY WHIGHAM | | 2004 DREXEL DR | | | ANDERSON | IN | 46011-4051 | |
| KERRY WINGATE | | 1104 S BELL | | | KOKOMO | IN | 46902 | |
| KERRY WRIGHT | | 84 PINECREST DRIVE | | | TRINITY | AL | 35673 | |
| KERWIN OSMAN | | 1161 SO. 300 EAST | | | KOKOMO | IN | 46902 | |
| KERWIN OSMAN | | 1161 SO. 300 EAST | | | KOKOMO | IN | 469024268 | |
| KESHAR KIROULA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KESHAV HEGDE | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| KESLER LARRY D | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| KESLER MARLENE M | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| KETELHUT RANDY | | 7970 SOUTH DEHMEL RD | | | FRANKENMUTH | MI | 48734 | |
| KETTERER KIMBERLY A | | 4302 AUTUMN RIDGE LN | | | SANDUSKY | OH | 44870 | |
| KEVAN DRAA | | ST. RT. 88 P.O. BOX 153 | | | BURGHILL | OH | 44404 | |
| KEVIN ABELL | | 495 BOULDER LAKE DR | | | OXFORD | MI | 48371 | |
| KEVIN ABNEY | | 4407 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |
| KEVIN ALEXANDER | | P.O.BOX 5811 | | | YOUNGSTOWN | OH | 44504 | |
| KEVIN ALLEN | | 226 COMMERCE DRIVE | | | AVON | NY | 14414 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEVIN ARMANIE | | 40 BUCYRUS DRIVE | | | AMHERST | NY | 14228 | |
| KEVIN BALD | | 7727 ROCHESTER RD | | | GASPORT | NY | 14067-9252 | |
| KEVIN BARRY | | 2190 NORTHERN | | | BEAVERCREEK | OH | 45431 | |
| KEVIN BEARDSLEE | | 4170 SEIDEL PL | | | SAGINAW | MI | 48603-5633 | |
| KEVIN BELLHORN | | 1006 JOSEPH | | | BAY CITY | MI | 48706 | |
| KEVIN BITTERMAN | | 3905 CHESANING RD. | | | CHESANING | MI | 48616 | |
| KEVIN BLANDIN | | 6409 CALLE PLACIDO DRIVE | | | EL PASO | TX | 79912 | |
| KEVIN BLANDIN | | 6409 CALLE PLACIDO DRIVE | | | EL PASO | TX | 799127527 | |
| KEVIN BLIGHT | | 3842 DELAWARE AVE | | | FLINT | MI | 48506 | |
| KEVIN BOLAND | | 8751 CASTLECREEK DR | | | CENTERVILLE | OH | 45458-3371 | |
| KEVIN BRANCH | | PO BOX 29 | | | BARKER | NY | 14012 | |
| KEVIN BRONSON | | 4985 PARADISE RD | | | EAST BETHANY | NY | 14054 | |
| KEVIN BRONSON | | 4985 PARADISE RD | | | EAST BETHANY | NY | 140549604 | |
| KEVIN BRONZ | | 170 WARDIN LN | | | HEMLOCK | MI | 48626 | |
| KEVIN BRUNNER | | 11810 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| KEVIN BURKEY | | 178 WINTER LN | | | CORTLAND | OH | 444101130 | |
| KEVIN BURNS | | 9034 N. MCKINLEY ROAD | | | FLUSHING | MI | 48433 | |
| KEVIN BUTLER | | 605 LONE PINE RD | | | BLOMFIELD HLS | MI | 48304 | |
| KEVIN CALLAGHAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN CAMPBELL | | 3691 N. 150 W. | | | KOKOMO | IN | 46901 | |
| KEVIN CARLSON | | 4637 10TH ST | | | WAYLAND | MI | 49348-9730 | |
| KEVIN CASTOR | | 3610 NICHOL AVENUE | | | ANDERSON | IN | 46011 | |
| KEVIN CASTOR | | 3610 NICHOL AVENUE | | | ANDERSON | IN | 460113007 | |
| KEVIN CATER | | 1578 FRASER RD | | | KAWKAWLIN | MI | 486319749 | |
| KEVIN CLANCEY | | 5916 SILAS MOFFITT WAY | | | CARMEL | IN | 460338830 | |
| KEVIN CLAR | | 281 CHESTNUT RIDGE RD | | | ROCHESTER | NY | 14624 | |
| KEVIN CLASON | | 2030 CAPITOL HILL CT | | | KOKOMO | IN | 46902 | |
| KEVIN COLLIER | | 312 COGGINS RD | | | PINCONNING | MI | 48650 | |
| KEVIN COMER | | 1700 FAIRWAY DRIVE | | | KOKOMO | IN | 46901 | |
| KEVIN COMER | | 1700 FAIRWAY DR | | | KOKOMO | IN | 469019544 | |
| KEVIN COPE | | 1900 MCCORMICK | | | ROCHESTER | MI | 48306 | |
| KEVIN CORDER | | 2179 EWALT STREET | | | WARREN | OH | 44483 | |
| KEVIN CORLEY | | 2275 WILDWOOD DR | | | FLORENCE | MS | 39073 | |
| KEVIN CYLAR | | 411 W MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44511-3259 | |
| KEVIN DAVIS | | 1612 W 32ND STN | | | MARION | IN | 46953 | |
| KEVIN DEARDUFF | | 10100 S. WHEELING PIKE | | | FAIRMOUNT | IN | 46928 | |
| KEVIN DEASY | | 511 CURRANT DR | | | NOBLESVILLE | IN | 46062 | |
| KEVIN DENSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEVIN DERRY | | 10797 E. WASHINGTON RD. | | | WHEELER | MI | 48662 | |
| KEVIN DOLAN | | 164 WOODCREST DRIVE | | | WEST SENECA | NY | 14220 | |
| KEVIN DONA | | 2645 STONELEIGH DRIVE | | | TOLEDO | OH | 43617 | |
| KEVIN FARLEY | | 31307 RED OAK LN | | | WATERFORD | WI | 531852870 | |
| KEVIN FINAN | | 137 SALZER HEIGHTS | | | WEST HENRIETTA | NY | 14586 | |
| KEVIN FOLEY | | 412 N RUSSELL | | | MT PROSPECT | IL | 60056 | |
| KEVIN FOLEY | | 885 CLOVER STREET | | | ROCHESTER | NY | 14610 | |
| KEVIN GENTRY | | 260 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060 | |
| KEVIN GERTISER | | PO BOX 6207 | | | KOKOMO | IN | 46904 | |
| KEVIN GIEK | | 1804 S SEASE DR | | | PERU | IN | 469707194 | |
| KEVIN GOLDNER | | 321 GREENBRIAR DR. | | | CORTLAND | OH | 44410 | |
| KEVIN GORHAM | | 18069 BENTON OAK DR | | | NOBLESVILLE | IN | 46062 | |
| KEVIN GORHAM | | 18069 BENTON OAK DR | | | NOBLESVILLE | IN | 460627559 | |
| KEVIN GREINER | | 357 N LINCOLN AVE | | | ALLIANCE | OH | 44601 | |
| KEVIN GRIFFIN | | 14030 OLD MILL COURT | | | CARMEL | IN | 46032 | |
| KEVIN GRIFFIN | | 14030 OLD MILL COURT | | | CARMEL | IN | 460328508 | |
| KEVIN GRIFFITHS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN GUALANDI | | 499 SPRINGRIDGE ROAD | LOT E42 | | CLINTON | MS | 39056 | |
| KEVIN HARRIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN HARTILL | | 426 SMITH ST | | | NILES | OH | 444461838 | |
| KEVIN HAWES | | 6766 E. 50 N. | | | GREENTOWN | IN | 46936 | |
| KEVIN HEBER | | 557 E VILLAGE DR | | | CARMEL | IN | 46032 | |
| KEVIN HEIGEL | | 459 BERWICK CIRCLE | | | AURORA | OH | 442028561 | |
| KEVIN HENDERSON | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| KEVIN HERLAN | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| KEVIN HERLAN | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| KEVIN HILL | | 7689 PRAIRIEVIEW DRIVE | | | FISHERS | IN | 46038 | |
| KEVIN HOFMANN | | ONE ROETHKE CT. | | | SAGINAW | MI | 48602 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KEVIN HOOK | | 161 CORONILLA RD | | | MORRESVILLE | NC | 28117 | |
| KEVIN HORTON | | G-6308 W COURT ST | | | FLINT | MI | 48532-0000 | |
| KEVIN HOWARD | | 192 BENTWILLOW DR | | | NILES | OH | 44446-2027 | |
| KEVIN HOYER | | 6183 KINGS SCEPTER CT | | | GRAND BLANC | MI | 48439 | |
| KEVIN HOYER | | 6183 KINGS SCEPTER CT | | | GRAND BLANC | MI | 484398705 | |
| KEVIN HUGHES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN HUNT | | 7522 BEEBE HWY | | | TIPTON | MI | 49287 | |
| KEVIN JANER | | 4707 FOXCROFT DRIVE | | | BAY CITY | MI | 48706 | |
| KEVIN JERGE | | 8131 WEST AVE | | | GASPORT | NY | 14067 | |
| KEVIN JOHNS | | 9456 TIMBER RIDGE DRIVE | | | GRAND BLANC | MI | 48439 | |
| KEVIN JONES | | 46309 CARTER RD | | | NEW WATERFORD | OH | 44445 | |
| KEVIN JONES | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| KEVIN JOSEPH | | 2777 PEBBLE BEACH DR. | | | OAKLAND TOWNSHIP | MI | 48363 | |
| KEVIN KANALLEY | | RR 1 BOX 214 | | | FIVE FORKS | WV | 26136-9728 | |
| KEVIN KASTER | | 4836 N. PARKWAY | | | KOKOMO | IN | 46901 | |
| KEVIN KEEGAN | | 16 BENNETT ROAD | | | HILTON | NY | 14468 | |
| KEVIN KEENER | | 6109 PEBBLESHIRE DR. | | | GRAND BLANC | MI | 48439 | |
| KEVIN KEENER | | 6109 PEBBLESHIRE DR | | | GRAND BLANC | MI | 484394842 | |
| KEVIN KELLER | | 3132 WOODFIELD DR. | | | KOKOMO | IN | 46902 | |
| KEVIN KELLER | | 353 WEST AVE | | | LOCKPORT | NY | 14094 | |
| KEVIN KINCAID | | 3036 KENNINGTON WAY | | | KOKOMO | IN | 46902 | |
| KEVIN KINCAID | | 3036 KENNINGTON WAY | | | KOKOMO | IN | 469025079 | |
| KEVIN KLEPFER | | 199 TIMBERLY DRIVE | | | GREENTOWN | IN | 46936 | |
| KEVIN KOLB | | 120 NORTH GREECE RD | | | HILTON | NY | 14468 | |
| KEVIN KUHN | | 4 ARMS BLVD | #7 | | NILES | OH | 44446 | |
| KEVIN LANE | | 11289 VIENNA RD | | | MONTROSE | MI | 48457-9702 | |
| KEVIN LAUGHLIN | | 10716 WIKEL ROAD | | | HURON | OH | 44839 | |
| KEVIN LAUGHLIN | | 10716 WIKEL RD | | | HURON | OH | 448399770 | |
| KEVIN LAUNIUS | | P.O. BOX 44 | | | CLAREMORE | OK | 74018 | |
| KEVIN LAYTON | | 7031 OAK BAY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| KEVIN LEEDS | | 3720 MEANDER RES CRL | | | CANFIELD | OH | 44406 | |
| KEVIN LEEDS | | 3720 MEANDER RES. CRL | | | CANFIELD | OH | 44406 | |
| KEVIN LINDSAY | | 1378 BIRCH DR | | | N TONAWANDA | NY | 14120-2236 | |
| KEVIN LUCAS | | 1719 W TAYLOR ST | | | KOKOMO | IN | 46901 | |
| KEVIN M BUTLER | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| KEVIN MAGRI | | 3076 WESTSIDE DRIVE | | | CHURCHVILLE | NY | 14428 | |
| KEVIN MAHALAK | | 11319 GREEN ROAD | | | GOODRICH | MI | 48438 | |
| KEVIN MARANO | | 7580 TURTLECREEK DR | | | DAYTON | OH | 45414 | |
| KEVIN MARANO | | 7580 TURTLE CREEK DR | | | DAYTON | OH | 454141702 | |
| KEVIN MAYES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN MC CARTY | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| KEVIN MC CARTY | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| KEVIN MC DANIEL | | 2065 LOCHNAYNE COURT | | | DAVISON | MI | 48432 | |
| KEVIN MCALLISTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEVIN MCCLENDON | | 5179 DEWBERRY DRIVE | | | SAGINAW | MI | 48603 | |
| KEVIN MCCLURE | | 1610 FAIRWAY DRIVE | | | KOKOMO | IN | 46901 | |
| KEVIN MEYER | | 7127 ABBEY LN | | | SWARTZ CREEK | MI | 48473 | |
| KEVIN MOORE | | 3063 CRESTWOOD COURT | . | | BAY CITY | MI | 48706 | |
| KEVIN MORAN | | 8429 HOMESTEAD AVE | | | NIAGARA FALLS | NY | 14304-1859 | |
| KEVIN MORRIS | | 4314 MEADOWBROOK CT. | | | GRAND BLANC | MI | 48439 | |
| KEVIN MOSHER | | 213 E SIENA HTS DR | | | ADRIAN | MI | 49221 | |
| KEVIN MUMBY | | 4276 BROOKSTONE DR. | | | SAGINAW | MI | 48603 | |
| KEVIN MUMBY | | 4276 BROOKSTONE DR. | | | SAGINAW | MI | 486038620 | |
| KEVIN O'SULLIVAN | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| KEVIN PHILLIPS | | 4425 KELLY DRIVE | | | RICHARDSON | TX | 7508226 | |
| KEVIN POLI | | 217 OAKLAND | | | EAST LANSING | MI | 48823 | |
| KEVIN QUINLAN | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| KEVIN R DONA | | 2645 STONELEIGH DR | | | TOLEDO | OH | 43617 | |
| KEVIN R HEIGEL | | 459 BERWICK CIRCLE | | | AURORA | OH | 44202 | |
| KEVIN RATHKE | | 31 MEADOW SPRING LANE | | | EAST AMHERST | NY | 14051 | |
| KEVIN RATHKE | | 31 MEADOW SPRING LANE | | | EAST AMHERST | NY | 140512101 | |
| KEVIN REEVES | | 16 LOWNES CT | | | SPRINGBORO | OH | 45066 | |
| KEVIN RIGGLE | | 4738 WOODVALLEY COURT N.E. | | | ROCKFORD | MI | 49341 | |
| KEVIN ROSS | | 3475 S. BRENNAN RD. | | | HEMLOCK | MI | 48626 | |
| KEVIN RUTHERFORD | | 53 N 500 E | | | KOKOMO | IN | 46902 | |
| KEVIN RUTHERFORD | | 53 N 500 E | | | KOKOMO | IN | 469018873 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| KEVIN SAWYER | | 16341 OLDENBURG CIRCLE | | | WESTFIELD | IN | 46074 | |
| KEVIN SHEA | | 499 VINTAGE LN | | | ROCHESTER | NY | 146151027 | |
| KEVIN SISCO | | 90 RENWOOD PLACE | | | SPRINGBORO | OH | 45066 | |
| KEVIN SMITH | | 1790 MILFORD STREET | | | CARMEL | IN | 46032 | |
| KEVIN SMITH | | 707 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| KEVIN SMITH | | 47680 MANORWOOD DRIVE | | | NORTHVILLE | MI | 481678472 | |
| KEVIN SMITH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| KEVIN SMITH | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| KEVIN SNYDER | | 10 MC INTOSH DR. | | | LOCKPORT | NY | 14094 | |
| KEVIN STARGELL | | 540 BOARDMAN-CNFLD RD#66 | | | BOARDMAN | OH | 44512 | |
| KEVIN STARICH | | 3329 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| KEVIN STEFFENHAGEN | | 1960 TOWNLINE 12 RD | | | WILLARD | OH | 44890 | |
| KEVIN STEPHENS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| KEVIN STRAND | | 1316 OXFORD STREET | | | BERKLEY | MI | 48072 | |
| KEVIN SUETTERLIN | | 1520 W HORSESHOE BEND | | | ROCHESTER HILLS | MI | 48306 | |
| KEVIN SZESZULSKI | | 3298 OLD KAWKAWLIN RD | | | BAY CITY | MI | 48706 | |
| KEVIN SZYMANSKI | | 173 AURORA ST | | | LANCASTER | NY | 140863049 | |
| KEVIN THOM | | 305 IVY DRIVE | | | KOKOMO | IN | 46902 | |
| KEVIN THOM | | 305 IVY DR | | | KOKOMO | IN | 469025241 | |
| KEVIN TOWE | | 819 WEST MAIN ST | | | EATON | OH | 45320 | |
| KEVIN WADE | | P.O. BOX 63 | | | FENTON | MI | 484300063 | |
| KEVIN WAGER | | 265 LINCOLN AVE. | | | LOCKPORT | NY | 14094 | |
| KEVIN WAINWRIGHT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| KEVIN WASH | | 1797 E 400 N | | | ANDERSON | IN | 46012 | |
| KEVIN WASH | | 1797 E 400 N | | | ANDERSON | IN | 460129536 | |
| KEVIN WATSON | | 553 BEDFORD ROAD | | | WEST MIDDLESEX | PA | 16159 | |
| KEVIN WATSON | | 553 BEDFORD RD | | | W MIDDLESEX | PA | 161592632 | |
| KEVIN WEBER | | 13466 MORSEVILLE ROAD | | | MONTROSE | MI | 48457 | |
| KEVIN WERNER | | 9561 BELMAR CT | | | NOBLESVILLE | IN | 46060 | |
| KEVIN WIEDMAN | | 311 EAGLE AVE | | | ROSCOMMON | MI | 48653 | |
| KEVIN WILSON | | 4148 IDLE HOUR CIRCLE | | | DAYTON | OH | 45415 | |
| KEVIN WORL | | 1405 S ARMSTRONG ST | | | KOKOMO | IN | 46902-6310 | |
| KEVIN WRIGHT | | 58 BETHUNE W | | | DETROIT | MI | 48202 | |
| KEW PING WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KEYS PAMELA | | 3715 HEATHERGLEN DR | | | COLUMBUS | OH | 43221 | |
| KHADDOUJ EZ-ZAHRY | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHADIJA EL HOURI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHADIJA ETBAA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHADIJA KAMER | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHADIJA LAOADAI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHADIJA TAKKAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| KHALED JUNDI | | 1048 HYDE PARK DRIVE | | | CENTERVILLE | OH | 45429 | |
| KHALID BOUZID | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| KHALID EL MOUTAMID | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| KHALID ELTOM | | 542 SISTER MARTIN DR | | | KOKOMO | IN | 46901 | |
| KHALID IQBAL | | 34796 GIANNETTI DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| KHANH NGUYEN | | 9851 BOLSA AVENUE # 56 | | | WESTMINSTER | CA | 92683 | |
| KHANH NGUYEN | | 2788 SILVER MAPLE COURT | | | TROY | OH | 45373 | |
| KHEE HOCK YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KHENG PENG YAK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KHENG YEE LAW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KHENG YEOW ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KHIANNE DAVIS | | 2321 OAKRIDGE DR. | | | DAYTON | OH | 45417 | |
| KHOON KEE KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KHOR JOON NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIA MUN CHIAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAH WAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAN BENG TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAN CHUAN SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAN CHYE LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAN FUI YAP | | TERENGGANU | | | IMA | | 21080 | MALAYSIA |
| KIAN GHIN KWOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIAN HIN CHAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIDD DARRELL | | 8165 STAGHORN TRAIL | | | CLARKSTON | MI | 48348 | |
| KIIHR JANICE M | | 53888 SCARBORO WAY | | | SHELBY TWP | MI | 48316-1230 | |
| KIL DETRO | | 4901 S PARK RD | | | KOKOMO | IN | 46902-5002 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILDOW PAULETTE J | | 11773 NORTH 200 EAST | | | ALEXANDRIA | IN | 46001-9056 | |
| KIM AI OOI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM BARNHART | | 5727 W. 800 SOUTH | | | PENDLETON | IN | 46064 | |
| KIM BARNHART | | 5727 W 800 S | | | PENDLETON | IN | 460649771 | |
| KIM BOLINGER | | 66 COVERED BRIDGE CIRCLE | | | ROCHESTER | NY | 14612 | |
| KIM BROOKS | | 13163 HIGHLAND CIRCLE | | | STERLING HEIGHTS | MI | 48312 | |
| KIM CARNIVALE | | 2855 TIMBER CREEK DR | | | CORTLAND | OH | 44410 | |
| KIM CHENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM CHOO ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM CHOO LOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM CHU TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM DEMARCUS | | 8410 CROSSLEY RD | | | SPRINGBORO | OH | 45066 | |
| KIM DRAPER-STOECKL | | 6381 W. STANLEY RD | | | MT. MORRIS | MI | 48458 | |
| KIM FATT SIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM FREEMAN | | 5013 WELL FLEET DR. | | | TROTWOOD | OH | 45426 | |
| KIM GOODRIDGE | | 11912 BIRDIE CT. | | | KOKOMO | IN | 469019717 | |
| KIM HAMILTON | | 11315 GEDDES RD | | | FREELAND | MI | 48623-7801 | |
| KIM HOI TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM HONG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM HUAY ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM KOCHERSPERGER | | 807 BOSTON DRIVE | | | KOKOMO | IN | 46902 | |
| KIM KYLE | | 1275 LOSSON RD | | | CHEEKTOWAGA | NY | 14227-2623 | |
| KIM LAN LEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM LANDERS | | 269 EAST AVENUE | | | BROCKPORT | NY | 14420 | |
| KIM LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM LEONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM LIAN LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM LYONS | | 2115 SANDERSON RD | | | PRESCOTT | MI | 48756-9677 | |
| KIM MAIER | | 685 MEADOW LANE | | | FRANKENMUTH | MI | 48734 | |
| KIM MATSON | | 11017 W CHURCH ST | | | FRANKLIN | WI | 531322105 | |
| KIM MCKILLIPS | | 1830 MILLS ST. | | | SANDUSKY | OH | 44870 | |
| KIM MOI JANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM MOORE | | 1522 OAK KNOLL | | | WARREN | OH | 44484 | |
| KIM MUAY GAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM NGEOW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM PALLONE | | P O BOX 512 | | | WILSON | NY | 14172 | |
| KIM PAULK | | 54 BURBEN WAY | | | ROCHESTER | NY | 146243516 | |
| KIM PHILLIPS | | 4454 CRITTENDEN AVE | | | INDIANAPOLIS | IN | 46205 | |
| KIM PONG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM REED | | 1375 LUCKY LANE NW | | | BROOKHAVEN | MS | 39601 | |
| KIM RYAN | | 316 CRYSTAL CREEK DRIVE | | | ROCHESTER | NY | 14612 | |
| KIM SANDERS | | 5375 DAYTON LIBERTY ROAD | | | DAYTON | OH | 45418 | |
| KIM SAYRE | | 1003 MEADOW LANE | | | ALEXANDRIA | IN | 46001 | |
| KIM SAYRE | | 1003 MEADOW LN | | | ALEXANDRIA | IN | 460012647 | |
| KIM SEAH YAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIM SPARKS | | 720 ARCADIA BLVD. | | | ENGLEWOOD | OH | 45322 | |
| KIM VAUGHN | | 1581 EGYPT ROAD | | | ALTOONA | AL | 35952 | |
| KIM WALLING | | 61 HIDDEN ACRES | | | GREENTOWN | IN | 46936 | |
| KIM WRIGHT | | 11121 TRILLIUM RIDGE | | | GRANT | MI | 49327 | |
| KIM YOKE CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIMANI SHERMAN | | 3401 ANCHOR DRIVE | | | PLANO | TX | 75023 | |
| KIMBER CRONIN | | 12 BOB WHITE CT. | | | YOUNGSTOWN | OH | 44511 | |
| KIMBERLEE DOBSON | | 4625 HOLMES | | | WARREN | MI | 48092 | |
| KIMBERLEE VOGAN | | 210 EUCLID AVE. | | | SHARON | PA | 16146 | |
| KIMBERLEY DILLMAN | | 6484 N 800 W | | | DELPHI | IN | 46923 | |
| KIMBERLEY DILLMAN | | 6484 N 800 W | | | DELPHI | IN | 469238485 | |
| KIMBERLEY WILL | | 50593 MIDDLE RIVER DR | | | MACOMB TWP | MI | 48044 | |
| KIMBERLIE TERRY | | 173 SENECA SPRINGS DR. | | | TRINITY | AL | 356739803 | |
| KIMBERLY ANDERSON | | 541 RAMONA ST | | | ROCHESTER | NY | 14615 | |
| KIMBERLY ARMSTRONG | | 207 W BOITNOTT DR | | | ENGLEWOOD | OH | 45322-3208 | |
| KIMBERLY BIRGE | | 12 CLINTON ST | | | BERGEN | NY | 14416 | |
| KIMBERLY BOSTEK | | 2166 N MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| KIMBERLY BOWDEN | | 2525 N. WILSON | | | ROYAL OAK | MI | 48073 | |
| KIMBERLY BURKHARD | | 106 OLD SCOTTSVILLE-CHILI RD | | | CHURCHVILLE | NY | 14428 | |
| KIMBERLY BURTON | | 6736 AKRON ROAD | | | LOCKPORT | NY | 14094 | |
| KIMBERLY CHEREDAR | | 1241 BRACEVILLE-ROBINSON RD | | | SOUTHINGTON | OH | 44470 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| KIMBERLY CHISM | | 3431 WEATHERED ROCK | | | KOKOMO | IN | 46902 | |
| KIMBERLY COURSE | | 1054 BULLRUN DRIVE | | | BYRAM | MS | 39272 | |
| KIMBERLY COWAN | | 7227 GALE ROAD | | | GRAND BLANC | MI | 48439 | |
| KIMBERLY DERRINGER | | 7830 UPPER MIAMISBURG RD | | | MIAMISBURG | OH | 453422523 | |
| KIMBERLY EDGERTON | | 6727 S 25 E | | | PENDLETON | IN | 46064 | |
| KIMBERLY EDGERTON | | 6727 S 25 E | | | PENDLETON | IN | 460649588 | |
| KIMBERLY FARMER | | 5522 AUTUMN WOODS DR. APT #1 | | | TROTWOOD | OH | 45426 | |
| KIMBERLY FEIGE | | 4827 CLAREMONT STREET #1 | | | MIDLAND | MI | 48642 | |
| KIMBERLY GRIFFIN | | 14030 OLD MILL CT | | | CARMEL | IN | 46032 | |
| KIMBERLY GRIFFIN | | 14030 OLD MILL CT | | | CARMEL | IN | 460328508 | |
| KIMBERLY GUNTHER | | 16 ARMS BLVD. #10 | | | NILES | OH | 44446 | |
| KIMBERLY HALEY | | 8066 S. PALMYRA ROAD | | | CANFIELD | OH | 44406 | |
| KIMBERLY HALL | | 4261 SOUTH WAYSIDE DRIVE | | | SAGINAW | MI | 48603 | |
| KIMBERLY HEINDL | | 4499 HARRISON ST. | | | LEWISBURG | OH | 45338 | |
| KIMBERLY JOHNSON | | 519 OLD CULLMAN ROAD | | | ADDISON | AL | 35540 | |
| KIMBERLY KEOUGH | | 26 WOODMERE PL | | | THE WOODLANDS | TX | 773816123 | |
| KIMBERLY KUNTZ | | 207 ELLIOTT CT | | | KOKOMO | IN | 46901 | |
| KIMBERLY LEWIS | | 7775 E LIBERTY ST | | | HUBBARD | OH | 444251625 | |
| KIMBERLY MCCALL | | 505 WEST SECTION STREET | | | FOLEY | AL | 36535 | |
| KIMBERLY MCDONOUGH | | 30 BASSWOOD AVE. | | | DAYTON | OH | 45405 | |
| KIMBERLY PAULUK | | 48654 HARVEST LN | | | MACOMB TWP | MI | 48044 | |
| KIMBERLY PLOTHOW | | 5203 S 200 W | | | PERU | IN | 46970-7785 | |
| KIMBERLY PURSELL | | 2602 ELIZABETH DR | | | LORDSTOWN | OH | 44481 | |
| KIMBERLY REDING | | 610 CLEARVIEW ST SW | | | DECATUR | AL | 356016302 | |
| KIMBERLY SITTON | | 4270 W 1050 S | | | PENDLETON | IN | 46064-9515 | |
| KIMBERLY STASA | | 18758 STEVENS ROAD | | | HENDERSON | MI | 48841 | |
| KIMBERLY STEFL | | 3861 E CARPENTER AVE | | | CUDAHY | WI | 531101703 | |
| KIMBERLY SWAIN | | 313 DUNN DR. | | | GIRARD | OH | 44420 | |
| KIMBERLY TAYLOR | | 3502 GLENWOOD AVE | | | YOUNGSTOWN | OH | 44511-3234 | |
| KIMBERLY TREVINO | | 2143 FOURTH ST. | | | BAY CITY | MI | 48708 | |
| KIMBERLY TREVINO | | 2143 4TH ST | | | BAY CITY | MI | 487086304 | |
| KIMBERLY TUCKER | | 114 DUNBAR LOOP | | | DAPHNE | AL | 36526 | |
| KIMBERLY VU TRAN | | 2518 W. 16TH STREET | | | SANTA ANA | CA | 92706 | |
| KIMBERLY WILLIAMS | | 314 AVALON DRIVE | | | WARREN | OH | 44484 | |
| KIMBERLY WISSMAR | | 18401 NORTH UNION ST | | | WESTFIELD | IN | 46074 | |
| KIN CHOI | | 3104 PROVIDENCE LANE | | | KOKOMO | IN | 46902 | |
| KIN MOY | | 358 AIRPORT RD NW | | | WARREN | OH | 44481-9410 | |
| KIN SIN HOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KINTAN BTE BAHAROM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KINZIE AUSTIN | | 3665 PAULEY LN | | | RUSSIAVILLE | IN | 46979 | |
| KIOK MUI PEA | | 501 ANG MO KUI INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIP BROWN | | 3259 BARNETT LANE | | | BAY CITY | MI | 48706 | |
| KIP BROWN | | 3259 BARNETT LN | | | BAY CITY | MI | 487061664 | |
| KIP PIEL | | 123 MONTICELLO CT | | | KOKOMO | IN | 46902 | |
| KIP PIEL | | 123 MONTICELLO CT | | | KOKOMO | IN | 469029319 | |
| KIP POI KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KIRAN JOSHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KIRAN MISHRA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KIRAN PAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KIRAN PATEL | | 42 FAIRGLEN DR | | | GETZVILLE | NY | 140681268 | |
| KIRAN SONI | | 2064 CUMBERLAND RD | | | ROCHESTER HILLS | MI | 48307 | |
| KIRK BAILEY | | 419 SONHATSETT DR | | | WESTFIELD | IN | 46074 | |
| KIRK BILLINGS | | 2430 TURF CLUB COURT | | | DAYTON | OH | 45439 | |
| KIRK BROWN | | 6405 CHESANING RD | | | CHESANING | MI | 48616 | |
| KIRK CALOROSO | | 704 PAUL RD | | | ROCHESTER | NY | 14624 | |
| KIRK DYSZLEWSKI | | 10381 E. BRISTOL ROAD | | | DAVISON | MI | 48423 | |
| KIRK EVERETT | | 6838 BAYTREE CT | | | SHELBY TOWNSHIP | MI | 48316-5068 | |
| KIRK GORDON | | 4340 MURPHY LAKE RD | | | MILLINGTON | MI | 48746-9149 | |
| KIRK GROTENHUIS | | 4556 S. 200 W. | | | KOKOMO | IN | 46902 | |
| KIRK GROTENHUIS | | 4556 S 200 W | | | KOKOMO | IN | 469029105 | |
| KIRK GRZELKA | | P.O. BOX 73 | | | RHODES | MI | 48652 | |
| KIRK HALSTEAD | | 25 NORWICH ROAD | | | PLEASANT RIDGE | MI | 48069 | |
| KIRK HALSTEAD | | 25 NORWICH RD | | | PLEASANT RDG | MI | 480691027 | |
| KIRK HORDEN | | 6691 BAY GLADWIN COUNTY LINE RD | | | BENTLEY | MI | 48613-9710 | |
| KIRK KEMMER | | 2134 SIXTH ST. | | | BAY CITY | MI | 48708 | |
| KIRK KENNEDY | | 1522 W. SUPERIOR | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KIRK KENNEDY | | 1522 W SUPERIOR ST | | | KOKOMO | IN | 469015202 | |
| KIRK MCCLURE | | 7921 WEST CR 00 NS | | | KOKOMO | IN | 46901 | |
| KIRK SALES | | P.O. BOX 1934 | | | BAY CITY | MI | 48706 | |
| KIRK SIMON | | 740 RIVERVIEW DR | | | KOKOMO | IN | 46901 | |
| KIRK SOWRY | | P.O. BOX 24 | | | WEST MILTON | OH | 45383 | |
| KIRK VANSICKEL | | 3665 W CLOVER LN | | | KOKOMO | IN | 46901-9448 | |
| KIRT BISTRICKY | | 574 PERRY HOUSE RD | | | FITZGERALD | GA | 31750-8809 | |
| KIRT KEESLING | | 13744 LANGLEY DR | | | CARMEL | IN | 46032 | |
| KIRT KEESLING | | 13744 LANGLEY DR | | | CARMEL | IN | 460325239 | |
| KISHAN GOPAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KIVA HENDERSON | | 136 E. NORMAN AVENUE | | | DAYTON | OH | 45405-3510 | |
| KIVEN KORBEIN | | 1190 TIMOTHY STREET | | | SAGINAW | MI | 48638 | |
| KIYOSHI KASEYA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KJELL-GORAN BERGENDAHL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| KLAPP KEVIN | | 1530 SURRIA CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| KLAUDIA DROBITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUDIA FRUEHWIRTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUDIA KURZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUDIA MUELLNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUDIA SAGMEISTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUS BOEHM | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KLAUS BORGMANN | | 1694 DANIELS LN | | | EL PASO | TX | 79936-5401 | |
| KLAUS BRUCKMAYER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KLAUS GERNERT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| KLAUS HEINZL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUS LEVONYAK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KLAUS PAKUSCH | | 363 LAWTON ROAD | | | HILTON | NY | 14468 | |
| KLEIN PATTY | | 2 VANBUREN CIRCLE | | | DAVISON | MI | 48423 | |
| KLEIN PATTY | | 2 VANBUREN CIRCLE | | | DAVISON | MI | 48423 | |
| KLINGSPOHN DANOWSKI MARY | | 4737 N RIVER BAY RD | | | WATERFORD | WI | 53185-3318 | |
| KLONOWSKI JR THOMAS | | 7182 BURMEISTER DR | | | SAGINAW | MI | 48609-5221 | |
| KLONOWSKI JR THOMAS | | 7182 BURMEISTER DR | | | SAGINAW | MI | 48609-5221 | |
| KNAPP JOHN | | LOT 19 HERITAGE EST | | | ALBION | NY | 14411 | |
| KNAPP JOHN | | LOT 19 HERITAGE EST | | | ALBION | NY | 14411 | |
| KNAPP JOHN | | LOT 19 HERITAGE EST | | | ALBION | NY | 14411 | |
| KNAPP JOHN | | LOT 19 HERITAGE EST | | | ALBION | NY | 14411 | |
| KNARR GARY | | 14 FARMINGTON CT | | | BORDENTOWN | NJ | 08505 | |
| KO CHAI TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KO JAN ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOENIG CAREN C | | 8825 NORTH TOWPATH RD | | | KINGMAN | IN | 47952 | |
| KOFI ANIM | | 6301 STERLING WOODS DR. | | | CLAYTON | OH | 45315 | |
| KOH MEN ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOI HUAN LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOICHI HASHIMOTO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KOICHIRO WATANABE | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KOJAN ONG | | 14551 BALDWIN LANE | | | CARMEL | IN | 46032 | |
| KOJI YAMADA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KOK GOH | | 206 E. PINE RIDGE DRIVE | | | WESTFIELD | IN | 46074 | |
| KOK HEONG QUEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK HIN ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK HOONG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK HWA LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK KOON CHAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK LIANG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOK WAH TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KON HENG CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOOB NANCY S | | 3784 RUNNING DEER | | | SEBRING | FL | 33872 | |
| KOOI YEIN YOUNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOON FAH AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KOOROSH SADR-SALEK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| KOR KEUW TONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KORNELIA RESNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KOSNIK DAVID | | 340 RICHARDS RD | | | BAY CITY | MI | 48706 | |
| KOSTRZEWA DANIEL J | | 5775 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-8520 | |
| KOTOKU FUJIWARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KR GURUPRASAD | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KRAIG KENT | | 1002 ADAMS DR. | | | MIDLAND | MI | 48642 | |
| KRAIG STAPLES | | 9394 BRISTOL RD | | | SWARTZ CREEK | MI | 48473 | |
| KRAIG WEBBER | | 1318 N CUMMINGS RD | | | DAVISON | MI | 48423 | |
| KRALOVICH GEORGE A | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| KRALOVICH JANICE R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| KRAMER FRANCIS J | | 3707 ASBURY DR | | | PARRISH | FL | 34219 | |
| KRAMER THERESA A | | 516 MEADOWBROOK DR | | | NORTH TONAWANDA | NY | 14120-2365 | |
| KRAUSCH DAVID | | 1877 DUNHAM DR | | | ROCHESTER | MI | 48036 | |
| KRESNO FADJAR | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| KRIEGER HARVEY J | | 1150 WHEATFIELD CT | | | DAYTON | OH | 45458-4742 | |
| KRIEGER HARVEY J | | 1150 WHEATFIELD CT | | | DAYTON | OH | 45458-4742 | |
| KRIS MCLEAN | | 7222 MEADOW VIEW DR. | | | LOCKPORT | NY | 14094 | |
| KRIS STARK | | 5286 ARAPAHO WAY | | | CARMEL | IN | 46033 | |
| KRISHAN CHANDER | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KRISHAN KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KRISHAN SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KRISHNA RANI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KRISHNAKUM JAYAKAR | | 1516 BUICK LANE | | | KOKOMO | IN | 46902 | |
| KRISTA STUBITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KRISTA WASS | | 8502 LAKE RD | | | BARKER | NY | 14012-9607 | |
| KRISTEN GERSTUNG | | 4903 SHAWNEE RD | | | SANBORN | NY | 14132 | |
| KRISTEN OVADEK | | 10049 NORTH HUNT COURT | | | DAVISON | MI | 48423 | |
| KRISTIAN HAGEN | | 8836 HASELEY ROAD | | | GASPORT | NY | 14067 | |
| KRISTIE MULLETT | | 3353 N. 1000 E. | | | GREENTOWN | IN | 46936 | |
| KRISTIN BERG | | 5237 THOMAS RD. N. | | | FREELAND | MI | 48623 | |
| KRISTIN BERG | | 5237 N THOMAS RD | | | FREELAND | MI | 486238843 | |
| KRISTIN D RIGDA | | 4280 DIRKER RD. | | | SAGINAW | MI | 48638 | |
| KRISTIN GARN | | 3930 CASTLE DRIVE | | | BAY CITY | MI | 48706 | |
| KRISTINA MOREB | | 3501 POINCIANA DR | | | MIDDLETOWN | OH | 45042 | |
| KRISTINA YONKERS | | 3042 MONTCLAIR DR. | | | CLARKSTON | MI | 48348 | |
| KRISTINA YONKERS | | 3042 MONTCLAIR DR. | | | CLARKSTON | MI | 483485066 | |
| KRISTINE BEWLEY | | 1514 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| KRISTINE NOONAN | | 95 AYRAULT DRIVE | | | AMHERST | NY | 14228 | |
| KRISTINE SAFRANEK | | 50991 N. HAMPTON COURT | | | MACOMB | MI | 48044 | |
| KRISTINE SAFRANEK | | 50991 N. HAMPTON COURT | | | MACOMB | MI | 480441281 | |
| KRISTINE WYROBECK | | 1137 W YORK ST | | | OAK CREEK | WI | 53154-3728 | |
| KRISTOFER BOULTBEE | | 1515 W GLENDALE DRIVE | | | MARION | IN | 46953 | |
| KRISTOPHER DUELL | | 126 PESH HOMES TRAIL | | | BROCKPORT | NY | 14420 | |
| KRISTOPHER DUELL | | 126 PESH HOMES TRAIL | | | BROCKPORT | NY | 144209464 | |
| KRISTY EL-ZEAITEIR | | 3020 WATERS AVE | | | GADSDEN | AL | 35904 | |
| KRON DONALD M | | 11 OEHMAN BLVD | | | CHEEKTOWAGA | NY | 14225-2117 | |
| KRUPPA DONNA M | | 36 KAYMAR DRIVE | | | BERGEN | NY | 14416 | |
| KRYSTAL ANDERSON | | 20 GERALDINE DR. | | | ROCHESTER | NY | 14624 | |
| KRYSTAN BAUER | | 3303 STONEWAY DR. W. | | | SANDUSKY | OH | 44870 | |
| KRYSTINE MOSIER | | 271 MARMOOR CT | | | ROCHESTER HILLS | MI | 48309 | |
| KRYSTINE MOSIER | | 271 MARMOOR CT | | | ROCHESTER HLS | MI | 48309 | |
| KRYSTYNA JAMROZIK | | 921 MOHAWK DR | | | BURKBURNETT | TX | 76354 | |
| KS PASHUPATHI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| KU LEE | | MC 481.CHN.009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| KUAN SENG CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | | | 569621 | SINGAPORE |
| KUEHN SUSAN | | 2211 W OAKWOOD RD | | | OAK CREEK | WI | 53154-5539 | |
| KUI CHIOK LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUI CHUEN TEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUI KIOW CHU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUI YOK SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KULBINDER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KULDEEP RANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KUM FOONG LUKE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUM SENG LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUMUD GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KUNAL AHUJA | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| KUNDAN PATWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| KUNG TEONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KUO-CHU HUANG | | 4 HARNED'S LANDING | | | CORTLAND | OH | 4441012 | |
| KUPLICKI FRANCIS | | 160 LEWISTON | | | FARMS | MI | 48236 | |
| KURIAKOSE MT | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KURNIATI ADITYA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| KURT BARIKMO | | 577 W22180 ELEANOR | | | MUSKEGO | WI | 53150 | |
| KURT BENES | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| KURT BINDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KURT DUBAY | | 11471 N.E. COUNTY LINE | | | MERRILL | MI | 48637 | |
| KURT DUBAY | | 11471 N MERIDIAN RD | | | MERRILL | MI | 486379623 | |
| KURT ENGLISH | | 7097 FIELDCREST DR | | | LOCKPORT | NY | 14094 | |
| KURT F KOHLMAYER AND | | IRENE G KOHLMAYER JT TEN | 5520 WANDERING WAY | | MASON | OH | 45040-2988 | |
| KURT GENSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KURT GERENCSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| KURT GILBERTSON | | 2106 S FOREMAN DR | | | PERU | IN | 46970 | |
| KURT GILBERTSON | | 2106 S FOREMAN DR | | | PERU | IN | 469707304 | |
| KURT GORMAN | | 12265 MORNINGSIDE CIRCLE | | | GRAND BLANC | MI | 48439 | |
| KURT GREER | | 6010 ARTESIAN DR | | | WATERFORD | MI | 48327 | |
| KURT HERTZOG | | 34 WILDHERD DRIVE | | | HENRIETTA | NY | 14467 | |
| KURT HERTZOG | | 34 WILDHERD DR | | | HENRIETTA | NY | 144679726 | |
| KURT HILBRANDT | | 16203 DICE RD. | | | HEMLOCK | MI | 48626 | |
| KURT HILBRANDT | | 16203 DICE RD | | | HEMLOCK | MI | 486269656 | |
| KURT HOLLASCH | | 6780 BEAR RIDGE ROAD | | | LOCKPORT | NY | 140949288 | |
| KURT KRAMER | | 1434 TIMOTHY ST | | | SAGINAW | MI | 48638 | |
| KURT MC DONALD | | 3661 S SHORE DR | | | LAPEER | MI | 48446-9755 | |
| KURT MILLER | | 2801 SAN LUCAS | | | MISSION | TX | 78572 | |
| KURT MITTLEFEHLDT | | 74 GRASSPOINTE DRIVE | | | AMHERST | NY | 14228 | |
| KURT MITTLEFEHLDT | | 74 GRASSPOINTE DR | | | AMHERST | NY | 142282820 | |
| KURT MOTT | | 16850 ROOSEVELT HWY | | | KENDALL | NY | 14476 | |
| KURT NURMI | | 5554 LONGWORTH DRIVE | | | GALLOWAY | OH | 43119 | |
| KURT NURMI | | 5554 LONGWORTH DRIVE | | | GALLOWAY | OH | 431198465 | |
| KURT OCONNOR | | 13574 LANDSER PLACE | | | CARMEL | IN | 46033 | |
| KURT SCHRAMM | | 251 BRYAN ST | | | ROCHESTER | NY | 14613 | |
| KURT SEIFERT | | 256 WHITE TAIL RUN | | | CORTLAND | OH | 44410 | |
| KURT STACY | | 13 SUNSET HILLS AVE NW | | | GRAND RAPIDS | MI | 49544-5841 | |
| KURT SVETIC | | 2219 HETZNER | | | SAGINAW | MI | 48603 | |
| KURT TRAEDER | | 2512 S. SEYMOUR PL. | | | WEST ALLIS | WI | 53227 | |
| KURT WRIGHT | | 305 W. ELLEN ST. | P. O. BOX 493 | | FENTON | MI | 484300493 | |
| KURT ZIEMS | | PO BOX 126 | | | RUSSIAVILLE | IN | 46979 | |
| KURT ZWERG | | 5919 PILGRIM WAY | | | RACINE | WI | 53406 | |
| KURTIS WEESS | | 8925 TOWNLINE | | | BRIDGEPORT | MI | 48722 | |
| KURTIS WEESS | | 8925 TOWNLINE RD | | | BRIDGEPORT | MI | 487229774 | |
| KUSHAL SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KUSNIR JOHN R | | 1968 SW LEAFY RD | | | PORT ST LUCIE | FL | 34953-1357 | |
| KUZMIK DAVID | | 1352 SHOECRAFT RD | | | WEBSTER | NY | 14580 | |
| KVSS RAJU | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| KWAI CHAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWAI CHUNG LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWAI MUI SUM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWAI YEUT WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWAMINA BEECHAM | | 7433 PINE CREEK TR | | | WATERFORD | MI | 48327 | |
| KWANG MENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWE CHIEW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE CHOO NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE CHUAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE HONG CHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE HUAY GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE LAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEE LAN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWEK PEOW NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| KWOK WAN | | 3726 RUSH MENDON RD | | | HONEOYE FALLS | NY | 14472 | |
| KYLE EATON | | 3102 BATON ROUGE DR | | | KOKOMO | IN | 46902 | |
| KYLE JONES | | 4280 WENTWORTH | | | TROY | MI | 480984250 | |
| KYLE KENYON | | 10120 HYNE | | | BRIGHTON | MI | 48178 | |
| KYLE KILBY | | 200 FOOTHILL DRIVE | | | BROOKVILLE | OH | 45309 | |
| KYLE KRCHNIAK | | 4309 SUNSET DRIVE | | | LOCKPORT | NY | 14094 | |
| KYLE M H JONES | | 4280 WENTWORTH | | | TROY | MI | 48098 | |
| KYLE ROTH | | 1328 CENTRAL AVE | | | SANDUSKY | OH | 44870-3240 | |
| KYLE STREET | | 5318 E 500 S | | | KOKOMO | IN | 46902 | |
| KYLE WAGNER | | 455 NORTH 300 EAST | | | FLORA | IN | 46929 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| KYLE WOLFE | | 10 RED OAK LN | | | PITTSFORD | NY | 14534 | |
| KYMBERLY DRINNON | | 13 EMERICK | | | WEST MILTON | OH | 45383 | |
| KYOKO HASHIZUME | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KYOKO MIURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| KYONG KIM | | 1720 W CREEK RD | | | BURT | NY | 14028-9726 | |
| L BALDERSTONE-BOOTH | | 4945 E WASHINGTON RD | | | SAGINAW | MI | 48601-9678 | |
| L CARTER | | 386 KEELSON DR | | | DETROIT | MI | 48215-3068 | |
| L H THOMPSON | | 2879 BRIARWOOD DR | | | SAGINAW | MI | 4860158 | |
| L HOLCOMB | | 5749 MCCARTY | | | SAGINAW | MI | 48603 | |
| L HOLCOMB | | 5749 MCCARTY RD | | | SAGINAW | MI | 486039604 | |
| L S PRASANNA KUMAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| L STITTS | | 704 E BROADWAY ST | | | KOKOMO | IN | 46901-3003 | |
| L WILLCOX JR | | 1113 JACKSON LN | | | MC RAE | GA | 31055-1052 | |
| L WYKOSKI | | 3365 22ND ST. | | | HOPKINS | MI | 49328 | |
| LA DELFA PHILIP | | 4 RONALD CIR | | | SPENCERPORT | NY | 14559-2027 | |
| LA JUAN PRUITT | | 4505 N. STEEL RD. | | | HEMLOCK | MI | 48626 | |
| LA JUANDA HILL | | 4943 PEBBLE CREEK EAST | #5 | | SHELBY TWP. | MI | 48317 | |
| LA SHANDA BAKER | | 4180 COLEMERE CR | | | CLAYTON | OH | 45415 | |
| LACHERYL DUNSON | | 485 TIMBERLAKE DR. | | | VANDALIA | OH | 45414 | |
| LACI JALICS | | 57725 RAY CENTER | | | RAY | MI | 48096 | |
| LACRECIA RUMAN-ROE | | 4127 RYAN COURT | | | KOKOMO | IN | 46902 | |
| LADEAN AKINS | | 711 W STOCKDALE | | | FLINT | MI | 48504 | |
| LADEAN AKINS | | 711 W STOCKDALE | | | FLINT | MI | 48504-7200 | |
| LADEMA GRIMM | | 5476 W RADIO RD | | | AUSTINTOWN | OH | 44515 | |
| LADONNA EHRMANTRAUT | | 6045 BAYOU DR | | | CHEBOYGAN | MI | 49721-9537 | |
| LAFONTAINE WILLIAM | | 2398 PLEASANT VIEW DR | | | ROCHESTER HILLS | MI | 48306 | |
| LAFRENIER BARBARA | | 10238 E DODGE RD | | | OTISVILLE | MI | 48463 | |
| LAHOMA BUCKLEY | | 670 W LINWOOD RD | | | LINWOOD | MI | 48634 | |
| LAHTI SAMPLES | | 709 COPPERFIELD LN | | | TIPP CITY | OH | 45371-8806 | |
| LAI CHER LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI CHUEN CHU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI FONG CHUNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI HAR CHOU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI HUAY KIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI SEONG LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI YEE CHOY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI YOON KWAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAI-CHING TAM | | 1431 RACCOON DRIVE N.E. | | | WARREN | OH | 44484 | |
| LAIRD SMITH | | 10 SIBLEYVILLE LANE | | | HONEOYE FALLS | NY | 14472 | |
| LAKESHA BYRD | | 4421 CARLYLE WAY N #414 | | | MOBILE | AL | 36609 | |
| LAKSHMINARAYAN LAKSHMINARAYAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAL AMENDRA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| LAL SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| LALIT BHUSHAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| LALIT KISHOR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| LAMANDY HAYDEN | | 719 SUNNYVIEW AVE | | | DAYTON | OH | 45406-1955 | |
| LAMAR GIFFORD | | 1176 W CO RD 400 S | | | LOGANSPORT | IN | 46947 | |
| LAMAR GIFFORD | | 1176 W COUNTY ROAD 400 S | | | LOGANSPORT | IN | 469478204 | |
| LAMAR MCLOUTH | | 5419 NORTH STATE RD | | | DAVISON | MI | 48423 | |
| LAMAR SNYDER | | 2636 ELIZABETH ST SW | | | WARREN | OH | 444819621 | |
| LAMBERT SHELLEY | | 6204 BEECHFIELD DR | | | LANSING | MI | 48911-4731 | |
| LAMIA ZIDAT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAMONT KLECOT | | 199 WATERS EDGE CIR | | | BURLINGTON | WI | 53105-9649 | |
| LAMONT SCOTT | | 4531 GOLDEN MEADOW COURT | | | INDIANAPOLIS | IN | 46254 | |
| LAMSON JOHN | | 4064 E COLDWATER RD | | | FLINT | MI | 48506 | |
| LAMSON JOHN | | 4064 E COLDWATER RD | | | FLINT | MI | 48506 | |
| LANA BOOR | | 3871 EAST POND COURT | | | ORION | MI | 48359 | |
| LANA OLDFATHER | | 2695 S COUNTY ROAD 400 E | | | KOKOMO | IN | 46902-9349 | |
| LANA PUTERBAUGH | | 2880 S 1100 E | | | PERU | IL | 46970 | |
| LANA RUCHKAN | | 395 CALLE BORREGO | | | SAN CLEMENTE | CA | 92672 | |
| LANA SCHAAF | | 7887 COOK JONES RD. | | | WAYNESVILLE | OH | 45068 | |
| LANA WATERS | | 128 ARGYLE LANE | | | GADSDEN | AL | 35904 | |
| LANCE ADAMS | | 229 DEER RUN TRL NE | | | BROOKHAVEN | MS | 39601 | |
| LANCE ADAMS | | 229 DEER RUN TRL NE | | | BROOKHAVEN | MS | 396013672 | |
| LANCE BOYD | | 808 N. MAPLEWOOD | | | TULSA | OK | 74115 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LANCE FROMAN | | 21104 S KEETONVL RD | | | CLAREMORE | OK | 74017 | |
| LANCE HOLM | | 7461 S 4175 RD | | | CLAREMORE | OK | 74017 | |
| LANCE MC KINNEY | | 7991 WOODBRIDGE CT. | | | SPRINGBRO | OH | 45066 | |
| LANCE MERRITT | | 5749 EDDY RIDGE RD | | | WILLIAMSON | NY | 14589 | |
| LANCE MORECROFT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LANCE MUNSON | | 221 WASHINGTON CT | | | SANDUSKY | OH | 44870 | |
| LANCE NEUMEISTER | | 295 WOODVIEW DRIVE | | | CORTLAND | OH | 44410 | |
| LANCE NEUMEISTER | | 295 WOODVIEW DRIVE | | | CORTLAND | OH | 444101279 | |
| LANCE SIMMONS | | 640 LAKEVIEW LN | | | CICERO | IN | 46034-9432 | |
| LANCE STRAYER | | 5465 OLD COVE RD | | | CLARKSTON | MI | 48346 | |
| LANDRY GARDNER | | 631 BRUNNER DR. | | | CINCINNATI | OH | 45240 | |
| LANE DOUGLAS E | | 4435 JAMESON ST | | | SAGINAW | MI | 48603-4764 | |
| LANE DOUGLAS E | | 4435 JAMESON ST | | | SAGINAW | MI | 48603-4764 | |
| LANEITA BURR | | 155 ROCKBRIDGE CIRCLE | | | CLINTON | MS | 39056 | |
| LANELL ARRINGTON | | 609 GRAMONT AVE | | | DAYTON | OH | 45402-5440 | |
| LANELL FELLER | | 4314 OPAL CT | | | KOKOMO | IN | 46902 | |
| LANIER EPPERSON | | 375 WESTVEIW | | | HUBBARD | OH | 44425 | |
| LANNY BURTON | | 439 BEDFORD AVE | | | XENIA | OH | 45385-5319 | |
| LANNY GAINES | | 3419 DEBRA DR | | | ANDERSON | IN | 46012-9624 | |
| LANNY HOLLAND | | 9517 MARY DAVIS HOLLOW RD | | | ATHENS | AL | 35614 | |
| LANNY MCQUEEN | | 104 MAXWELL ST | | | BURKBURNETT | TX | 76354 | |
| LANNY MELVILLE | | 808 E HOWARD AVE | | | MILWAUKEE | WI | 53207-3938 | |
| LANNY MOORE | | 23093 KIRBY LANE | | | ATHENS | AL | 35613 | |
| LANNY STAMM | | 1892 BELLAMY RD | | | CONWAY | SC | 29526 | |
| LAQUITA RUDOLPH | | P.O. BOX 566 | | | LOXLEY | AL | 36551 | |
| LARISA SHAPIRO | | 396 FRENCH ROAD | | | ROCHESTER | NY | 14618 | |
| LARKE GAIL | | 2048 GOLFCREST DR | | | DAVISON | MI | 48423 | |
| LARRIE PACKARD | | 611 S PARK AVE | | | SAGINAW | MI | 48607-1757 | |
| LARRIE PETTY | | 515 W 11TH ST | | | PERU | IL | 46970 | |
| LARRY ABBOTT | | 373 TAYLOR RD | | | HONEOYE FALLS | NY | 14472-9725 | |
| LARRY ADAMS | | 910 SOUTHGATE TRL SE | | | BOGUE CHITTO | MS | 39629-4279 | |
| LARRY AMORE | | 3807 BARNES RD | | | NORTH BRANCH | MI | 48461-9358 | |
| LARRY ARMSTRONG | | 620 GENE GUSTIN WAY | | | ANDERSON | IN | 46011-1951 | |
| LARRY BAIR | | 2118 TITUS AVE | | | DAYTON | OH | 45414-4136 | |
| LARRY BARTHOLOMEW | | 1740 KINSMAN RD NE | | | N. BLOOMFIELD | OH | 44450-9728 | |
| LARRY BATTAGLIA | | 29 FALCON LANE WEST | | | FAIRPORT | NY | 14450 | |
| LARRY BERNTHAL | | 8280 TOWNLINE ROAD | | | BRIDGEPORT | MI | 48722 | |
| LARRY BIGAM | | 15381 BLAIN RD | | | MT STERLING | OH | 43143-9030 | |
| LARRY BILDERBACK | | 2416 HILLVIEW AVENUE | | | DAYTON | OH | 45419 | |
| LARRY BILDERBACK | | 2416 HILLVIEW AVE | | | DAYTON | OH | 454191522 | |
| LARRY BISHOP | | 2105 MARIETTA AVE | | | MUSCLE SHOALS | AL | 35661-2617 | |
| LARRY BLANTON | | 4809 NORTH PARKWAY | | | KOKOMO | IN | 46901 | |
| LARRY BOGEMA | | 8735 JOSHUA CT SW | | | BYRON CENTER | MI | 49315-9254 | |
| LARRY BONNER | | 274 ROSEWAE | | | CORTLAND | OH | 44410 | |
| LARRY BOURASSA | | 3023 SHERWOOD LANE | | | BAY CITY | MI | 48706 | |
| LARRY BOURASSA | | 3023 SHERWOOD LN | | | BAY CITY | MI | 487061261 | |
| LARRY BOWMAN | | 3360 CARDINAL DR | | | SAGINAW | MI | 486015711 | |
| LARRY BROWN | | 2009 GREYTWIG DRIVE | | | KOKOMO | IN | 46902 | |
| LARRY BROWN | | 6317 WEYBRIDGE DR | | | TROTTWOOD | OH | 45426 | |
| LARRY BROWN | | 4150 NAVAJO TRL | | | JAMESTOWN | IN | 45335-1330 | |
| LARRY BROWN SR | | 1104 W FAIRVIEW AVE | | | DAYTON | OH | 45406-2810 | |
| LARRY BROWNE | | 700 N SAGINAW ST | | | SAINT CHARLES | MI | 48655-1315 | |
| LARRY BUCHANAN | | 1640 MARQUETTE AVE | | | SO MILWAUKEE | WI | 531722315 | |
| LARRY BUCK | | 1941 W 550 SOUTH | | | ANDERSON | IN | 46013 | |
| LARRY BURKHOLDER | | 2817 BAGLEY DRIVE | | | KOKOMO | IN | 46902 | |
| LARRY BURR | | 1501 HAWTHORNE | | | SAGINAW | MI | 48603 | |
| LARRY BYERS | | 11162 E 400 N | | | GREENTOWN | IN | 46936 | |
| LARRY CALLAHAN | | 3704 RED FOX RUN | | | FRANKLIN | OH | 45005 | |
| LARRY CAMPBELL | | 11701 E 200 N | | | GREENTOWN | IN | 46936-8878 | |
| LARRY CHILDS | | 9774 CHESTNUT RIDGE RD | | | MIDDLEPORT | NY | 14105-9632 | |
| LARRY CHRISMAN | | 1642 S STATE ROUTE 123 | | | LEBANON | OH | 45036-8925 | |
| LARRY CHRISTENSEN | | 1803 WESTVIEW AVE | | | DANVILLE | IL | 618321946 | |
| LARRY CLYMER | | 3103 S GOYER RD | | | KOKOMO | IN | 46902-4169 | |
| LARRY COFFEE | | PO BOX 1165 | | | FITZGERALD | GA | 31750-1165 | |
| LARRY COLLINGSWORTH | | 8080 W 180 S | | | RUSSIAVILLE | IN | 46979-9742 | |
| LARRY COMBS | | 17094 SE 76TH CREEKSIDE CIR | | | THE VILLAGES | FL | 32162-5302 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARRY CONNELLY | | 4703 S 469TH W AVE | | | JENNINGS | OK | 74038 | |
| LARRY CONYERS | | 794 BROOKFIELD AVE | | | MASURY | OH | 44438-1174 | |
| LARRY COPENY | | 1404 SUN TERRACE DR. | | | FLINT | MI | 48532-2241 | |
| LARRY CORKE | | 13819 ROOT RD | | | ALBION | NY | 14411-9522 | |
| LARRY COX | | 7898 MILLERTON DR | | | CENTERVILLE | OH | 45459-5461 | |
| LARRY CRAWFORD | | 1585 NORTHWOOD DR NE | | | LANCASTER | OH | 43130-1116 | |
| LARRY D MOWRY | | 7728 W AKRON RD | | | FAIRGROVE | MI | 48733-9750 | |
| LARRY DAVIS | | 145 RAINBOW DR | #4504 | | LIVINGSTON | TX | 77399-1045 | |
| LARRY DEAN | | 360 SLOAN DR | | | RICHLAND | MS | 39218 | |
| LARRY DITMER | | 4200 BROOKSIDE DRIVE | | | KOKOMO | IN | 46902 | |
| LARRY DORN | | 4304 TERRAHILL CT | | | ENGLEWOOD | OH | 45322-2549 | |
| LARRY DOUGLAS | | 1614 CRYSTAL ST | | | ANDERSON | IN | 46012-2411 | |
| LARRY DOYLE JR | | 401 FIELDCREST ST..SW | | | HARTSELLE | AL | 35640 | |
| LARRY DRESS | | 149 GRAVEL BAR RD | | | LAKESIDE | OH | 43440-1079 | |
| LARRY DURKOP | | 305 ESCANDON AVE. | | | RANCHO VIEJO | TX | 78575 | |
| LARRY DUTTON | | 1626 DIFFORD RD | | | NILES | OH | 44446 | |
| LARRY EARLE | | 1607 KURTIS LN | | | TIPTON | IL | 46072 | |
| LARRY EDWARDS | | 4209 MICHAEL DR | | | KOKOMO | IN | 46902 | |
| LARRY ELDRIDGE | | 427 RED HAW ROAD | | | DAYTON | OH | 45405 | |
| LARRY ESTEP | | 14027 N FENTON RD | | | FENTON | MI | 48430-1121 | |
| LARRY ETHERINGTON | | 6715 E 350 S | | | BRINGHURST | IN | 46913-9691 | |
| LARRY F CRACRAFT | | 510 RUDGATE LN | | | KOKOMO | IN | 46901-3816 | |
| LARRY FETTERS | | 7275 S RANGELINE RD | | | UNION | OH | 45322-9600 | |
| LARRY FINCHER | | 2420 KATHY LANE, S.W. | | | DECATUR | AL | 35603 | |
| LARRY FITZGERALD JR | | 1780 BYRON RD | | | LENNON | MI | 48449-0000 | |
| LARRY FLICK JR | | 1710 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| LARRY FOBARE JR | | 43524 AUSTIN DR | | | STERLING HTS | MI | 48314 | |
| LARRY FOGELBERG | | 127 MADISON AVE | | | FLINT | MI | 48503-4127 | |
| LARRY FORMSMA | | 5894 LEISURE SOUTH DR SE | | | KENTWOOD | MI | 49548-6856 | |
| LARRY FORTE | | 927 N PHILLIPS ST | | | KOKOMO | IN | 46901 | |
| LARRY GACA | | 4255 28TH ST | | | DORR | MI | 49323-9510 | |
| LARRY GARDNER | | 9 DANBURY COURT | | | WARREN | OH | 44481 | |
| LARRY GARRETT | | 5066 STONESPRING WAY | | | ANDERSON | IN | 46012 | |
| LARRY GATES | | 1410 14 MILE RD NE | | | SPARTA | MI | 49345-9452 | |
| LARRY GAY | | 4362 WEBER DRIVE | | | BEAVERCREEK | OH | 45430 | |
| LARRY GELL | | 7704 N HOLLISTER RD | | | ELSIE | MI | 48831-9627 | |
| LARRY GENTRY | | 2780 E. STROOP RD | | | KETTERING | OH | 45440 | |
| LARRY GERE | | 9585 SHERIDAN RD | | | MILLINGTON | MI | 487469304 | |
| LARRY GETZ | | 528 BLUE BRANCH RD | | | BURNSVILLE | NC | 28714-5465 | |
| LARRY GILLIAM | | 1657 VANBUREN WAY | | | THE VILLAGES | FL | 32162 | |
| LARRY GLENN | | 5918 N 64TH ST | | | MILWAUKEE | WI | 53218-1920 | |
| LARRY GOODWIN | | PO BOX 424 | | | TRINITY | AL | 356730399 | |
| LARRY GOODWIN | | PO BOX 215 | | | TRINITY | AL | 35673-0002 | |
| LARRY GRAVES | | 1905 S LAFOUNTAIN ST | | | KOKOMO | IN | 46902-2223 | |
| LARRY GRAVES | | 1120 BEMBRIDGE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| LARRY GRAVES | | 1120 BEMBRIDGE DRIVE | | | ROCHESTER HLS | MI | 48307 | |
| LARRY GRAYSON | | 5 QUAMINA DR | | | ROCHESTER | NY | 14605-1234 | |
| LARRY GREEN | | 711 S GOYER RD | | | KOKOMO | IN | 46901-8603 | |
| LARRY GREGORY | | 2229 SHANNON DR | | | GADSDEN | AL | 35904-3248 | |
| LARRY GROVES | | 825 WINZIG LANE | | | LEBANON | OH | 45036 | |
| LARRY HACH | | 417 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| LARRY HACH | | 417 VENETIAN WAY DR | | | KOKOMO | IN | 469016709 | |
| LARRY HAMBLIN | | 4443 KNOB HILL DR | | | BELLBROOK | OH | 45305-1428 | |
| LARRY HAMILTON | | 1716 E TURMONT ST | | | CARSON | CA | 90746 | |
| LARRY HARMON | | 310 ORCHARD HILL DR | | | W CARROLLTON | OH | 45449-2137 | |
| LARRY HARRIS | | 1130 BAY RIDGE DR | | | HIGHLAND | MI | 48356 | |
| LARRY HARRISON | | 123 UNION RIDGE DR | | | UNION | OH | 45322-8727 | |
| LARRY HARRISON | | 3939 LARKSPUR DR | | | DAYTON | OH | 45406-3418 | |
| LARRY HASTINGS | | 2872 EDGEMOOR LN | | | MORAINE | OH | 45439 | |
| LARRY HAWKINS | | 820 MOON CT | | | MIAMISBURG | OH | 45342-3421 | |
| LARRY HEDRICH | | 1506 S FENMORE RD | | | MERRILL | MI | 486378705 | |
| LARRY HENDERSON | | 6363 SMOKE RISE TRL | | | GRAND BLANC | MI | 48439-4859 | |
| LARRY HILES | | 439 RIDGEBURY DR | | | XENIA | OH | 45385-3941 | |
| LARRY HOUK | | 3311 WEATHERED ROCK CIR | | | KOKOMO | IN | 46902 | |
| LARRY HOWE | | S68 W12922 BRISTLECONE LN | | | MUSKEGO | WI | 531503410 | |
| LARRY HOWERTON | | 1002 PORTO BELLO RD | | | PENDLETON | IN | 46064-9134 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LARRY HUBBARD | | 1360 KRA-NUR DRIVE | | | BURTON | MI | 485091633 | |
| LARRY HUESTON | | 304 CRIMSON COURT | | | ALEXANDRIA | IN | 46001- | |
| LARRY HUFFSTUTLER | | 1920 COUNTY ROAD 1212 | | | VINEMONT | AL | 35179-6939 | |
| LARRY HUGHES | | PO BOX 854 | | | FLORA | MS | 39071-0854 | |
| LARRY HUMPHREY | | 1307 GLEN JEAN COURT | | | CENTERVILLE | OH | 45459 | |
| LARRY HUMPHREY | | 1307 GLEN JEAN CT | | | CENTERVILLE | OH | 454593201 | |
| LARRY HUSE | | 674 ALLENHURST CIR | | | CARMEL | IN | 46032-8205 | |
| LARRY HYMAN | | 7775 W 460 S | | | RUSSIAVILLE | IN | 46979 | |
| LARRY JACOBSON | | 456 GARLAND DR | | | NILES | OH | 44446-1107 | |
| LARRY JARUSIEWIC | | 1310 DURHAM CT | | | BEAVERCREEK | OH | 45434-7114 | |
| LARRY JOHNSON | | 1336 ALLEN ST | | | BURTON | MI | 48529 | |
| LARRY JOHNSON | | 109 HAVERHILL COVE | | | RAYMOND | MS | 39154 | |
| LARRY JOHNSON | | 1541 WOODHILL CIR NE | | | WARREN | OH | 44484-3932 | |
| LARRY JOHNSTON | | 23986 ROBERTSON RD | | | LA CYGNE | KS | 66040-3094 | |
| LARRY JONES | | G-6130 W COURT ST | | | FLINT | MI | 48532-0000 | |
| LARRY JONES | | 520 LUCY ST. | | | MASURY | OH | 44438 | |
| LARRY JORDAN | | 1000 N HICKORY LN | | | KOKOMO | IN | 46901-6419 | |
| LARRY JULIAN | | 2025 FERNDALE AVE SW | | | WARREN | OH | 44485-3957 | |
| LARRY KARNS | | 990 OLIN LAKES DR | | | SPARTA | MI | 49345 | |
| LARRY KEIL | | 18 LA PERLA | | | LAKE FOREST | CA | 92610 | |
| LARRY KEMP | | 1122 BARRINGTON DR | | | FLINT | MI | 48503-2949 | |
| LARRY KENT | | 6273 EGYPT VALLEY AVE NE | | | ROCKFORD | MI | 493418209 | |
| LARRY KERNS | | 1310 CADILLAC DR, W | | | KOKOMO | IL | 46902 | |
| LARRY KIDD | | * PO BOX 742 | | | BURKBURNETT | TX | 76354 | |
| LARRY KISTLER | | 2128 TIMBER WAY | | | CORTLAND | OH | 44410-1813 | |
| LARRY KITTLE | | 11400 CENTER RD | | | GARRETTSVILLE | OH | 442319709 | |
| LARRY KLINE | | 6346 LORRY LANE | | | PENDLETON | IN | 46064 | |
| LARRY KLINE | | 6346 LORRY LANE | | | PENDLETON | IN | 460648835 | |
| LARRY KOOB | | 3784 RUNNING DEER TRAIL | | | SEBRING | FL | 33872 | |
| LARRY KOOGLER | | 5184 CRESCENT RIDGE DR | | | CLAYTON | OH | 45315-9678 | |
| LARRY KOON | | 6200 BIRCHWOOD AV | | | TUSCALOOSA | AL | 35405 | |
| LARRY KOUTS | | 4198 LEWISBURG WESTERN RD | | | LEWISBURG | OH | 45338-9557 | |
| LARRY KUNK | | 11560 TIMBERLAKE LN | | | FISHERS | IN | 46038 | |
| LARRY L LINSEMAN | | BOX 511 | | | CLIO | MI | 48420-0511 | |
| LARRY LAWRENCE | | 4345 HEDGETHORN CIRCLE | | | BURTON | MI | 48509 | |
| LARRY LAWRENCE | | 4345 HEDGETHORN CIR | | | BURTON | MI | 485091213 | |
| LARRY LECHLITNER | | 4607 PUMPKIN LEAF DRIVE | | | KOKOMO | IN | 46902 | |
| LARRY LEDFORD | | 3062 GLENVIEW CT. | | | ANDERSON, | IN | 46012 | |
| LARRY LEWIS | | 31 CAPE HENRY TR | | | ROCHESTER | NY | 14586 | |
| LARRY LEYRER | | 12445 BELL RD | | | BURT | MI | 48417-9794 | |
| LARRY LOGAN | | 2817 SWEETBRIAR DR. | | | SANDUSKY | OH | 44870 | |
| LARRY LOOPER | | PO BOX 24146 | | | HUBER HEIGHTS | OH | 45424-0146 | |
| LARRY LOTHERY | | 8221 KENSINGTON BLVD | APT 568 | | DAVISON | MI | 48423 | |
| LARRY MANDEL | | 21255 CUNION COURT | | | NOBLESVILLE | IN | 46062 | |
| LARRY MC CORMICK | | 12395 PASEO LINDO DRIVE | | | EL PASO | TX | 79928 | |
| LARRY MC CORMICK | | 12395 PASEO LINDO DRIVE | | | EL PASO | TX | 799285671 | |
| LARRY MC INTOSH | | 5249 N GALE RD | | | DAVISON | MI | 48423-8956 | |
| LARRY MCCAIN | | 1605 MANCHESTER WAY | | | GLADWIN | MI | 48624 | |
| LARRY MERRIMAN | | 2119 RECTOR AVE | | | DAYTON | OH | 45414-4119 | |
| LARRY METZGER | | 3025 E 7TH ST | | | ANDERSON | IN | 46012-3829 | |
| LARRY MILLER | | 13520 S 500 E | | | AMBOY | IN | 46911-9246 | |
| LARRY MILLER | | 1215 S HEINEKE RD. | | | MIAMISBURG | OH | 45342 | |
| LARRY MILLER | | 2073 STOWE DRIVE | | | SPRINGFIELD | OH | 45505 | |
| LARRY MILLER | | 1950 SCHWILK RD SE | | | LANCASTER | OH | 431309496 | |
| LARRY MILLER | | 2073 STOWE DRIVE | | | SPRINGFIELD | OH | 455053529 | |
| LARRY MILLER | | 7030 S LOVERS LANE RD | | | FRANKLIN | WI | 531321442 | |
| LARRY MINER | | 6352 STATE RD | | | VASSAR | MI | 48768-9215 | |
| LARRY MONEYPENNY | | 4932 STROUPS HICKOX RD | | | W FARMINGTON | OH | 444919757 | |
| LARRY MOORE | | 1708 LINDSAY LN N | | | ATHENS | AL | 356135218 | |
| LARRY MORRIS | | 1691 SQUIRE RUN | | | ATHENS | AL | 35613-2032 | |
| LARRY NAPIER | | 5549 BAYSIDE DR. | | | DAYTON | OH | 45431 | |
| LARRY NEAL | | 1150 TIMBERCREST STREET | | | YOUNGSTOWN | OH | 44505 | |
| LARRY NETOTEA | | 215 GOLF DR | | | CORTLAND | OH | 44410 | |
| LARRY NIXON | | 473 W COUNTY LINE RD | | | SPRINGFIELD | OH | 45502-9280 | |
| LARRY OBERDIER | | 229 DETROIT AVE | | | ROYAL OAK | MI | 48073 | |
| LARRY O'NEIL, JR | | 30325 BARNES LANE | | | WATERFORD | WI | 53185 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LARRY OSBORN | | 783 FARMDALE DR | | | TUSCALOOSA | AL | 35405 | |
| LARRY PARSONS | | 2809 SWEETBRIER DR | | | SANDUSKY | OH | 44870-5659 | |
| LARRY PEOPLES | | 2885 HERITAGE DRIVE | APT. E | | FORT GRATIOT | MI | 48059 | |
| LARRY PISANO | | 407 WYANDOTTE PL | | | HURON | OH | 448391863 | |
| LARRY PORTER | | 35 CARLTON WOODS | | | SPRINGBORO | OH | 45066-9515 | |
| LARRY POWELL | | 3914 SODUM HUTCHINGS R | D | | CORTLAND | OH | 44410 | |
| LARRY POWELL | | 3914 SODOM HUTCHINGS RD | | | CORTLAND | OH | 444108709 | |
| LARRY PROCTOR | | 1341 COUNTY ROAD 234 | | | MOULTON | AL | 35650-8853 | |
| LARRY QUEEN | | 2370 ROCKINGHAM DRIVE | | | TROY | OH | 45373 | |
| LARRY RABURN | | 5069 OGDEN HWY | | | ADRIAN | MI | 49221-9641 | |
| LARRY RANDOLPH | | 6363 JAYSVILLE SAINT JOHNS RD | | | GREENVILLE | OH | 45331-9248 | |
| LARRY RATLIFF | | 2836 STATE ROUTE 571 WEST | | | GREENVILLE | OH | 45331 | |
| LARRY RAY | | 9821 E MOUNTAIN CROSSING RD | | | TUCSON | AZ | 85748-6412 | |
| LARRY REHA | | 3320 FLO LOR DR APT 4C | | | YOUNGSTOWN | OH | 44511-2732 | |
| LARRY REILLY | | 1635 PROSPECT ST | | | MINERAL RIDGE | OH | 44440-9734 | |
| LARRY RESER | | 6065 LOS PUEBLOS | | | EL PASO | TX | 79912 | |
| LARRY RESER | | 6065 LOS PUEBLOS | | | EL PASO | TX | 799127505 | |
| LARRY RHULE | | 100 POPLAR STREET | | | FRANKLIN | TN | 37064 | |
| LARRY ROWLAND | | 10956 N CASSEL RD | | | VANDALIA | OH | 45377-9430 | |
| LARRY RUNDELL | | 3130 HIDDEN ROAD | | | BAY CITY | MI | 48706 | |
| LARRY SAUNDERS | | 19030 CO RD 12 LOT #13 | | | FOLEY | AL | 36535 | |
| LARRY SAYLOR | | 190 VERNON PL | | | CARLISLE | OH | 450053780 | |
| LARRY SCOTT | | 200 GRAFTON ST | | | ROCHESTER | NY | 14621-4006 | |
| LARRY SEARS | | 7560 PELWAY DR | | | CENTERVILLE | OH | 45459 | |
| LARRY SETTERS | | 6119 TAYLORSVILLE RD | | | DAYTON | OH | 45424-2951 | |
| LARRY SHAW | | 2944 SAMUEL DR | | | SAGINAW | MI | 48601-7018 | |
| LARRY SHELTON | | 5305 LETHBRIDGE RD | | | GRAND BLANC | MI | 48439 | |
| LARRY SHOEMAKER | | P.O. BOX 218 | | | WATERS | MI | 49797 | |
| LARRY SMITH | | 5240 N. CAPITOL AVE. | | | INDIANAPOLIS | IN | 46208 | |
| LARRY SMITH | | POBOX 1339 | | | ANDERSON | IN | 46015-1339 | |
| LARRY SMITH | | 3658 E 200 S | | | ANDERSON | IN | 46017-9726 | |
| LARRY SMITH | | 457 LINE STREET | | | BYRAM | MS | 39272 | |
| LARRY SMITS | | 4249 IVES FARM LANE N.E. | | | CEDAR SPRINGS | MI | 49319 | |
| LARRY SMITS | | 4249 IVES FARM LANE N.E. | | | CEDAR SPRINGS | MI | 493197936 | |
| LARRY SMOOT JR | | 503 S WASHINGTON | | | KOKOMO | IN | 46901 | |
| LARRY SOUTAR | | 8904 WEST 500 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| LARRY SOUTAR | | 8904 WEST 500 SOUTH | | | RUSSIAVILLE | IN | 469799113 | |
| LARRY SPARKMAN | | 520 ROCKEY FORD RD | | | HARTSELLE | AL | 35640 | |
| LARRY SPENCER | | 4295 TRAILING DR | | | BUFFALO | NY | 14221-7528 | |
| LARRY SZCZEPANIK | | 3176 N MCKINLEY RD | | | FLUSHING | MI | 48433-1910 | |
| LARRY THATCH | | 25295 MAPLE WOOD DR | | | ATHENS | AL | 35613-7348 | |
| LARRY THORNTON | | 17021 HIGHWAY 18 | | | RAYMOND | MS | 39154-9159 | |
| LARRY TRIM | | 12348 COLDWATER RD | | | COLUMBIAVILLE | MI | 484218809 | |
| LARRY TROUPE | | 135 EL HARRIS ROAD | | | FITZGERALD | GA | 31750 | |
| LARRY TRUITT | | 14667 HOYLE RD | | | BERLIN CENTER | OH | 44401-8767 | |
| LARRY TUNE | | 306 EDWARD ST | | | AUBURN | MI | 48611-9454 | |
| LARRY TURNER | | 1115 GARRETT DRIVE | | | ATHENS | AL | 35611 | |
| LARRY TYRE | | 2266 E CARDINAL DR | | | MIDLAND | MI | 48642 | |
| LARRY TYRE | | 2756 ROYAL DORNOCH CIRCLE | | | DELAWARE | OH | 43015 | |
| LARRY V JOHNSON | | 109 HAVERHILL COVE | | | RAYMOND | MS | 39154-8809 | |
| LARRY VAN TUBBERGEN | | 8924 OLD SPRING ST. | | | RACINE | WI | 53406 | |
| LARRY VANDEWEGE | | 4483 W 180 S | | | RUSSIAVILLE | IN | 46979 | |
| LARRY VANDEWEGE | | 4483 W 180 S | | | RUSSIAVILLE | IN | 469799136 | |
| LARRY VEITENGRUBER | | 7262 S BEYER RD | | | FRANKENMUTH | MI | 48734 | |
| LARRY WALKER | | 3041 PEMBROKE CIR | | | CORONA | CA | 91719 | |
| LARRY WALLS | | 76 FLAX DRIVE | | | LONDON | OH | 43140 | |
| LARRY WALTER | | 3301 STARKWEATHER ST | | | FLINT | MI | 48506-2615 | |
| LARRY WEAVER | | 4414 W 25TH ST | | | ANDERSON | IN | 46011 | |
| LARRY WELLES | | 606 E VAILE AVE | | | KOKOMO | IN | 469015514 | |
| LARRY WENDLAND | | 2045 PLATEAU RD | | | CLEARWATER | FL | 33755 | |
| LARRY WEST | | 1241 STEPHENS ST | | | MIAMISBURG | OH | 453421745 | |
| LARRY WHITE | | 981 NORTH SNYDER RD | | | TROTWOOD | OH | 45427 | |
| LARRY WICKWARE | | 1586 MCALPINE DR | | | MOUNT MORRIS | MI | 48458-2310 | |
| LARRY WILLIAMSON | | 4045 MORRIS ST | | | SAGINAW | MI | 48601 | |
| LARRY WILLMANN | | 1375 W. 500 N. | | | ANDERSON | IN | 46011 | |
| LARRY WINN | | 3403 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LARRY WINN | | 3403 SPRINGDALE DR | | | KOKOMO | IN | 469029576 | |
| LARRY WOODMAN | | 2340 MAGUIRE AVE NE | | | GRAND RAPIDS | MI | 49525-9604 | |
| LARRY WOODRUFF | | PO BOX 2824 | | | DECATUR | AL | 356022824 | |
| LARRY WOODS | | 919 PERRY ST | | | BARBERTON | OH | 44203 | |
| LARRY WORTLEY | | 8899 ROUND LAKE HWY | | | ADDISON | MI | 49220-9557 | |
| LARS ANDERSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| LARS BENGTSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| LARS MAGNUSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| LARS-HENRIK IVARSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| LARUE CROWDER | | 5580 AUTUMN LEAF DR | APT 5 | | TROTWOOD | OH | 45426-1363 | |
| LARY HOCKEN | | 2292 VALLEY VISTA DR | | | DAVISON | MI | 48423 | |
| LARY HOCKEN | | 2292 VALLEY VISTA DR | | | DAVISON | MI | 484238336 | |
| LASHAWN FRITZ | | 7576 MT. WHITNEY ST. | | | HUBER HEIGHTS | OH | 45424 | |
| LASHELL JACKSON | | 5959 HILLARY | | | TROTWOOD | OH | 45426-1482 | |
| LASMIYATI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| LASONYA KNIGHT | | P. O. BOX 364 | | | FOLEY | AL | 36535 | |
| LATANYA FOSTER | | 205 LIVINGSTON ST | | | YOUNGSTOWN | OH | 44506-1146 | |
| LATANYA GALES | | 4583 GUADALUPE AVE | | | DAYTON | OH | 45427-3524 | |
| LATANYA JEFFREYS | | 5094 WOODHAVEN DR | | | FLINT | MI | 48504-1261 | |
| LATIFA GTAIBA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| LATONIA MAYS | | 6360 TAYWOOD DR. | | | ENGLEWOOD | OH | 454064640 | |
| LATONYA WILLIAMS | | 2320 RUSTIC RD | | | DAYTON | OH | 454062136 | |
| LA-TRISHA WILLIAMS-COLLING | | 4537 KNOLLCROFT RD. | | | TROTWOOD | OH | 45426 | |
| LATTA DUANE | | 3121 W 300 S | | | KOKOMO | IN | 46902 | |
| LAUD TETTEY | | 557 JET STREAM BLVD | | | WESTFIELD | IN | 46074 | |
| LAURA ADAMS | | 725 GREENVIEW DRIVE | | | TIPP CITY | OH | 45371 | |
| LAURA ALEXANDER | | 1725 LINCOLN DR. | | | FLINT | MI | 48503 | |
| LAURA ANTHONY | | 10523 JENNINGS RD | | | GRAND BLANC | MI | 48439-9330 | |
| LAURA ARANJO | | 85 ELMVIEW CT | | | SAGINAW | MI | 48602 | |
| LAURA BIERLEIN | | 6928 DUNBURTON CIRCLE | | | SAGINAW | MI | 48603 | |
| LAURA BLOODWORTH | | 25473 CANAL RD LOT 6 | | | ORANGE BEACH | AL | 36561 | |
| LAURA BOWERS | | 1132 WOODSIDE DRIVE | | | FLINT | MI | 48503 | |
| LAURA BOWERS | | 1132 WOODSIDE DR | | | FLINT | MI | 485035341 | |
| LAURA BRUMBAUGH | | 1512 FAIRWAY DRIVE | | | KOKOMO | IN | 46901 | |
| LAURA COX | | 1974 BROOKFIELD CT. | | | ROCHESTER HILLS | MI | 48306 | |
| LAURA DENNY | | 4897 BENTBROOK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| LAURA DUNN | | 3834 WHITTIER AVE | | | FLINT | MI | 48506-3161 | |
| LAURA GAST | | 8499 DALTON RD | | | ONSTED | MI | 49265 | |
| LAURA HANSON | | P.O. BOX 1722 | | | ROBERTSDALE | AL | 36567 | |
| LAURA HARDY | | 11700 SHELL BARK LN | | | GRAND BLANC | MI | 48439 | |
| LAURA HAWTHORN | | 2775 WEST CHARLESTON RD. | | | TIPP CITY | OH | 45371 | |
| LAURA HORN | | 19103 BALDWIN CIRCLE | | | HOLLY | MI | 48442 | |
| LAURA JACKSON | | 510 WEST 6TH AVENUE | | | FOLEY | AL | 36535 | |
| LAURA JOHNSON | | 900 W SILVER LAKE RD | | | FENTON | MI | 484302627 | |
| LAURA KINNEY | | 6021 LANCASTER | | | FLINT | MI | 48532 | |
| LAURA KRAUSE | | N28 W29803 SHOREWOOD RD | | | PEWAUKEE | WI | 530724214 | |
| LAURA LEGARDYE | | P.O. BOX 7261 | | | FLINT | MI | 48507 | |
| LAURA MILLER | | 1502 16TH AVE. S.W. | | | DECATUR | AL | 35601 | |
| LAURA MUSKOVAC | | 48722 BEACON SQUARE DR | | | MACOMB | MI | 48044 | |
| LAURA NEESE | | 604 N SHORT 12TH ST | | | ELWOOD | IN | 46036-1252 | |
| LAURA NGO | | 1605 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| LAURA PURVIS | | 1018 WYNTERBROOK DR | | | KOKOMO | IN | 46901 | |
| LAURA REUTER | | 2990 WHITE WATER COURT | | | BEAVERCREEK | OH | 45431 | |
| LAURA SCHNEIKER | | S70 W19355 WENTLAND DR | | | MUSKEGO | WI | 53150 | |
| LAURA SCHNEIKER | | S70W19355 WENTLAND DR | | | MUSKEGO | WI | 531508244 | |
| LAURA SEYFANG | | 686 FAR HILLS AVE | | | DAYTON | OH | 454193841 | |
| LAURA SMITH | | 2252 N 175 E | | | PERU | IN | 46970-8518 | |
| LAURA SMITTICK-JAMES | | 3179 MISTY MORNING | | | FLUSHING | MI | 48433 | |
| LAURA TOTTEN | | 9736 ROSE ARBOR | | | CENTERVILLE | OH | 45458 | |
| LAURA VANDER MOLEN | | 12751 GLORIETTA DR | | | SAND LAKE | MI | 49343-9538 | |
| LAURA WENZ | | 1363 BRYS DRIVE | | | GROSSE PTE WD | MI | 48236 | |
| LAURA WRIGHT | | 1142 SHARON AVE | | | KETTERING | OH | 45429-3624 | |
| LAURE GANZOIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENCE BLOOMFIELD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LAURENCE BOUCHER | | 9286 CASTLE CT | | | OTISVILLE | MI | 48463-9408 | |
| LAURENCE CHOINARD | | 6049 WESTKNOLL | #463 | | GRAND BLANC | MI | 48439 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAURENCE COLLINS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENCE COX | | 938 ALTA VISTA BLVD | | | JACKSON | MS | 39209-7102 | |
| LAURENCE DAVIS III | | 20072 HIGHWAY 20 | | | TRINITY | AL | 356736606 | |
| LAURENCE HELLER | | 2164 BATES RD | | | MOUNT MORRIS | MI | 48458-2660 | |
| LAURENCE HUNTLEY | | 16646 BIG FOUR RD | | | BEAR LAKE | MI | 49614-9348 | |
| LAURENCE MATOLA | | 3764 ROLLING HILLS RD. | | | ORION TWP | MI | 48359 | |
| LAURENCE MATOLA | | 3764 ROLLING HILLS RD | | | LAKE ORION | MI | 483591491 | |
| LAURENT ART | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENT DEMOREST | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENT JOLY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENT PITTION | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURENT RIZZO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LAURI WAGNER MCEWEN | | 1318 EAST ASHMAN STREET | | | MIDLAND | MI | 48642 | |
| LAURIE BOHMANN | | 4888 W. BERKSHIRE DRIVE | | | FRANKLIN | WI | 531329284 | |
| LAURIE CANADAY | | 9341 GOLFCREST CIRCLE | | | DAVISON | MI | 48423 | |
| LAURIE DOWE | | 7890 COOK-JONES RD. | | | WAYNESVILLE | OH | 45068 | |
| LAURIE DOWE | | 7890 COOK JONES RD | | | WAYNESVILLE | OH | 450689729 | |
| LAURIE FAULK | | 235 PERKINSWOOD BLVD SE | | | WARREN | OH | 44483 | |
| LAURIE LAFOUNTAINE | | 10 PONDVIEW DRIVE | | | SAGINAW | MI | 48609 | |
| LAURIE MOORE | | 500 STONYBROOK LANE | | | CANFIELD | OH | 44406 | |
| LAURIE SALYERS | | 306 WEST 3RD ST. | | | OWASSO | OK | 74055 | |
| LAURIE TAIRA | | 6042 WELDE CIRCLE | | | HUNTINGTON BEACH | CA | 92647 | |
| LAURIE-JO MILLER | | 5147 OLD COLONY DR. | | | WARREN | OH | 44481 | |
| LAVADA HOWARD | | 55 WHITE OAK BND | | | ROCHESTER | NY | 146245014 | |
| LAVELLE WASHINGTON | | 193 S.DIVISION ST | | | BUFFALO | NY | 14204 | |
| LAVERN GARNER | | P O BOX 1088 | | | CLINTON | MS | 390601088 | |
| LAVERN WILKINS | | 140 DOWNSVIEW DR | | | ROCHESTER | NY | 14606 | |
| LAVERNE ARCHIE | | PO BOX 2066 | | | WINDOW ROCK | AZ | 86515 | |
| LAVON ROSS | | 354 ROGERS RD | | | ADRIAN | MI | 49221 | |
| LAVONIA JONES | | PO BOX 2423 | | | GADSDEN | AL | 35903 | |
| LAVONNE BURRESS | | 3298 EARLY ROAD | | | DAYTON | OH | 45415 | |
| LAWHON ALEXANDER C | | 1313 W BROADWAY | | | MARYVILLE | TN | 37801-4644 | |
| LAWRENCE ADAMS | | 11633 WAHL RD | | | SAINT CHARLES | MI | 48655-9574 | |
| LAWRENCE ALTIERY | | 717 CHANDLER ST. | | | TROTWOOD | OH | 45426 | |
| LAWRENCE APPLEGATE | | 48907 MCCOY AVENUE | | | EAST LIVERPOOL | OH | 43920 | |
| LAWRENCE BABB | | 641 N. JOSSMAN | | | ORTONVILLE | MI | 48462 | |
| LAWRENCE BANION | | 4801 GOODISON PLACE DR | | | OAKLAND TWP | MI | 48306-1674 | |
| LAWRENCE BARNES | | 10305 DIVISION AVE | | | WAYLAND | MI | 49348 | |
| LAWRENCE BARNES | | 10305 12TH ST | | | WAYLAND | MI | 493489601 | |
| LAWRENCE BECK | | 5295 REVERE RUN | | | CANFIELD | OH | 444068692 | |
| LAWRENCE BIRD | | 0-726 BYLSMA NW | | | GRAND RAPIDS | MI | 49534 | |
| LAWRENCE BRIDGELAND | | 301 6TH ST | | | RAINBOW CITY | AL | 35906 | |
| LAWRENCE BUKOWSKI | | 609 S LINCOLN RD | | | BAY CITY | MI | 48708 | |
| LAWRENCE CALLAN | | 8205 LAUGHLIN DR | | | NIAGARA FALLS | NY | 14304-2423 | |
| LAWRENCE CAROL | | 5436 WATERS EDGE WAY | | | GRAND BLANC | MI | 48439 | |
| LAWRENCE CASTELLANO | | 84 WOODMILL DR | | | ROCHESTER | NY | 14626 | |
| LAWRENCE CELLA | | 1401 HILLCREST AVE | | | NILES | OH | 44446-3709 | |
| LAWRENCE COOKE | | 355 N TRANSIT ST | | | LOCKPORT | NY | 14094-2138 | |
| LAWRENCE CRAWFORD | | 6940 LAKEVIEW DR | | | KINSMAN | OH | 44428-9566 | |
| LAWRENCE CRESSWELL JR | | 53 WINDING CREEK LANE | | | ROCHESTER | NY | 14625 | |
| LAWRENCE CROWDER | | 107 MONTICELLO CT. | | | KOKOMO | IN | 46902 | |
| LAWRENCE DE PREZ | | 5984 PITTSFORD PALMYRA RD | | | FAIRPORT | NY | 14450-3144 | |
| LAWRENCE DOUGLAS | | 1304 KENMORE AVE | | | BUFFALO | NY | 14216-1222 | |
| LAWRENCE DROZAN | | 20945 EASTFARM LN | | | NORTHVILLE | MI | 48167 | |
| LAWRENCE DUEWIGER | | 16 RAVENWOOD DR | | | LANCASTER | NY | 14086-1153 | |
| LAWRENCE EASTERDAY | | 9353 ISLAND DR. | | | GOODRICH | MI | 48438 | |
| LAWRENCE FIJAS | | 31 POTTERS ROAD | | | BUFFALO | NY | 14220 | |
| LAWRENCE FIJAS | | 31 POTTERS ROAD | | | BUFFALO | NY | 142202035 | |
| LAWRENCE FIRLIK | | 27191 ARDEN PARK CT | | | FARMINGTN HLS | MI | 483345311 | |
| LAWRENCE FIRLIK | | 27191 ARDEN PARK CT. | | | FARMINGTON HILLS | MI | 483345311 | |
| LAWRENCE FISHER | | 7245 JOHNSON ROAD | | | FLUSHING | MI | 48433 | |
| LAWRENCE FISHER | | 7245 JOHNSON ROAD | | | FLUSHING | MI | 484339049 | |
| LAWRENCE GAVIN | | 393 FRANKLIN WRIGHT BLVD | | | LAKE ORION | MI | 483621584 | |
| LAWRENCE GEE | | 2689 NORTH EMERALD DRIVE | | | BEAVERCREEK | OH | 45431 | |
| LAWRENCE GROVES JR | | 1606 PRICE ROAD | | | YOUNGSTOWN | OH | 44509 | |
| LAWRENCE GUERRA | | 1624 STILLWAGON RD | | | NILES | OH | 44446-4435 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAWRENCE HATTEN | | 4612 COUNTY RD 456 | | | MERIDIAN | MS | 39301 | |
| LAWRENCE HAYEN | | P O BOX 3011 | | | KOKOMO | IN | 469043011 | |
| LAWRENCE HAZELTON | | 12017 E. HILL ROAD | | | GOODRICH | MI | 48438 | |
| LAWRENCE HAZELTON | | 12017 HILL RD | | | GOODRICH | MI | 484389742 | |
| LAWRENCE HENRIS | | 4202 SUMMERWOOD LN. | | | SAGINAW | MI | 48603 | |
| LAWRENCE HENRIS | | 4202 SUMMERWOOD LN | | | SAGINAW | MI | 486038703 | |
| LAWRENCE HUMM | | 22923 CANTARA ST | | | WEST HILLS | CA | 91304 | |
| LAWRENCE HUMM | | 22923 CANTARA ST | | | WEST HILLS | CA | 913043662 | |
| LAWRENCE KELLER | | 5907 LYONS HWY | | | ADRIAN | MI | 49221-8744 | |
| LAWRENCE KENNEDY | | 7257 OAK COVE LANE | | | NOBLESVILLE | IN | 460628415 | |
| LAWRENCE KLUEBER | | 875 WATKINS GLEN DR | | | DAYTON | OH | 45458 | |
| LAWRENCE KOLTAK | | 16067 KENOWA AVE NW | | | GRAND RAPIDS | MI | 495449601 | |
| LAWRENCE KONDEL | | PO BOX 176 | | | GAINES | MI | 48436-0176 | |
| LAWRENCE KOPACZ | | 5637 YOUNG ROAD | | | LOCKPORT | NY | 14094 | |
| LAWRENCE KRAUS | | 10145 CLARENCE CENTER RD | | | CLARENCE | NY | 14031-1030 | |
| LAWRENCE KUIPER | | 9215 108TH ST SE | | | MIDDLEVILLE | MI | 49333-9320 | |
| LAWRENCE LINDGREN | | 5094 HARTLAND DR | | | FLINT | MI | 48506-1654 | |
| LAWRENCE LOCHOTZKI | | 2704 HURON AVERY RD | | | HURON | OH | 44839-2452 | |
| LAWRENCE LOVE | | 3805 BROWN ST. | | | FLINT | MI | 48532 | |
| LAWRENCE LUBESKI | | 1470 TANGLEWOOD | | | LAPEER | MI | 48446 | |
| LAWRENCE LUBESKI | | 1470 TANGLEWOOD DR | | | LAPEER | MI | 484463169 | |
| LAWRENCE MANDZIUK | | 16151 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| LAWRENCE MANDZIUK | | 16151 CADBOROUGH DR | | | CLINTON TWP | MI | 480382741 | |
| LAWRENCE MARCIANO | | PO BOX 831952 | | | OCALA | FL | 34483-1952 | |
| LAWRENCE MC KAY JR | | 2893 ROLLING HILLS CT | | | HUDSONVILLE | MI | 49426 | |
| LAWRENCE MCCAHILL | | 5922 E. DIVISION | | | NEWAYGO | MI | 49337 | |
| LAWRENCE MCCLESKEY | | 608 YALE AVE. | | | DAYTON | OH | 45402 | |
| LAWRENCE MIKALAS | | 2521 STATE ROUTE 772 | | | OTWAY | OH | 45657 | |
| LAWRENCE MILLARD | | P.O. BOX 51 | | | OAKFORD | IN | 46965 | |
| LAWRENCE MITCHELL | | 56 W HUDSON AVE | | | DAYTON | OH | 45405-3324 | |
| LAWRENCE MOCK | | P.O. BOX 215 | | | SPRING VALLEY | OH | 45370-0215 | |
| LAWRENCE MOREL JR | | 1035 S REESE RD | | | REESE | MI | 48757 | |
| LAWRENCE MROCZEK | | 808 KENILWORTH AVE NORTH EAST | | | WARREN | OH | 44483 | |
| LAWRENCE MUSSON | | 1432 MANITOU RD | | | HILTON | NY | 14468 | |
| LAWRENCE NARTKER | | 1021 WEDGESTONE CT | | | CENTERVILLE | OH | 45458-3993 | |
| LAWRENCE NORTH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LAWRENCE NYCZ | | W329 S10080 WEST POINTE DR | | | MUKWONAGO | WI | 53149 | |
| LAWRENCE PEAKE | | 6237 E BRISTOL RD | | | BURTON | MI | 48519 | |
| LAWRENCE PELANDA | | 3940 EDEN ROCK AVENUE | | | CANFIELD | OH | 44406 | |
| LAWRENCE PELANDA | | 3940 EDENROCK AVE | | | CANFIELD | OH | 444069316 | |
| LAWRENCE PIETSCH | | 2431 S HIDDEN SHORES DR | | | MANISTIQUE | MI | 49854 | |
| LAWRENCE PIOTROWSKI | | 5271 GROUSE CT | | | BEAVERTON | MI | 48612 | |
| LAWRENCE POSTELL | | 5547 FISHER DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| LAWRENCE PROBERT | | 2995 VOLLMER DR | | | YOUNGSTOWN | OH | 44511-1961 | |
| LAWRENCE RUHSTORFER II | | 5501 SANDY LANE | | | COLUMBIAVILLE | MI | 48421 | |
| LAWRENCE RUHSTORFER II | | 5501 SANDY LN | | | COLUMBIAVILLE | MI | 484218967 | |
| LAWRENCE SCHERER | | 18 CAROLINA AVENUE | | | LOCKPORT | NY | 14094 | |
| LAWRENCE SCHERER | | 18 CAROLINA AVENUE | | | LOCKPORT | NY | 140945706 | |
| LAWRENCE SCHROEDER | | 25 AMSLEY COURT | | | E AMHERST | NY | 14051 | |
| LAWRENCE SCUTT | | 11139 E FAMILY CIRCLE W | | | FOLEY | AL | 36535 | |
| LAWRENCE SHEPPARD | | 3809 HUNT RD | | | LAPEER | MI | 48446-2958 | |
| LAWRENCE SMITH | | 6000 COBBLESKILL CT. | | | CENTERVILLE | OH | 45459 | |
| LAWRENCE SOMMER | | 2828 HARNISCH RD | | | SAGINAW | MI | 48601-9444 | |
| LAWRENCE SONNER | | 6880 LONDON GROVEPORT RD | | | GROVE CITY | OH | 43123-9629 | |
| LAWRENCE SPROCKETT | | 3117 MCCLEARY JACOBY | | | CORTLAND | OH | 44410 | |
| LAWRENCE SPROCKETT | | 3117 MCCLEARY JACOBY RD | | | CORTLAND | OH | 444101717 | |
| LAWRENCE STEINER | | 2002 CARLTON RD | | | KENT | OH | 44240-4215 | |
| LAWRENCE STRUCK III | | 15800 STUART RD | | | CHESANING | MI | 48616 | |
| LAWRENCE THOMAS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| LAWRENCE TOMCZAK | | 3550 MOUNTAIN LAUREL CT. | | | OAKLAND | MI | 483632651 | |
| LAWRENCE TURNEY | | 1214 S SARASOTA DR | | | YORKTOWN | IN | 47396-9580 | |
| LAWRENCE W CLARK | | 1977 SPRUCE DR | | | CARMEL | IN | 46033 | |
| LAWRENCE WADE | | 617 BOUTELL DR | | | GRAND BLANC | MI | 48439 | |
| LAWRENCE WADE | | 222 GRAFTON AVE | | | DAYTON | OH | 454065554 | |
| LAWRENCE WASHBON | | 11776 MUNZEL RD | | | MEDINA | NY | 14103-9761 | |
| LAWRENCE WEST | | 317 RAMBLING ROAD | | | EAST AMHERST | NY | 14051 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LAWRENCE WILLIAMS II | | 3596 KING EDWARD WAY | | | BEAVERCREEK | OH | 45431 | |
| LAWRENCE WILLIAMS JR | | P O BOX 700641 | | | ST. CLOUD | FL | 34770-0641 | |
| LAWRENCE WILSON | | 4661 PORTER CENTER ROAD | | | LEWISTON | NY | 14092 | |
| LAWRENCE WILSON | | 4661 PORTER CENTER ROAD | | | LEWISTON | NY | 140929764 | |
| LAWRENCE ZEISLOFT | | 9060 MAPLEWOOD DR | | | CLIO | MI | 48420-9719 | |
| LAWSON FLETCHER JR | | 1522 CYPRESS ST SE | | | DECATUR | AL | 356013363 | |
| LAXMAN RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| LAXMI BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| LAY BENG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAY HUA CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAY HWA LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAY HWA POH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAY TEN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAY YIAN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LAZARO CHAPPINS JR | | 1805 SOUTH WHEELER STREET | | | SAGINAW | MI | 48602 | |
| LAZERO PEREZ | | 4610 S. HAMLET DR. | | | SAGINAW | MI | 48603 | |
| LAZETTA BURNETT | | 208 FEDERAL ST NW | | | WARREN | OH | 44483-3226 | |
| LEAH HAMILTON | | 4859 FISHBURG RD. | | | HUBER HEIGHTS | OH | 45424 | |
| LEAH HUNTOON | | 20079 ITHACA RD | | | BRANT | MI | 48614 | |
| LEAH LEMANSKI | | 2112 N. CARTER RD. | | | LINWOOD | MI | 48634 | |
| LEAN HWA NEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEANNE BRINDLE | | 579 W 6TH ST | | | PERU | IL | 469701836 | |
| LEANORD ROBINSON | | PO BOX 88 | | | COURTLAND | AL | 356180088 | |
| LEASLIE DEFOOR | | 2381 N. PARK AVE. | | | WARREN | OH | 44483 | |
| LEATHA CHAVERS | | 203 ZELMA LN | | | FLORENCE | MS | 39073-8304 | |
| LEAYM ROBERT A | | 1100 S MILLER RD | | | SAGINAW | MI | 48609-9585 | |
| LEAYM ROBERT A | | 1100 S MILLER RD | | | SAGINAW | MI | 48609-9585 | |
| LEE AUGUSTITUS | | 6759 OLEN | | | UTICA | MI | 48317 | |
| LEE AUGUSTITUS | | 6759 OLEN | | | UTICA | MI | 483172231 | |
| LEE BENG ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE BERGSTROM | | 2912 S 750 W | | | RUSSIAVILLE | IL | 46979 | |
| LEE BIRT DAVIS JR | | 1903 ARROW AVE | | | ANDERSON | IN | 46016-3838 | |
| LEE BOGER | | 2208 AVALON COURT | | | KOKOMO | IN | 46902 | |
| LEE BOGER | | 2208 AVALON COURT | | | KOKOMO | IN | 469023102 | |
| LEE BORING | | 15305 RIDGE RD W | | | ALBION | NY | 144119775 | |
| LEE BRADLEY JR | | 1330 W. HILLCREST AVE.#4 | | | DAYTON | OH | 45406 | |
| LEE BURROWS | | 433 E MAIN STREET | | | CORTLAND | OH | 44410 | |
| LEE BURROWS | | 433 E MAIN ST | | | CORTLAND | OH | 444101230 | |
| LEE CHIN YIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE CHOO LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE CHUAN TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE CLANCY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE CORFIELD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE DAIGLER | | 4726 TONAWANDA CK | | | NO. TONAWANDA | NY | 14120 | |
| LEE FANG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE FLASCHE | | 1709 W WALNUT ST | | | KOKOMO | IN | 46901 | |
| LEE FLETCHER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE GALIK | | 8208 CARIBOU LAKE LN | | | CLARKSTON | MI | 48348 | |
| LEE GANSWORTH | | 2222 MOUNT HOPE RD | | | SANBORN | NY | 14132-9330 | |
| LEE GARLAND | | 3355 MERRIWEATHER ST NW | | | WARREN | OH | 44485-2559 | |
| LEE GEIGER | | 1109 BROADWAY | | | PIQUA | OH | 45356 | |
| LEE GINTER | | 224 COSMOS DR | | | W CARROLLTON | OH | 45449-2006 | |
| LEE GLEAVES | | P O BOX 4073 | | | KOKOMO | IN | 46901 | |
| LEE GUSHO | | 7660 QUINCY AVENUE | | | OAK CREEK | WI | 53154 | |
| LEE HANNABY | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| LEE HILL JR | | 124 W. ORCHARD SPRINGS DR. | | | DAYTON | OH | 45415 | |
| LEE HONG SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE HORN | | PO BOX 128 | | | OLCOTT | NY | 14126 | |
| LEE HUA CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE HUAY CHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE HUAY KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE HUNE SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE JACQUELINE D | | 711 WELCH BLVD | | | FLINT | MI | 48504-3142 | |
| LEE JACQUELINE D | | 711 WELCH BLVD | | | FLINT | MI | 48504-3142 | |
| LEE JUCHNIEWICZ | | 2169 S 59TH ST | | | WEST ALLIS | WI | 53219-1550 | |
| LEE KIAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE KILPATRICK | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE LAND | | 7858 EAST 100 NORTH | | | GREENTOWN | IN | 46936 | |
| LEE LEE TEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE LINDSEY | | 6658 LYNDON B JOHNSON DR | | | JACKSON | MS | 39213 | |
| LEE MARKLE | | 70 ALTON WAY | | | WEST HENRIETTA | NY | 145869690 | |
| LEE MARSHALL | | 5390 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9703 | |
| LEE MARTIN | | 4981 S COUNTY ROAD 200 E | | | LOGANSPORT | IN | 46947-8104 | |
| LEE MCGEHEE | | 3437 S STATE ROAD 19 | | | TIPTON | IN | 46072-8900 | |
| LEE MCMILLAN | | 232 CHARLESTOWNE DR | | | MADISON | MS | 39110 | |
| LEE MILLER | | 5973 STATE ROUTE 7 | | | KINSMAN | OH | 44428-9784 | |
| LEE MOORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LEE NOLAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE OLS | | 9886 E. 100 S. | | | GREENTOWN | IN | 46936 | |
| LEE PENG TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE PERKINS | | 1424 LAKE CREST DR SW | | | DECATUR | AL | 356034436 | |
| LEE POYNTER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LEE PRIRIE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE PRUITT | | 5125 SENECA POINT ROAD | | | CANANDAIGUA | NY | 14424 | |
| LEE PRUITT | | 5125 SENECA POINT RD | | | CANANDAIGUA | NY | 144248905 | |
| LEE RICHARDSON | | 46 BOUNDBROOK DRIVE | | | DAYTON | OH | 45459 | |
| LEE RICHARDSON | | 46 BOUNDBROOK DR | | | DAYTON | OH | 454591836 | |
| LEE RIEMENSCHNEIDER | | 2959 HARDING RD | | | LAFAYETTE | IN | 47905 | |
| LEE RIEMENSCHNEIDER | | 2959 HARDING RD | | | LAFAYETTE | IN | 479059431 | |
| LEE RUSSELL | | PO BOX 356 | | | DAYTON | OH | 454490356 | |
| LEE SCHNEIDER | | 18990 8TH AVE | | | CONKLIN | MI | 49403-9718 | |
| LEE SMITH | | 4940 S. CO. RD. 920 W. | | | RUSSIAVILLE | IN | 46979 | |
| LEE SOHLDEN | | 3394 W DAYTON ST | | | FLINT | MI | 48504 | |
| LEE STONE | | 5237 LOGAN ARMS DR. | | | GIRARD | OH | 44420 | |
| LEE SWARTZ | | 637 92ND ST | | | NIAGARA FALLS | NY | 14304-3565 | |
| LEE TAPER | | 732 SPRINGWATER ROAD | | | KOKOMO | IN | 46902 | |
| LEE TAYLOR | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE TEN TOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEE THORNTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LEE VERSCHUEREN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LEE VILLERS | | 2684 GRIFFITH DR. | | | CORTLAND | OH | 44410 | |
| LEE WASHINGTON | | 66 PATRICIAN DR S | | | ROCHESTER | NY | 14623-4407 | |
| LEE WERNHOLM | | 6206 HUGH ST | | | BURTON | MI | 48509 | |
| LEE WERNHOLM | | 6206 HUGH ST | | | BURTON | MI | 485091626 | |
| LEE YIAN VOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEEANN MULKEY | | PO BOX 72 | | | GREENTOWN | IN | 46936 | |
| LEEANN TALKINGTON | | 110 CAMELOT DR APT B7 | | | SAGINAW | MI | 48603-6476 | |
| LEEANNE GAZZARATO | | 16642 FAYS CT. | | | MACOMB | MI | 48042 | |
| LEEANNE GAZZARATO | | 16642 FAYS CT. | | | MACOMB | MI | 480422342 | |
| LEECK RASOLIND J | | 4118 NORTHSHORE DR | | | FENTON | MI | 48430-9148 | |
| LEESA GOLD | | 526 SANTA FE BLVD. | | | KOKOMO | IN | 46901 | |
| LEETCH JAMES | | 1045 PALMETTO DR | | | HUBBARD | OH | 44425 | |
| LEH KEE ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEIBIAO SHI | | 686 BRADFORD DRIVE | APT E | | KOKOMO | IN | 46902 | |
| LEIGH JACKSON | | 13865 BAUGHMAN RD | | | SILVERHILL | AL | 36576 | |
| LEIGH OCHOA | | 3390 W. WILLARD ROAD | | | BIRCH RUN | MI | 48415 | |
| LEIGHANN BERGER | | 104 WAVERLY AVE | | | MEDINA | NY | 14103 | |
| LEISHA MCKAY | | 2865 PIMLICO LANE | | | SAGINAW | MI | 48603 | |
| LEISURE RONALD K | | 4604 ORLEANS DR | | | KOKOMO | IN | 46902-5374 | |
| LEK KIM LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEK KWANG HAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LE'KEISHA FRENCH | | 1202 D'OLIVE ST | | | BAY MINETTE | AL | 36507 | |
| LEKH RAJ | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| LELAND KERBER | | 11277 REUSSNER RD SW | | | PATASKALA | OH | 43062 | |
| LELAND OLGREN | | 300 FRANCONIAN, NORTH | | | FRANKENMUTH | MI | 48734 | |
| LELAND OLGREN | | 300 FRANCONIAN DR N | | | FRANKENMUTH | MI | 487341008 | |
| LELAND ROSENBERGER | | 35810 ELMIRA ST | | | LIVONIA | MI | 48150-6503 | |
| LELAND STOECKL | | 6381 W STANLEY RD | | | MT MORRIS | MI | 48458 | |
| LEMAN REUS | | 9119 ALGOMA AVE NE | | | ROCKFORD | MI | 49341-9084 | |
| LEMANN DEA | | 2329 WESTDALE CT | | | KOKOMO | IL | 46901 | |
| LEN HOVARTER | | 3128 BRIGHTON RD. | | | HOWELL | MI | 48843 | |
| LEN WALDROP | | 15510 WIRE RD | | | COALING | AL | 35453-2626 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LENA BLIZNAWICZUS | | PO BOX 4065 | | | TRENTON | NJ | 8610 | |
| LENA PESHLAKAI | | PO BOX 4188 | | | WINDOW ROCK | AZ | 86515 | |
| LENA PRICE | | 402 BRIARWOOD | APT. B | | DAYTON | OH | 45403 | |
| LENARD WOLLETT | | 12200 CULBERT RD | | | HUDSON | MI | 49247-9319 | |
| LENCY NEELY | | 5180 N JENNINGS RD | | | FLINT | MI | 48504-1116 | |
| LENDVOYI GAIL K | | 13204 LATOURETTE DR | | | FENTON | MI | 48430-1166 | |
| LENG LEE YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LENNART RUDANDER | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| LENORA EASTWOOD | | 12117 N 152 E AVE | | | COLLINSVILLE | OK | 74021 | |
| LENORA ROBINSON | | 252 LORENZ AVE. | | | DAYTON | OH | 45417 | |
| LEO A PUDUP AND JOSEPHINE B | | PUDUP JT TEN | 200 WHITE HAMPTON LANE APT 923 | | PITTSBURG | PA | 15236 | |
| LEO BAILEY | | 1313 KIRK AVE | | | FLINT | MI | 48503 | |
| LEO BAILEY | | 1313 KIRK AVE | | | FLINT | MI | 48503 | |
| LEO CORDONNIER | | 9515 S. PALMER RD | | | DAYTON | OH | 45424-1625 | |
| LEO HARTUNG | | 12876 WILDER RD | | | REESE | MI | 48757-9306 | |
| LEO MARKEL | | 3880 W VASSAR RD | | | REESE | MI | 48757-9349 | |
| LEO PERSAILS | | 825 TAMARAE | | | DAVISON | MI | 48423 | |
| LEO PIERCE JR | | 5800 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9523 | |
| LEO PRICE | | 641 N LAPEER ST | | | DAVISON | MI | 48423-1218 | |
| LEO RAYMOND | | 143 E STATE ST | | | MONTROSE | MI | 48457 | |
| LEO ROBINSON | | 2137 GRIFFITH DR NW | | | HUNTSVILLE | AL | 358102272 | |
| LEO VINCENT | | 2306 1ST ST | | | SANDUSKY | OH | 448703909 | |
| LEOK LAN KONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEOLA BAILEY | | 1428 CHESTNUT LANE | | | JACKSON | MS | 39212 | |
| LEON ABNEY JR. | | 9025 WILDCAT RD | | | TIPP CITY | OH | 45371-9134 | |
| LEON BORDENAVE | | 996 COVE ROAD | | | SOUTHSIDE | AL | 35907 | |
| LEON BUFFENBARGER | | 1217 LYTLE LANE | | | KETTERING | OH | 45409 | |
| LEON DOUGLAS | | 205 NEWCOMER TRAIL | | | FITZGERALD | GA | 31750 | |
| LEON FARNUNG | | 1127 BROOKTREE LANE | | | WEBSTER | NY | 14580 | |
| LEON FARNUNG | | 1127 BROOKTREE LN | | | WEBSTER | NY | 145808715 | |
| LEON GROSZKOWSKI | | 5727 BOWMILLER RD | | | LOCKPORT | NY | 14094-9674 | |
| LEON KARLAK SR | | 12 REMICK PKWY WEST | | | LOCKPORT | NY | 14094 | |
| LEON KEEN | | 6416 RED LION 5 POINTS RD | | | SPRINGBORO | OH | 45066-7432 | |
| LEON KNIGGA | | 14612 N 200 W | | | SUMMITVILLE | IN | 46070-9371 | |
| LEON LITTLEJOHN | | 6859 WENGERLAWN RD | | | BROOKVILLE | OH | 45309-9231 | |
| LEON LUCKETT | | 510 BERKELEY HILL DRIVE | APT 902 | | CHARLOTTE | NC | 28262 | |
| LEON MC KEEVER | | 11826 S EVELYN CIR | | | HOUSTON | TX | 77071-3404 | |
| LEON MOORE JR | | P.O. BOX 361 | | | BYRON | NY | 144220361 | |
| LEON MORFORD | | 1648 N MILLER RD | | | SAGINAW | MI | 48609-9531 | |
| LEON MYSIEWICZ | | 15433 SUNSET | | | LIVONIA | MI | 48154-3215 | |
| LEON PADLO JR | | 100 CREIGHTON LANE | | | ROCHESTER | NY | 14612 | |
| LEON PITZER | | 1213 ALPINE DR | | | SANDUSKY | OH | 448705018 | |
| LEON PRATCHER | | 3302 CLOVERTREE #4 | | | FLINT | MI | 48532 | |
| LEON SCHOENBORN | | 14145 8TH AVE | | | MARNE | MI | 49435-9759 | |
| LEON SIEKMAN | | 1560 SHERWOOD AVE SE | | | GRAND RAPIDS | MI | 49506-5010 | |
| LEON UHRICH | | 31 COUNTRY PL | | | LANCASTER | NY | 14086-3233 | |
| LEON WHITE | | 123 BRIZEE STREET | | | E ROCHESTER | NY | 14445 | |
| LEONA BATES | | 1539 PALMYRA RD SW | | | WARREN | OH | 44485-3740 | |
| LEONA ESPOSITO | | 58 E PARK DR | | | LOCKPORT | NY | 14094-4723 | |
| LEONA SANDOVAL | | PO BOX 46 | | | WINDOW ROCK | AZ | 86515 | |
| LEONARD BAILEY | | 13334 BAILEY RD | | | COKER | AL | 35452 | |
| LEONARD BAXTER II | | 11601 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| LEONARD BOCINSKI | | 240 EAST MCNEELY AVE. | | | MOORESVILLE | NC | 28115 | |
| LEONARD BROZMAN | | 5735 SARAH AVE NW | | | WARREN | OH | 44483-1158 | |
| LEONARD CORDARO | | 52 WINDING COUNTRY LA | | | SPENCERPORT | NY | 14559 | |
| LEONARD CRONK | | 1101 WOODSIDE | | | FLINT | MI | 48503 | |
| LEONARD FAIRBANKS | | W186 S7756 LINCOLN DR | | | MUSKEGO | WI | 531509216 | |
| LEONARD FILL | | 3700 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| LEONARD FLATY | | 4107 COLTER DR | | | KOKOMO | IN | 46902-4493 | |
| LEONARD FRANKLIN JR | | 2088 E. BALDWIN RD. | | | GRAND BLANC | MI | 48439 | |
| LEONARD FRANKLIN JR | | 2088 E. BALDWIN RD. | | | GRAND BLANC | MI | 484398036 | |
| LEONARD G BOUGHTON | LEN BOUGHTON | 175 KINGS HWY # 934 | | | PORT CHARLOTTE | FL | 33983 | |
| LEONARD GOERSS | | 190 DOYLE DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| LEONARD GOERSS | | 190 DOYLE DRIVE | | | N TONAWANDA | NY | 141202414 | |
| LEONARD GRIPH | | 5556 S DISCH AVE | | | CUDAHY | WI | 531102604 | |
| LEONARD HEARD | | 3220 MARTHA ROSE CT | | | FLINT | MI | 48504 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LEONARD HOPKINS | | 6276 DUNNS FALLS RD | | | ENTERPRISE | MS | 39330-9411 | |
| LEONARD JENKINS | | 110 GRAYWOOD CT. | | | CENTERVILLE | OH | 45458 | |
| LEONARD KIJOWSKI | | 1352 RIDGE ROAD | | | LEWISTON | NY | 14092 | |
| LEONARD KNOWLES | | 519 LOCUST HILL DR | | | ENGLEWOOD | OH | 453221608 | |
| LEONARD KUBITZ | | 16484 E THOMPSON TWP RD 178 | | | BELLEVUE | OH | 44811 | |
| LEONARD MARTIN | | 2891 DUCK CREEK RD | | | N JACKSON | OH | 44451-0000 | |
| LEONARD MASSEY | | 8365 VILLA MANOR DR. | | | GREENTOWN | IN | 46936 | |
| LEONARD MAZUR AND | RUSSELL MAZUR TR | LEONARD MAZUR TRUST | UA 052096 | 222 BARBADOS DR | CHEEKTOWAGA | NY | 14227-2517 | |
| LEONARD MILLER | | 3352 CINNAMON TRACE | | | KOKOMO | IN | 46902 | |
| LEONARD MILLER | | 154 TRAVISWOOD ST | | | JACKSON | MS | 39212-6234 | |
| LEONARD NAJMULSKI | | 2422 MILLIGAN GRV | | | GROVE CITY | OH | 43123-8625 | |
| LEONARD RAYBON | | 525 12TH AV NW | | | DECATUR | AL | 35601 | |
| LEONARD ROBERTSON | | 1210 CREST AVENUE | | | GADSDEN | AL | 35904 | |
| LEONARD RUBINSKY | | 180 PIONEER TRAIL | | | SPRINGS | FL | 32043 | |
| LEONARD SHEBERT JR | | 40 DEER CREEK RD | | | PITTSFORD | NY | 14534 | |
| LEONARD SHEBERT JR | | 40 DEER CREEK RD | | | PITTSFORD | NY | 145344146 | |
| LEONARD TURCO | | 134 S. CRESCENT ST | | | HERMITAGE | PA | 16148 | |
| LEONARD TURCO | | 134 S CRESCENT DR | | | HERMITAGE | PA | 161484104 | |
| LEONARD WALSTON JR | | 3263 SILVERWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| LEONARD WEBB | | 1726 S BUCKEYE ST | | | KOKOMO | IN | 46902 | |
| LEONARD WEINER | | 402 STAHL AVE | | | CORTLAND | OH | 44410 | |
| LEONARD WEINER | | 402 STAHL AVE | | | CORTLAND | OH | 444101165 | |
| LEONARD WHITEHOUSE | | 4069 BAYMAR DR | | | YOUNGSTOWN | OH | 44511-3438 | |
| LEONARD ZAK JR | | 1467 WILLARD RD | | | BIRCH RUN | MI | 48415-8611 | |
| LEONG HENG LENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEONID CHALAWA | | 598 WEST DAVIS RD | | | HOWELL | MI | 48843 | |
| LEONOR CHACON | | 2411 WESTGUARDPASS | | | SAN ANTONIO | TX | 78245-0000 | |
| LEONORE VOSS | | 716 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| LEONORE VOSS | | 716 NUTMEG LN | | | KOKOMO | IN | 469016903 | |
| LEOPOLD BACHINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| LEORA GEER | | 1968 BROWNLEE AVE. | | | YOUNGSTOWN | OH | 44514 | |
| LEQUETTA KENNEDY | | 5704 LANCE DR | | | KOKOMO | IL | 46902 | |
| LERN CHING LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LEROY AIKEN | | 6245 TITAN RD | | | MOUNT MORRIS | MI | 48458-2613 | |
| LEROY ARMSTRONG | | 1231 ABERDEEN ST | | | JACKSON | MS | 39209 | |
| LEROY AUGUSTINSKY | | 3532 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-8802 | |
| LEROY BARNES JR | | 151 BARBARA LN | | | SAGINAW | MI | 48601-9469 | |
| LEROY CARTER | | 1623 OAK ST | | | DANVILLE | IL | 61832-2365 | |
| LEROY CLARK JR | | P O BOX 13 | | | MOUNT HOPE | AL | 356519801 | |
| LEROY DICKENS | | 1718 JUNE DR | | | XENIA | OH | 453853827 | |
| LEROY F KING | | 3191 WAYNE MADISON RD | | | TRENTON | OH | 45067-9451 | |
| LEROY FILKINS | | 9056 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8302 | |
| LEROY GATES | | 849 FLOYD STREET SW | | | WYOMING | MI | 49509 | |
| LEROY GATZ | | 6500 WINTERBERRY CT. | | | MIDLAND | MI | 486427745 | |
| LEROY HILL | | 2096 OWENS OAK DR | | | JACKSON | MS | 39212-3260 | |
| LEROY JENKINS | | 550 EDEN DOWNS RD | | | JACKSON | MS | 39209-9321 | |
| LEROY KIVI | | 5973 S ELAINE AVE | | | CUDAHY | WI | 53110-2912 | |
| LEROY LEHMAN JR | | 7930 HETZIER ROAD | | | GERMANTOWN | OH | 45327 | |
| LEROY LYVERE | | 334 W LYNN ST | | | SAGINAW | MI | 48604-2214 | |
| LEROY MACY | | 8125 BROOKVILLE-PHILLIPBURG | | | BROOKVILLE | OH | 45309-9216 | |
| LEROY MCCLELLAND | | PO BOX 2292 | | | DOUGLAS | GA | 315348292 | |
| LEROY MORGAN | | 1204 S TENNESSEE AVE | | | MUNCIE | IN | 47302-3838 | |
| LEROY NOBLE | | 5111 WARVEL RD | | | ANSONIA | OH | 45303 | |
| LEROY POWELL | | 11136 GRAND BLANC RD | | | GAINES | MI | 48436-9744 | |
| LEROY SIMPSON | | 4531 VALLEY BROOK DR | | | ENGLEWOOD | OH | 45322-3623 | |
| LEROY WARD | | 12073 CLOVER KNOLL DR | | | FENTON | MI | 48430 | |
| LEROY WARREN | | 198 ROCKWAY DR | | | ROCHESTER | NY | 14612-1637 | |
| LEROY WITZKE | | 5160 2 MILE RD | | | BAY CITY | MI | 48706-3063 | |
| LEROY ZABINSKI | | 6054 N 122ND ST | | | MILWAUKEE | WI | 53225-1072 | |
| LESA STEVENS | | 7637 W. 220 S. | | | RUSSIAVILLE | IN | 46979 | |
| LESIA MAHON | | 47221 SUGARBUSH | | | CHESTERFIELD | MI | 48047 | |
| LESLEE POLAK | | 1609 EDGEWOOD AVE | | | SOUTH MILWAUKEE | WI | 53172-3400 | |
| LESLEE QUIRING | | 2488 MARJORIE LN | | | CLIO | MI | 48420 | |
| LESLEY ANDERSON | | 5640 SCHAFER ROAD | | | OSCODA | MI | 48750 | |
| LESLEY KEMP | | 6525 EAST 5TH PLACE | | | TULSA | OK | 74112 | |
| LESLEY MARCOTT | | 22100 CLEVELAND | | | DEARBORN | MI | 48124 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LESLEY MARCOTT | | 22100 CLEVELAND | | | DEARBORN | MI | 481243424 | |
| LESLEY MILLER | | 2560 JOHNNYCAKE ROAD SE | | | WARREN | OH | 44484 | |
| LESLEY MYER | | 5295 SUGAR MILL ROAD | | | RUSSIAVILLE | IN | 46979 | |
| LESLEY MYER | | 5295 SUGAR MILL RD | | | RUSSIAVILLE | IN | 469799488 | |
| LESLEY WYSONG | | 340 WEST 550 NORTH RD | | | KOKOMO | IN | 46901 | |
| LESLI GRANNAN | | 3017 SANDYWOOD DRIVE | | | KETTERING | OH | 45440 | |
| LESLIE ADDISON | | 2114 THATCHER ST | | | SAGINAW | MI | 48601-3360 | |
| LESLIE BARNETT | | 430 IRONWOOD DR | | | CARMEL | IN | 46033 | |
| LESLIE BROWN | | 4336 S WATER | | | SANFORD | MI | 48657 | |
| LESLIE BURNS | | 1965 BRITTAINY OAKS TR. | | | WARREN | OH | 44484 | |
| LESLIE BURNS | | 1965 BRITTANY OAKS TRL NE | | | WARREN | OH | 444843959 | |
| LESLIE CHANT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LESLIE DAVIS | | 13131 HARBOR LANDINGS DR | | | FENTON | MI | 48430 | |
| LESLIE GIBSON | | 4007 JEFFREY LN | | | KOKOMO | IN | 46902-4638 | |
| LESLIE GREEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE HARDIE | | 26355 MNTN GROVE CIR | | | LAKE FOREST | CA | 92630 | |
| LESLIE HARMON | | 933 THORNAPPLE GRV | | | GALLOWAY | OH | 43119-8612 | |
| LESLIE HILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE HOYER | | 6183 KINGS SCEPTER CT | | | GRAND BLANC | MI | 48439 | |
| LESLIE HOYER | | 6183 KINGS SCEPTER CT | | | GRAND BLANC | MI | 484398705 | |
| LESLIE INSKIP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE MC FALL | | 9157 E RICHFIELD RD | | | DAVISON | MI | 48423-8584 | |
| LESLIE MCTIGHE | | 1071 PEPPERGROVE DR | | | BRIGHTON | MI | 48116 | |
| LESLIE MCTIGHE | | 1071 PEPPERGROVE DR | | | BRIGHTON | MI | 481166795 | |
| LESLIE MILES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LESLIE NEWBOULD | | 220 LONG PARK DR | | | ROCHESTER | NY | 14612 | |
| LESLIE PATRICK | | 880 SUNSET DR | | | ENGLEWOOD | OH | 45322-2219 | |
| LESLIE PROCK | | ROUTE 3 BOX 1647 | | | CLAREMORE | OK | 74017 | |
| LESLIE SHAMEL | | 6033 FREEDOM LN | | | FLINT | MI | 48506-1611 | |
| LESLIE SHAW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE SINCLAIR | | 6482 CLUB COURT EAST | | | GRAND BLANC | MI | 48439 | |
| LESLIE SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE SULLIVAN | | 2299 SCHIMPERLE DR NE | | | GRAND RAPIDS | MI | 49525-2034 | |
| LESLIE THOMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE WARD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESLIE WARNER - ENO | | P.O. BOX 400 | | | MADISON | AL | 35758 | |
| LESLIE WEBB | | 250 GLENBURN DR | | | DAYTON | OH | 454459-2117 | |
| LESLIE WISE | | 45 LEE CIRCLE DR | | | ROCHESTER | NY | 14626-4007 | |
| LESLIE YARBROUGH | | 2276 BROOKPARK DRIVE | | | KETTERING | OH | 45440 | |
| LESLIE YEOMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LESSIE MITCHELL | | 34 PINE STREET | | | ATTALLA | AL | 35954 | |
| LESTER AYRES | | 1210 GREENVILLE RD | | | CORTLAND | OH | 44410-9553 | |
| LESTER BELL | | 538 GEORGE ST | | | YOUNGSTOWN | OH | 44502 | |
| LESTER BLACK | | 515 SHELBY CIRCLE | | | TUSCALOOSA | AL | 35405 | |
| LESTER BURCH JR | | 6035 S TRANSIT RD LOT 435 | | | LOCKPORT | NY | 14094-7108 | |
| LESTER BUZA | | P.O. BOX 164 | | | AUBURN | MI | 486110164 | |
| LESTER DEAK | | 4554 MEYER RD | | | N TONAWANDA | NY | 14120-9525 | |
| LESTER HARGIS | | 1005 FREE RD | | | NEW CARLISLE | OH | 453449264 | |
| LESTER HUTCHISON | | 1101 N. HICKORY LANE | | | KOKOMO | IN | 46901 | |
| LESTER KNIGHT | | 627 WILSON PARK DR | | | W CARROLLTON | OH | 45449-1660 | |
| LESTER LEAR | | 15895 16TH AVENUE | | | MARNE | MI | 49435 | |
| LESTER MARTIN | | 477 REICHARD DR | | | VANDALIA | OH | 45377-2521 | |
| LESTER MOORE | | 9471 WEST AVENUE | | | CINCINNATI | OH | 45242 | |
| LESTER MORGAN | | 4796 CORNELIA DR | | | HOKES BLUFF | AL | 35903 | |
| LESTER SAGO | | PO BOX 1478 | | | PRYOR | OK | 74362 | |
| LESTER SPICER | | 141 TURNER AVE | | | FITZGERALD | GA | 31750-8551 | |
| LESTER SPOTH, JR. | | 6465 TOWNLINE RD | | | N TONAWANDA | NY | 141209567 | |
| LESTER WILKINSON | | 1709 MITCHELL DRIVE | | | ROCHESTER | IN | 46975 | |
| LESZEK KAPELA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| LETAYIA TEAGUE | | 250 BEACHWOOD DRIVE | | | YOUNGSTOWN | OH | 44505 | |
| LETCHER TURNER JR | | 1239 WILEY ST | | | FAIRBORN | OH | 45324-3276 | |
| LETCHIMI W/O THANGARAJU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LETHA HARE | | 2211 MONTGOMERY ST | | | SAGINAW | MI | 486014178 | |
| LETICIA MAURER | | 3252 ARBUTUS | | | SAGINAW | MI | 48603 | |
| LETICIA MAURER | | 3252 ARBUTUS | | | SAGINAW | MI | 486031986 | |
| LETICIA PETE | | 6305 FRANKLIN SUMMIT | | | EL PASO | TX | 79912 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LETITIA MORRIS | | 16435 SPIRIT ROAD | | | MORENO VALLEY | CA | 92555 | |
| LETTYE GRAY | | 4005 21ST ST | | | RACINE | WI | 53405-3750 | |
| LEV VITKIN | | 13471 VIOLET WAY | | | CARMEL | IN | 46032 | |
| LEVELL HILDRETH | | 3401 SANTA CLARA CT | | | FLINT | MI | 48504-3234 | |
| LEVI WALTON JR. | | 777 FAIRMONT AVE | | | YOUNGSTOWN | OH | 44510-1438 | |
| LEVOLIA BIRT | | 311 GRAVES BLVD. | | | HILLSBORO | AL | 35643 | |
| LEVON ELLISON | | 1149 REGAL RIDGE | | | EL PASO | TX | 79912 | |
| LEW BLUM | | 520 CALLE CUADRA | | | SAN CLEMENTE | CA | 92672 | |
| LEWIS BELCHER | | 514 E 1000 N | | | FORTVILLE | IN | 46040-9315 | |
| LEWIS GINGELL | | 3536 CHARLENE DR | | | DAYTON | OH | 45432-2202 | |
| LEWIS GUSHWA, JR. | | 871 ECHO LANE | | | KOKOMO | IL | 46902 | |
| LEWIS HOLLINS | | 11238 LAPEER RD | | | DAVISON | MI | 48423-8118 | |
| LEWIS LITTLE | | 2192 SOUTH 50 WEST | | | PERU | IN | 46970 | |
| LEWIS LORI | | 3253 SKYVIEW COURT | | | COLUMBUS | IN | 47203 | |
| LEWIS MASTERSON | | 2063 CO RD# 129 | | | RUSSELLVILLE | AL | 35654 | |
| LEWIS MC HONE III | | 601 TELEGRAPH CYN # 147 | | | CHULA VISTA | CA | 91910 | |
| LEWIS MILES | | 1601 N CAROLINA ST | | | SAGINAW | MI | 48602-3928 | |
| LEWIS MIZE | | 1 RUDDER LN C/O 9932 AILERON | | | PENSACOLA | FL | 32506 | |
| LEWIS NELSON | | P. O. BOX 81 | | | SUMMERDALE | AL | 36580 | |
| LEWIS PETERSON | | 1128 HAMILTON AVE | | | SIDNEY | OH | 45365 | |
| LEWIS ROBERT | | 816 WASHINGTON AVE | | | ROCHESTER | NY | 14617 | |
| LEWIS ROBERT | | 816 WASHINGTON AVE | | | ROCHESTER | NY | 14617 | |
| LEWIS SHAY | | 4332 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9514 | |
| LEWIS VALENTZ | | 4216 GARDNER BARCLAY RD. | | | FARMDALE | OH | 44417 | |
| LEWIS WALLACE | | 101 TANGLEWOOD DR | | | ANDERSON | IN | 46012-1022 | |
| LEY HAR POH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LI CHOO CHOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LI PENG PANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LI WAN | | 25952 GLENMOOR | | | NOVI | MI | 48374 | |
| LI YIN GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LI YU HUANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIAM TZE THE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIAM WHITE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LIAN CHENG KUANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIAN ENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIAN HUEY LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIAN KEOW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIANG CHEN | | 25869 GLENMOOR RD. | | | NOVI | MI | 48374 | |
| LIAQUAT KHAN | | 888 N SCHEURMANN RD | | | ESSEXVILLE | MI | 48732-1885 | |
| LIBERO FIORVENTO | | 6463 N LAKEWOOD CR | | | MENOMONEE FALLS | WI | 53051 | |
| LIBERO FIORVENTO | | 6463 NORTH LAKEWOOD CIRCLE | | | MENOMONEE FLS | WI | 53051 | |
| LIBERO FIORVENTO | | W 135 N 6463 LAKEWOOD CT | | | MENOMONEE FALLS | WI | 53051 | |
| LIDA ZIELINSKI | | 3748 JUNGLE PLUM E | | | NAPLES | FL | 34114 | |
| LIEN NGUYEN | | 13801 SHIRLEY STREET # 62 | | | GERDEN GROVE | CA | 92843 | |
| LIENESCH JOHN H | | 23640 PEPPERMILL COURT | | | BONITA SPRINGS | FL | 34134 | |
| LIENESCH KATHLEEN JO | KATHLEEN LIENESCH | 23640 PEPPERMILL CT | | | BONITA SPRINGS | FL | 34134 | |
| LIEN-WAGMAN KRISANN M | | 7424 LAPEER RD | | | DAVISON | MI | 48423 | |
| LIESELOTTE NEMETH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| LILAH ASHWORTH | | 7175 E WALNUT GRV | | | TROY | OH | 453739629 | |
| LILIA ORUM | | 3315 FULTON ST | | | SAGINAW | MI | 48601-3154 | |
| LILIAN WILLIAMS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LILLI PATTERSON | | 114 RED BIRD DRIVE | | | ROBERTSDALE | AL | 36567 | |
| LILLIA PUGH | | 11112 W CAMPBELL AVE | | | PHOENIX | AZ | 85037 | |
| LILLIAN ABRAHAM | | 2230 LILY CT | | | DAVISON | MI | 48423-8388 | |
| LILLIAN CALDWELL | | 1517 HOCHWALT AVE | | | DAYTON | OH | 45408-1841 | |
| LILLIAN GREGGS | | 296 TROUP ST | | | ROCHESTER | NY | 14608 | |
| LILLIAN HOLBROOK | | PO BOX 4066 | | | WARREN | OH | 44482-4066 | |
| LILLIAN KELLY | | 98 WEST ROWAN RUN | | | WESTFIELD | IN | 46074 | |
| LILLIAN THOMPSON | | 1514 WINONA ST | | | FLINT | MI | 48504-2958 | |
| LILLIAN TRUSCIO | | 7501 CONGRESSIONAL DR | | | LOCKPORT | NY | 14094-9073 | |
| LILLIE DODD | | 2917 MALLERY ST | | | FLINT | MI | 48504-3001 | |
| LILLY YOUNGBLOOD-JONES | | 6045 SHERIDAN RD | | | SAGINAW | MI | 48601-9716 | |
| LIN CHEN | | 48800 WILD ROSE DR | | | CANTON | MI | 48187 | |
| LIN FOON YUM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIN SU | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| LIN SU | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LIN YING CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LINA CAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LINCOLN KEVIN L | | 12525 BURT RD | | | BIRCH RUN | MI | 48415-9314 | |
| LINCOLN KEVIN L | | 12525 BURT RD | | | BIRCH RUN | MI | 48415-9314 | |
| LINDA ADAMS | | 918 5TH ST | | | NILES | OH | 44446-1018 | |
| LINDA AILING | | 20 GLENRIDGE RD. | | | EAST AURORA | NY | 14052-2622 | |
| LINDA ALDRIDGE | | 28607 COPELAND RD | | | TONEY | AL | 35773-8247 | |
| LINDA ALESSI | | 36 POOL ST | | | ROCHESTER | NY | 14606 | |
| LINDA ALEXANDER | | 8 N. 675 W. | | | ANDERSON | IN | 46011 | |
| LINDA ALEXANDER | | 8 N 675 W | | | ANDERSON | IN | 460119111 | |
| LINDA AMEY | | 5580 AUTUMN LEAVES DRIVE | APT # 11 | | TROTWOOD | OH | 45426 | |
| LINDA AMICO | | 355 LAKE MEADOW DR | | | ROCHESTER | NY | 14612-4011 | |
| LINDA ANDERSON | | 4225 BREAZEALE ST | | | JACKSON | MS | 39209-2736 | |
| LINDA AUGUSTINAK | | 7449 S PENNSYLVANIA AVE | | | OAK CREEK | WI | 531542442 | |
| LINDA BACH | | 4676 W COUNTY ROAD 200 N | | | KOKOMO | IN | 46901-8386 | |
| LINDA BANKS | | 4080 WOLF RD | | | DAYTON | OH | 45416-2044 | |
| LINDA BEAUDIN | | 2807 PARK LANE | | | SANDUSKY | OH | 44870-5922 | |
| LINDA BECKMEYER | | 9937 KING RD | | | DAVISBURG | MI | 48350 | |
| LINDA BECKMEYER | | 9937 KING RD | | | DAVISBURG | MI | 483501946 | |
| LINDA BICE | | 423 FLOYD EVANS ROAD | | | MARSHALL | TX | 75672 | |
| LINDA BINGERT | | 6871 COUNTY ROAD 19 | | | FOLEY | AL | 36535 | |
| LINDA BOUCK | | 283 SPEZIA DR | | | OXFORD | MI | 483714753 | |
| LINDA BOUCK | | 283 SPEZIA DRIVE | | | OXFORD | MI | 483714753 | |
| LINDA BOVEE | | 2385 KENWOOD DR | | | ADRIAN | MI | 49221-4504 | |
| LINDA BRIGGS | | 7150 W. FREELAND | | | FREELAND | MI | 48623 | |
| LINDA BROOKS | | P O BOX 942 | | | GADSDEN | AL | 35902 | |
| LINDA BROWN | | 4449 BRISTOLWOOD DR | | | FLINT | MI | 48507-3722 | |
| LINDA BRYAN | | 120 MAGDALENA DRIVE | | | UNION | OH | 45322 | |
| LINDA BRYAN | | 120 MAGDALENA DRIVE | | | UNION | OH | 453228756 | |
| LINDA BULLENS | | 803 DONALD AVE | | | DAYTON | OH | 45420-2213 | |
| LINDA BUNCE | | 4342 S 500 E | | | KOKOMO | IL | 469029390 | |
| LINDA BUTLER | | 7380 N CENTER RD | | | MT MORRIS | MI | 48458 | |
| LINDA C GILKES | | 11 DEB ELLEN DR | | | ROCHESTER | NY | 14624-5413 | |
| LINDA CAIN | | 1765 STATE ROUTE 534 | | | SOUTHINGTON | OH | 44470 | |
| LINDA CALLAWAY | | 26833 ERNEST PATERSON RD | | | ROBERTSDALE | AL | 36567 | |
| LINDA CARDER | | 326 GOLF DRIVE | | | CORTLAND | OH | 44410 | |
| LINDA CARROLL | | 325 BURROUGHS AVE | | | FLINT | MI | 48507-2708 | |
| LINDA CARUSONE | | 271 HAWK'S NEST CIRCLE | | | ROCHESTER | NY | 14626 | |
| LINDA CHIVIS | | 3405 ORIOLE AVE S.W. | | | WYOMING | MI | 49509-3440 | |
| LINDA COLEMAN | | 22535 NELSON RD | | | ELKMONT | AL | 35620 | |
| LINDA COOL | | 169 GERTRUDE ST NW | | | WARREN | OH | 44483-1401 | |
| LINDA CORBETT | | 3167 BOWDOIN CIR | | | COLUMBUS | OH | 43204-2169 | |
| LINDA COSBY | | P.O. BOX 13155 | | | EL PASO | TX | 79913 | |
| LINDA CRAYCRAFT | | 1002 MEADOWRUN RD | | | ENGLEWOOD | OH | 453222200 | |
| LINDA D HUNTER | | 9 CRANE LAKE DR | | | LINDEN | MI | 48451 | |
| LINDA D JOHNSON | | 3601 BALFOUR CT APT 18 | | | FLINT | MI | 48507 | |
| LINDA DENNIS | | 408 S WEST ST | | | WINAMAC | IN | 46996 | |
| LINDA DINGER | | 4695 BRADFORD ST NE | | | GRAND RAPIDS | MI | 49525 | |
| LINDA DOUGHERTY | | 2858 MCKOON AVE APT. 2 | | | NIAGARA FALLS | NY | 14305 | |
| LINDA DUGGER | | 28401 HIGHWAY 251 | | | ARDMORE | AL | 35739 | |
| LINDA ENGLISH | | 4117 BROWNELL BLVD | | | FLINT | MI | 48504-3752 | |
| LINDA FEAGIN | | 3840 N RIDGE RD | | | LOCKPORT | NY | 14094-9727 | |
| LINDA FERRIES | | 522 W. TAYLOR ST. | | | KOKOMO | IN | 46901 | |
| LINDA FERRIES | | 522 W TAYLOR ST | | | KOKOMO | IN | 469014417 | |
| LINDA FITE-FREEMAN | | 16933 CIMARRON PASS | | | NOBLESVILLE | IN | 46060 | |
| LINDA FITE-FREEMAN | | 16933 CIMARRON PASS | | | NOBLESVILLE | IN | 460604137 | |
| LINDA FITTIPALDO | | 675 LAURELWOOD DR SE | | | WARREN | OH | 44484-2420 | |
| LINDA FOWLER | | 916 ELMHURST DR. | | | KOKOMO | IN | 46901-1553 | |
| LINDA FOX | | 1020 HARTZELL AVE | | | NILES | OH | 44446-5232 | |
| LINDA FRANKLIN | | 3330 NILES RD SE | | | WARREN | OH | 44484-3468 | |
| LINDA FRANKS | | 6638 MT HOLLY DRIVE | | | SAN JOSE | CA | 95120 | |
| LINDA FRITTS | | 3123 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| LINDA GABRIEL | | 1206 N. MILLER DR. | | | CLAREMORE | OK | 74017 | |
| LINDA GEIGER | | 447 E. SIXTH STREET | | | DAYTON | OH | 45402 | |
| LINDA GEIGER | | 447 E. SIXTH STREET | | | DAYTON | OH | 454022927 | |
| LINDA GIBSON | | 971 VILLA DR | | | VILLA HILLS | KY | 41017-3774 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LINDA GILBERT | | 5580 TAMARIX LN | | | SAGINAW | MI | 48603 | |
| LINDA GOURASH | | 1193 KING GEORGE COURT | | | PITTSBURGH | PA | 15237 | |
| LINDA GREGOR-PATTERSON | | 3409 EAGLES LOFT UNIT D | | | CORTLAND | OH | 44410-9162 | |
| LINDA GRIDER | | 4660 WEXMOOR DR. | | | KOKOMO | IN | 46902 | |
| LINDA GRIDER | | 4660 WEXMOOR DR. | | | KOKOMO | IN | 469029597 | |
| LINDA GROULX | | 5028 S. 3 MILE | | | BAY | MI | 48706 | |
| LINDA HALE | | 100 CRESTLINE DR APT 8 | | | LAS VEGAS | NV | 89107 | |
| LINDA HALLINAN | | 202 WISTERIA DR | | | DAYTON | OH | 45419-3551 | |
| LINDA HAMLET | | 612 TENNYSON DR. | | | ROCHESTER HILLS | MI | 48309 | |
| LINDA HAMLET | | 612 TENNYSON DR | | | ROCHESTER HLS | MI | 48309 | |
| LINDA HAMMOND | | 1058 PERKINS JONES RD NE | APT 11-B | | WARREN | OH | 44483 | |
| LINDA HANLON | | 4935 RIVER VIEW DR | | | BRIDGEPORT | MI | 48722-9761 | |
| LINDA HARE | | 700 EAST JACKSON AVENUE | | | FOLEY | AL | 36535 | |
| LINDA HARRISON | | 8380 DAVISON ROAD | | | DAVISON | MI | 48423 | |
| LINDA HARVEY | | 7246 W. 200 S. | | | SWAYZEE | IN | 46986 | |
| LINDA HASKINS | | 1190 CRANBROOK DR. | | | SAGINAW | MI | 48638 | |
| LINDA HEIDL | | 4620 VENICE HEIGHTS BLVD. | UNIT 151 | | SANDUSKY | OH | 44870 | |
| LINDA HEIZER | | 2000 ERICKMAN LN | | | XENIA | OH | 45385-8917 | |
| LINDA HENIO | | PO BOX 139 | | | FORT DEFIANCE | AZ | 86504 | |
| LINDA HERMANCE | | 5081 SMOKEY HOLLOW LN | | | CLARKSTON | MI | 483483146 | |
| LINDA HERRON | | 2890 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2251 | |
| LINDA HETHERINGTON | | 2518 SOLARWOOD DR | | | DAVISON | MI | 48423-8760 | |
| LINDA HOLCOMBE | | 3810 AVIS CT | | | DAYTON | OH | 45406-3632 | |
| LINDA HUFF | | 147 EAST PARK AVE. | | | HUBBARD | OH | 444251930 | |
| LINDA HUGHES | | 2814 BRIDGESTONE CIRCLE | | | KOKOMO | IN | 46902 | |
| LINDA HUNKUS | | 7549 SADDLER KROHLER RD | | | FARMDALE | OH | 44417-9757 | |
| LINDA HUNTER | | 4409 GRAND LIN | | | SWARTZ CREEK | MI | 48473 | |
| LINDA ISON | | 6180 DAYTON LIBERTY RD | | | DAYTON | OH | 45418-1416 | |
| LINDA JAMISON | | 2061 PARKHILL DR | | | DAYTON | OH | 45406-2717 | |
| LINDA JOHNSON | | 1815 COUNTY ROAD 305 | | | MOULTON | AL | 35650-8515 | |
| LINDA JOHNSON | | PO BOX 6452 | | | KOKOMO | IN | 46904 | |
| LINDA JOHNSON | | 2600 GRACE CT | | | SAGINAW | MI | 48603-2840 | |
| LINDA JOHNSON | | 402 HENDRY ST | | | SANDUSKY | OH | 44870 | |
| LINDA JOHNSON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LINDA JONES | | 224 SPRINGDALE RD | | | GADSDEN | AL | 35901 | |
| LINDA JONES | | 1939 PONDEROSA RD | | | BURT | MI | 484179416 | |
| LINDA JONES | | 3816 INDIGO RUN DRIVE | | | RICHMOND | VA | 23233 | |
| LINDA JONES | | 1939 PONDEROSA RD | | | BURT | MI | 48417-9416 | |
| LINDA JUDGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LINDA KELLY | | 18930 KIMBERLY COURT | | | ROBERTSDALE | AL | 36567 | |
| LINDA KELLY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| LINDA KISSELL | | 6064 HOOVER RD | | | SANBORN | NY | 14132 | |
| LINDA KNIGHT | | 2858 CULVER RD | | | ROCHESTER | NY | 14622 | |
| LINDA KOLB | | 5689 BOWMILLER RD | | | LOCKPORT | NY | 14094 | |
| LINDA KOLHOFF | | 13946 S COUNTY ROAD 400 E | | | GALVESTON | IN | 46932-8869 | |
| LINDA KOTSKO | | 5386 N. CENTER RD. | | | FLINT | MI | 48506 | |
| LINDA KOTSKO | | 5386 N. CENTER RD. | | | FLINT | MI | 485061046 | |
| LINDA KRAYNAK | | 651 OLD WAGON LANE | | | WARREN | OH | 44484 | |
| LINDA KURFIS | | 6174 GIBSON RD. | | | CANFIELD | OH | 44406 | |
| LINDA KUTSCH | | 5541 SHATTUCK RD. | | | SAGINAW | MI | 48603-2859 | |
| LINDA KYLES | | 24 CELESTE COURT | | | LOXLEY | AL | 36551 | |
| LINDA LASTER | | 500 OLD NIAGARA RD | | | LOCKPORT | NY | 14094-1418 | |
| LINDA LEFFEW | | 712 TERRI DR. | | | BROOKVILLE | OH | 45309 | |
| LINDA LEONARD | | 738 TERRACE DR | | | WILLISTON | VT | 5495 | |
| LINDA LETSON | | 5614 COUNTY ROAD 327 | | | TRINITY | AL | 35673 | |
| LINDA LINDGREN | | 1088 13TH AVENUE | | | ARKDALE | WI | 54613 | |
| LINDA LOTZGESELLE | | 1712 MOLLEE COURT | | | KOKOMO | IN | 46902 | |
| LINDA LOTZGESELLE | | 1712 MOLLEE COURT | | | KOKOMO | IN | 469024484 | |
| LINDA LOUCHART | | 1527 KERN RD | | | REESE | MI | 48757 | |
| LINDA LOUTHEN | | 2861 S US HIGHWAY 31 | | | TIPTON | IN | 46072-9143 | |
| LINDA LOVE | | 3105 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| LINDA LUCAS | | 2548 BINGHAM AVE | | | KETTERING | OH | 454203725 | |
| LINDA LUDWIG | | 2716 BAZETTA RD NE | | | WARREN | OH | 44481-9351 | |
| LINDA LYDE | | 215 W SPRING ST | | | HENRIETTA | TX | 76365 | |
| LINDA MAGEE | | 1540 BRIGNALL RD | | | BROOKHAVEN | MS | 396012110 | |
| LINDA MARCHESE | | 1778 CARDIGAN ST | | | NILES | OH | 44446-3902 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LINDA MARTIN | | 1611 4TH AV SW | | | DECATUR | AL | 35601 | |
| LINDA MASLOWSKI | | 1702 JOSLIN ST | | | SAGINAW | MI | 48602-1121 | |
| LINDA MATSON | | 2095 ALEXANDRIA WELLINGTON RD | | | ALEXANDRIA | AL | 36250-6281 | |
| LINDA MCELHANEY | | 2105 CLEARVIEW DR | | | BELLBROOK | OH | 45305-1521 | |
| LINDA MCELROY | | 145 ALFREDA DR | | | GADSDEN | AL | 359018389 | |
| LINDA MCGAW | | 2256 BERBEROVICH | | | SAGINAW | MI | 48603 | |
| LINDA MCGINNIS | | 8649 HAWKVIEW DR | | | FORT WORTH | TX | 76179 | |
| LINDA MCKINNON | | 4136 FLAJOLE RD. | | | RHODES | MI | 48652-9509 | |
| LINDA MCPHEARSON | | 3555 ISLAND CLUB DR | APT 2 | | NORTH PORT | FL | 34288 | |
| LINDA MEESE | | 3121 CHICAGO BLVD | | | FLINT | MI | 48503 | |
| LINDA MELSON | | 11 GRIGSBY AVE. | | | CHELSEA | OK | 74016 | |
| LINDA MEYER | | 8092 N 94TH ST | | | MILWAUKEE | WI | 532242943 | |
| LINDA MEYERS | | 3002 BEACHWALK LANE | | | KOKOMO | IN | 46902 | |
| LINDA MEYERS | | 5020 BOWERMAN DR | | | TECUMSEH | MI | 49286 | |
| LINDA MILLER | | 14200 S HAVEN RD | | | GRANDVIEW | MO | 64030-4059 | |
| LINDA MINER | | 2425 S 300 E | | | KOKOMO | IN | 46902 | |
| LINDA MINTNER | | W145S7845 DURHAM DR | | | MUSKEGO | WI | 53150-3807 | |
| LINDA MORRIS | | 4003 OWLS HOLLOW RD | | | GADSDEN | AL | 359016708 | |
| LINDA MORRIS | | PO BOX 99 | | | KEMPTON | IN | 46049-0099 | |
| LINDA MRUS | | 173 STATE RD NW | | | WARREN | OH | 44483 | |
| LINDA MURPHY | | 2322 NORTH 500 EAST | | | KOKOMO | IN | 46901 | |
| LINDA MYERS | | 341 LARAMIE LN | | | KOKOMO | IN | 46901-4047 | |
| LINDA NELSON | | 11545 WINDING WOOD DRIVE | | | INDIANAPOLIS | IN | 46235 | |
| LINDA NEUMAN | | 3805 ORLEANS DR | | | KOKOMO | IN | 46902 | |
| LINDA NEZ | | PO BOX 335 | | | ST. MICHAELS | AZ | 86511 | |
| LINDA NODGE | | 157 WINTER LN | | | CORTLAND | OH | 44410-1129 | |
| LINDA OLESH | | 259 TERRE HILL DR | | | CORTLAND | OH | 44410-1634 | |
| LINDA OSBORNE | | 3691 TOWNSHIP RD. 161 | | | MARENGO | OH | 43334 | |
| LINDA OTEHAM | | 10475 W 700 N | | | RUSSIAVILLE | IN | 46979-9320 | |
| LINDA OWSLEY | | 1038 E. FIRMIN ST. | | | KOKOMO | IN | 46902-2338 | |
| LINDA PARDUE | | 17355 JOE GOTTLER ROAD | | | ELBERTA | AL | 36530 | |
| LINDA PARRY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LINDA PARSONS | | 4020 S DAYTON-BRANDT RD | | | NEW CARLISLE | OH | 45344 | |
| LINDA PAVEL | | 67 TYLER ST | | | BUFFALO | NY | 14214-1112 | |
| LINDA PELHAM | | 622 COLLEGE AVENUE | | | ADRIAN | MI | 49221 | |
| LINDA PENROD | | 10145 LITTLE FOREST DR | | | GERMANTOWN | OH | 45327 | |
| LINDA PETROCI | | 7146 RAPIDS RD | | | LOCKPORT | NY | 14094 | |
| LINDA PETTYJOHN | | 9521 W. SANDY VIEW DR | | | MEARS | MI | 49436 | |
| LINDA PHILLIPS | | 1108 S BELL ST | | | KOKOMO | IN | 46902-1611 | |
| LINDA PHILO | | 4272 CREEK VIEW DR. | | | HUDSONVILLE | MI | 49426 | |
| LINDA PHILO | | 4272 CREEK VIEW DR. | | | HUDSONVILLE | MI | 494261924 | |
| LINDA PRITCHETT | | 2570 IVY HILL LN APT A | | | SAGINAW | MI | 48603-8001 | |
| LINDA RAYBURN | | 143 MAIN ST | | | MOULTON | AL | 35650 | |
| LINDA RAYMOND | | 12302 CREEKSIDE DR | | | CLIO | MI | 48420-8227 | |
| LINDA RIDENOUR | | 10395 W 700 N | | | RUSSIAVILLE | IN | 46979-9319 | |
| LINDA RILEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LINDA ROBERTS | | P.O. BOX 69 | | | STAPLETON | AL | 36578 | |
| LINDA ROSE | | 81 E VAN LAKE DR | | | VANDALIA | OH | 45377 | |
| LINDA ROSE | | 81 E VAN LAKE DR | | | VANDALIA | OH | 453773255 | |
| LINDA RUDOLPH | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| LINDA RUSIN | | 15134 MARSH CREEK CT | | | STERLING HEIGHTS | MI | 48313 | |
| LINDA SCHACHE | | 5496 S CO RD 700 E | | | WALTON | IN | 46994 | |
| LINDA SCHLIEPER | | 7455 MARTIN LANE | | | FAIRHOPE | AL | 36532 | |
| LINDA SELLERS | | 15252 MANNICH LANE | | | FOLEY | AL | 36535 | |
| LINDA SHAW | | 5180 NORTHWOOD RD | | | GRAND BLANC | MI | 48439 | |
| LINDA SHOLTY | | 2208 RIDGEWOOD DR | | | KOKOMO | IL | 469015030 | |
| LINDA SHRONTZ | | 2327 TOMLINSON RD. | | | CARO | MI | 48723-9390 | |
| LINDA SIMMONS | | 700 KNIBBE RD | | | LAKE ORION | MI | 483622147 | |
| LINDA SIMMONS | | 700 KNIBBE ROAD | | | LAKE ORION | MI | 483622147 | |
| LINDA SIMPSON | | 24792 LARGES | | | SOUTHFIELD | MI | 48034 | |
| LINDA SIMS | | 540 EAST SCHREYER PLACE | | | COLUMBUS | OH | 43214-2273 | |
| LINDA SINES | | 985B HALLOCK YOUNG RD | | | WARREN | OH | 44481 | |
| LINDA SLOAN | | 806 WEST BAY VIEW DR. | | | SANDUSKY | OH | 44870 | |
| LINDA SLOAN | | 806 W BAYVIEW DR | | | SANDUSKY | OH | 448706121 | |
| LINDA SLOPSEMA | | 2595 GRADUATE WAY | | | HOLT | MI | 48843 | |
| LINDA SLOPSEMA | | 2595 GRADUATE WAY | | | HOLT | MI | 488429773 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LINDA SMITH | | 15506 CLODESSA DR | | | ATHENS | AL | 356115613 | |
| LINDA SMITH | | 3107 NOVA VW | | | LOUISVILLE | KY | 40216-4924 | |
| LINDA SMITH | | 107 RUTH AVE | | | CORTLAND | OH | 44410-1342 | |
| LINDA SMITH | | 62 TIMBER CIR | | | HUBBARD | OH | 44425-8733 | |
| LINDA SMITH | | 5036 SHANNON CREEK RD | | | GOOD SPRINGS | TN | 38460 | |
| LINDA SPROW | | 84 PALMER DRIVE | | | SANDUSKY | OH | 44870 | |
| LINDA ST PHILLIPS | | 24 TIMBER LANE | | | FAIRPORT | NY | 14450 | |
| LINDA STACKHOUSE | | 829 SPRINGWATER RD | | | KOKOMO | IN | 46902 | |
| LINDA STACY | | 611 SYCAMORE ST | | | TIPTON | IN | 46072-1562 | |
| LINDA STANISLOWSKI | | 1925 WEST TIMBER RIDGE LANE | APT # 1212 | | OAK CREEK | WI | 53154 | |
| LINDA STANLEY | | 10393 CHAMPION CIRCLE | | | GRAND BLANC | MI | 48439 | |
| LINDA STOPKA | | 4101 ARLINGTON ST | | | MIDLAND | MI | 486423801 | |
| LINDA STOUT | | 5711 ARROWHEAD BLVD | | | KOKOMO | IN | 46902-5502 | |
| LINDA STRINGER | | 7636 W COUNTY ROAD 200 N | | | KOKOMO | IN | 46901-8516 | |
| LINDA SUSEDIK | | 1741 OAK STREET | | | SO. MILWAUKEE | WI | 53172 | |
| LINDA TAUBERT | | 4380 S KESSLER FREDERICK RD | | | WEST MILTON | OH | 45383-9703 | |
| LINDA TAUNTON | | 2180 SEYMOUR | | | SWARTZ CREEK | MI | 48473 | |
| LINDA THIEL | | 5311 THREASA ST | | | SAGINAW | MI | 486033669 | |
| LINDA TIDWELL | | 7469 DIAN DR | | | CARLISLE | OH | 45005-4150 | |
| LINDA TOLER | | 10253 HIGHWAY 138 | | | BAY MINETTE | AL | 36507 | |
| LINDA TOMASCZAK | | 5519 COUNTY ROAD G | | | CALEDONIA | WI | 53108-9714 | |
| LINDA VALLEE | | 5792 YAHN ROAD | | | FARMINGTON | NY | 14425 | |
| LINDA VETTER | | 5661 FALKENBURY RD | | | NORTH BRANCH | MI | 48461-9674 | |
| LINDA VOJNOSKI | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| LINDA WADE | | 22 LOVERS LN | | | LAUREL | MS | 394435842 | |
| LINDA WARDEN | | 1316 IMPERIAL DR | | | KOKOMO | IN | 46902-5617 | |
| LINDA WARWICK | | 32 TOWNSEND CT | | | FRANKLIN PARK | NJ | 08823-1520 | |
| LINDA WASHINGTON | | 1851 MCPHAIL ST | | | FLINT | MI | 48503-4366 | |
| LINDA WATERS | | 17573 COUNTY ROAD 54 | | | ROBERTSDALE | AL | 36567 | |
| LINDA WEAVER | | 617 CHANDLER DR | | | TROTWOOD | OH | 45426-2507 | |
| LINDA WEBSTER | | 4666 KING GRAVES RD | | | VIENNA | OH | 44473-9700 | |
| LINDA WESTMORELAND | | 3745 N 53RD ST | | | MILWAUKEE | WI | 532162953 | |
| LINDA WICK | | 2945 S 126TH ST | | | NEW BERLIN | WI | 531514021 | |
| LINDA WILKE | | 600 E OAKWOOD RD | | | OAK CREEK | WI | 531545732 | |
| LINDA WILLIAMS | | P. O. BOX 993 | | | DAPHNE | AL | 36526 | |
| LINDA WILLIAMS | | 1566 MADELINE ST | | | MASURY | OH | 44438-1536 | |
| LINDA YUHASZ | | 17784 DENVER DR | | | LAKE MILTON | OH | 44429-9736 | |
| LINDA ZELLMER | | 4260 SOUTH PINE AVE. | | | MILWAUKEE | WI | 53207 | |
| LINDA-MARIE PERSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| LINDELL NEWTON | | 13701 HIGHWAY 64 | | | LEXINGTON | AL | 35648-4103 | |
| LINDELL WHITFIELD | | 1826 LAFAYETTE AVE SE | | | GRAND RAPIDS | MI | 49507-2534 | |
| LINDEMUTH JESSICA | | 1910 BROADWAY | | | GRAND ISLAND | NY | 14072 | |
| LINDSAY MC GLASHEN | | 11484 E LAPEER ROAD | | | DAVISON | MI | 48423 | |
| LINDSEY FRAZIER | | 1618 WEST AVE NW | | | WARREN | OH | 44483-3335 | |
| LINDSEY FRAZIER III | | 2122 ROBBINS AVE APT 249 | | | NILES | OH | 444463999 | |
| LINDSEY LEITZEL | | 345 HIGH ST | APT. G2 | | LOCKPORT | NY | 14094 | |
| LINDSEY WILLIAMS | | 1050 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362 | |
| LINDY BUBLITZ JR | | 5200 EAST RD | | | SAGINAW | MI | 48601-9752 | |
| LING LING OH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LING YAN LIU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LINH PHAM | | 2522 GREY ROCK LANE | | | KOKOMO | IN | 46902 | |
| LININGER CHARLES D | | 5657 PINE GATE DR | | | SAGINAW | MI | 48603-1651 | |
| LIN-JIE HUANG | | 130 PARADISE RD. | | | E. AMHERST | NY | 14051 | |
| LIN-JIE HUANG | | 130 PARADISE RD | | | EAST AMHERST | NY | 140511729 | |
| LINOS JACOVIDES | | 154 TOURAINE RD | | | GROSSE POINTE | MI | 482363322 | |
| LINWOOD DUNN | | 4708 26TH ST E | | | TUSCALOOSA | AL | 35404-5177 | |
| LIONEL SHEPPARD | | 10 DOBBS PVT DR | | | HARTSELLE | AL | 356407002 | |
| LIONG MOI LEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LIOTO VINCENT | | 116 COUNTY RT 37 | | | CENTRAL SQUARE | NY | 13036 | |
| LIPPA MICHAEL R | | 3661 CULPEPPER DR | | | N TONAWANDA | NY | 14120-3607 | |
| LIPPA MICHAEL R | | 3661 CULPEPPER DR | | | N TONAWANDA | NY | 14120-3607 | |
| LIPPA MICHAEL R | | 3661 CULPEPPER DR | | | N TONAWANDA | NY | 14120-3607 | |
| LISA ALLAN | | 4087 JOHNSON ROAD | | | LOCKPORT | NY | 14094 | |
| LISA AMBURGEY | | 5821 CRAFTMORE DR | | | HUBER HEIGHTS | OH | 45424 | |
| LISA ANDERSON | | 445 HANNA BRANCH RD | | | PROSPECT | TN | 384776424 | |
| LISA AUGUSTINE | | 6950 BLOOM DRIVE | | | GREENTOWN | IN | 46936 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LISA BACHMAN | | 980 BRISTOL-CHAMPION | TOWNLINE ROAD | | WARREN | OH | 44481 | |
| LISA BACHMAN | | 980 BRISTOL-CHAMPION RD NW | | | WARREN | OH | 444819406 | |
| LISA BADOUR | | 6070 WILLOWBROOK DR. | | | SAGINAW | MI | 486385489 | |
| LISA BELLIN | | 236 ROBBIES RUN | | | CORTLAND | OH | 44410 | |
| LISA BELLIN | | 236 ROBBIES RUN | | | CORTLAND | OH | 444101919 | |
| LISA BENNETT | | 7101 OAKVIEW CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| LISA BENNETT | | 7101 OAKVIEW CIRCLE | | | NOBLESVILLE | IN | 460629419 | |
| LISA BERRYMAN | | PO BOX 74901 MC481CAN054 | | | ROMULUS | MI | 481740901 | |
| LISA BOOTH | | 74 JOSIE'S LANE | | | ROCHESTER | NY | 14616 | |
| LISA CARDINAL | | 6563 GOLF CLUB RD | | | HOWELL | MI | 48843 | |
| LISA CARDINAL | | 6563 GOLF CLUB RD | | | HOWELL | MI | 488439012 | |
| LISA CARROLL | | 417 WILSON ST. | | | GADSDEN | AL | 35904 | |
| LISA CARTER | | 4020 LEAVITT DR. NW | | | WARREN | OH | 44485 | |
| LISA CHRISTENSEN | | 3020 76TH ST. S.E. | | | CALEDONIA | MI | 49316 | |
| LISA CHRISTENSEN | | 3020 76TH ST. S.E. | | | CALEDONIA | MI | 493169120 | |
| LISA DAVIDSON | | 1004 COVINGTON AVE. | | | PIQUA | OH | 45356 | |
| LISA DAVIS | | 2418 E. RAHN RD | | | KETTERING | OH | 45440 | |
| LISA DEMPSIE | | 411 KELLY CT. | | | CLAREMORE | OK | 74017 | |
| LISA FIORITO | | 4424 BENNETTS CORNERS ROAD | | | HOLLEY | NY | 14470 | |
| LISA FLAUTO | | 665 SADDLEBROOK DRIVE | | | BOARDMAN | OH | 44512 | |
| LISA FOX | | 743 RIVERVIEW DR | | | KOKOMO | IN | 46901 | |
| LISA FRANK | | 2309 BATON ROUGE DR | | | KOKOMO | IN | 46902-2905 | |
| LISA FRONK | | 998 PARKSIDE PLACE DR | | | MCDONALD | OH | 44437 | |
| LISA FRONK | | 998 PARKSIDE PLACE DR | | | MCDONALD | OH | 444371781 | |
| LISA FULCOMER | | 2511 S LINDA DR | | | BELLBROOK | OH | 45305 | |
| LISA GIBSON | | 225 INVERNESS AVE | | | VANDALIA | OH | 45377 | |
| LISA HAMBLIN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| LISA HAMILTON | | 3510 TEXAS AVE | | | SIMI VALLEY | CA | 93063 | |
| LISA HAMILTON | | 3510 TEXAS AVE | | | SIMI VALLEY | CA | 930631423 | |
| LISA HANSON | | 14918 AMKEY COURT | | | CARMEL | IN | 46032 | |
| LISA HANSON | | 14918 AMKEY CT | | | CARMEL | IN | 460325137 | |
| LISA HARDWICK | | 1721 W 400 S | | | PERU | IN | 46970 | |
| LISA HARDWICK | | 1721 W 400 S | | | PERU | IN | 469707925 | |
| LISA HAZLETT | | 10 BUXTON COURT | | | WEST MIDDLESEX | PA | 16159 | |
| LISA HEINRICH | | 3663 CANYON DR | | | SAGINAW | MI | 486031963 | |
| LISA HOPMAN | | 8357 SMETHWICK | | | STERLING HGTS | MI | 48312 | |
| LISA HUNTER | | 12352 TIERRA LIMPIA DRIVE | | | EL PASO | TX | 79938 | |
| LISA ISRAEL | | 722 AIRPORT RD | | | WARREN | OH | 44481 | |
| LISA JONES | | 13180 DALE LANE LOT # 8 | | | FOLEY | AL | 36535 | |
| LISA KAISER | | 8595 E 540 ROAD | | | CLAREMORE | OK | 74017 | |
| LISA KIM | | 24312 EL PILAR | | | LAGUNA HILLS | CA | 92656 | |
| LISA LESH | | 750 HOMEWAY DR | | | NEW LEBANON | OH | 45345 | |
| LISA MAXEY | | 6322 S CABRIOLET WAY | | | PENDLETON | IN | 46064 | |
| LISA MAXEY | | 6322 S CABRIOLET WAY | | | PENDLETON | IN | 460648612 | |
| LISA MCCLEARN | | 13 MASTERS COURT | | | WARREN | OH | 44484 | |
| LISA MCMULLIN | | 7203 COLDWATER RD. | | | FLUSHING | MI | 48433 | |
| LISA MODONAS | | 5457 SUNVALLEY DRIVE | | | GRAND BLANC | MI | 48439 | |
| LISA NALAZEK | | 5099 LOGANBERRY DRIVE | | | SAGINAW | MI | 48603 | |
| LISA NGUYEN | | 13381 ONTARIO DRIVE | | | GARDEN GROVE | CA | 92644 | |
| LISA NICHOLS | | P.O. BOX 1513 | | | FOLEY | AL | 36536 | |
| LISA OPFERMAN | | 1638 TURNBULL ROAD | | | BEAVERCREEK | OH | 454322342 | |
| LISA QUAM | | 6212 S. 107TH E. AVE #4 | | | TULSA | OK | 74133 | |
| LISA REEVES | | 2798 LEE DR SE | | | BOGUE CHITTO | MS | 396299410 | |
| LISA SAGENDORPH | | 123 LINDEN AVE | | | DAYTON | OH | 45403-1918 | |
| LISA SHIMABUKURO | | 8339 FRANKLIN VISTA | | | EL PASO | TX | 79912 | |
| LISA STELLING | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LISA STITT | | 3141 S REED RD | | | KOKOMO | IL | 46902 | |
| LISA THOMAS | | PO BOX 77215 | | | ROCHESTER | NY | 14617 | |
| LISA TIPTON | | 9340 CREEKWOOD LAKE TR | | | GRAND BLANC | MI | 48439 | |
| LISA VINCENT | | 5319 FOSTER RD. | | | MIDLAND | MI | 48642 | |
| LISA WALKER | | 8121 PAIGE | | | WARREN | MI | 48089-1682 | |
| LISA WEBER | | 5440 YALE DRIVE | | | FRANKLIN | WI | 53132 | |
| LISA WEBER | | 5440 YALE DRIVE | | | FRANKLIN | WI | 531329064 | |
| LISA WHATLEY | | 16848 ABBY CIRCLE | | | NORTHVILLE | MI | 48168 | |
| LISA ZIENTEK | | 2951 S 47TH ST | | | MILWAUKEE | WI | 532193433 | |
| LISE HANSKNECHT | | 4855 PARAMOUNT DRIVE NE | | | GRAND RAPIDS | MI | 49525 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LISE PENSYL | | 1028 WATERTOWN DRIVE | | | WESTFIELD | IN | 46074 | |
| LISHA CARTER | | 1505 MIAMI CHAPEL RD. | | | DAYTON | OH | 45408 | |
| LISHENG ZHANG | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| LITO MENDOZA | | 3801 PARKVIEW LANE #15B | | | IRVINE | CA | 92612 | |
| LITTELL MICHAEL | | 154 FITZHUGH SE | | | GRAND RAPIDS | MI | 49506 | |
| LITTLES DORIS E | | 2140 MARTIN SE | | | GRAND RAPIDS | MI | 49507 | |
| LIVINGSTON BETTY J | | 8216 BURKESHIRE CIRCLE | 208 | | SWARTZ CREEK | MI | 48473 | |
| LIZA MIDDLETON | | 119 NICHOLLS STREET | APT# 2 | | LOCKPORT | NY | 14094 | |
| LIZABETH WEBER | | 8605 S. STONE CREEK DRIVE | | | OAK CREEK | WI | 53154 | |
| LLOYD ALLEN | | 167 STEAMBOAT DR | | | NORFORK | AR | 72658-9007 | |
| LLOYD HAIRSTON | | 401 W GRACE ST | | | FLINT | MI | 48505 | |
| LLOYD HIGH | | 3055 RIDGE RD | | | CORTLAND | OH | 44410 | |
| LLOYD HIGH | | 3055 RIDGE RD | | | CORTLAND | OH | 444109480 | |
| LLOYD JIM | | 13280 OAKCREST AVE | | | GOWEN | MI | 49326-9708 | |
| LLOYD KEMPER | | 171 GRANTWOOD DR | | | W CARROLLTON | OH | 45449-1557 | |
| LLOYD LEWIS | | 27240 STATE RD 19 | | | ARCADIA | IN | 46030 | |
| LLOYD MCCULLUM | | 245 GREEN ACRES DR | | | SPRINGFIELD | OH | 45504-3313 | |
| LLOYD MILLS | | 11106 W COUNTY ROAD 500 N | | | KOKOMO | IN | 46901-8793 | |
| LLOYD PATRICIA A | | 2711 ROBINWOOD AVE | | | SAGINAW | MI | 48601-3930 | |
| LLOYD PIPPEL | | 2186 FERNWOOD DR | | | JENISON | MI | 49428-9119 | |
| LLOYD THOMAS | | 1910 W PIERSON RD | APT H170 | | FLINT | MI | 48504 | |
| LLOYD TRIMBLE JR | | 591 N. CLAYTON RD | | | NEW LEBANON | OH | 45345 | |
| LLOYD WEBSTER | | 4619 EATON ST | | | ANDERSON | IN | 46013-2735 | |
| LOAR LYNDA W | | 2028 RUBY RD | | | CRYSTAL SPRIN | MS | 39059-8917 | |
| LOGAN EARTHA | | 2121 CANNIFF ST | | | FLINT | MI | 48504-2009 | |
| LOGAN EARTHA | | 2121 CANNIFF ST | | | FLINT | MI | 48504-2009 | |
| LOGAN ROBINSON | | 4131 ECHO RD | | | BLOOMFIELD HI | MI | 483021942 | |
| LOIS A ROSE | | 8130 WOODBRIDGE CT | | | SPRINGBORO | OH | 45066 | |
| LOIS ALVERSON | | 5570 N. RIVER ROAD | | | FREELAND | MI | 48623 | |
| LOIS CONOVER | | 2229 WEST LOUISVILLE | | | BROKEN ARROW | OK | 74012 | |
| LOIS HUBBARD | | 14950 GULF BLVD | UNIT 1206 | | MADEIRA BEACH | FL | 33708-2062 | |
| LOIS KELLEY | | 1200 S 300 E | | | KOKOMO | IN | 46902 | |
| LOIS LAMBERT | | 430 GRANT ST | | | MC DONALD | OH | 44437-1909 | |
| LOIS LAYTON | | 14121 GREENO ROAD | | | FAIRHOPE | AL | 36576 | |
| LOIS MARTIN | | 5 KING GEORGE III DR | | | FLINT | MI | 48507-5932 | |
| LOIS MC DOWELL | | PO BOX 13357 | | | FLINT | MI | 48501-3357 | |
| LOIS MILLANDER | | 4079 SQUIRE HILL DRIVE | | | FLUSHING | MI | 48433-3100 | |
| LOIS OWENS | | P O BOX 1932 | | | BRANDON | MS | 39043 | |
| LOIS PARENT | | PO BOX 5647 | | | SAGINAW | MI | 48603-0647 | |
| LOIS PAULY | | 5527 BAYSIDE DR | | | DAYTON | OH | 45431 | |
| LOIS RUTHSATZ | | 3205 BOOS ROAD | | | HURON | OH | 44839 | |
| LOIS THOMAS | | 9905 TARZANA LANE | | | LAS VEGAS | NV | 89117 | |
| LOIS WALKER | | 478 W 550 NORTH | | | KOKOMO | IN | 46901-2842 | |
| LOIS WILLINGHAM | | 746 HILL AVE | | | RAINBOW CITY | AL | 359067545 | |
| LOLA HARRIS | | 118 SCHUM LN | | | ROCHESTER | NY | 146092619 | |
| LOLA HILL | | 42 NORTH DOVER AVENUE | | | SOMERSET | NJ | 8873 | |
| LOLA POOL | | 34752 FORMAN DR | | | STERLING HTS | MI | 48310-5340 | |
| LOLITA OLIVER | | 831 E. CENTER RD. | | | KOKOMO | IN | 46902-5366 | |
| LON OFFENBACHER | | 538 SPRINGVIEW DR | | | ROCHESTER | MI | 483076069 | |
| LON THOMPSON | | 3328 BARTON ST | | | MIMS | FL | 32754 | |
| LON WOOD | | 7 CAROLIN DR | | | BROCKPORT | NY | 14420 | |
| LONG HOANG | | 1348 E. SEDONA DR. | | | ORANGE | CA | 92866 | |
| LONG MICHAEL A | | 3884 NORTH CTR | | | SAGINAW | MI | 48603-1916 | |
| LONGHU LI | | 135 LONDONDERRY LANE | | | GETZVILLE | NY | 14068 | |
| LONGXING DENG | | 1163 HIDDEN CREEK LANE | | | KOKOMO | IN | 46902 | |
| LONNA BOSHEARS | | 797 ENOLA DR | | | VANDALIA | OH | 453772819 | |
| LONNA THOMAS | | 640 GREGORY ST. | | | NEW LEBANON | OH | 45345 | |
| LONNIE BREWER | | 608 N MADISON ST | | | SPRING HILL | KS | 66083-9156 | |
| LONNIE CHAPIN | | 12284 EAST 100 NORTH | | | FRANKFORT | IN | 46041 | |
| LONNIE FROST | | 5685 SCOTCH SETTLEMENT | | | ALMONT | MI | 48003 | |
| LONNIE JAMISON | | 770 PREBLE COUNTY LINE RD N | | | W ALEXANDRIA | OH | 453819601 | |
| LONNIE JOHNSON | | 1125 STILLMAN AVE | | | EAST GADSDEN | AL | 35903 | |
| LONNIE JOHNSON | | 221 N FOREST DR | | | KOKOMO | IN | 46901 | |
| LONNIE KEEN | | 20 DOGWOOD CT | | | SPRINGBORO | OH | 45066-9326 | |
| LONNIE MCDONALD JR. | | 815 5TH ST SW | | | WARREN | OH | 44485-3818 | |
| LONNIE PRESTON | | 4632 PALOMAR AVE. | | | TROTWOOD | OH | 45426 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LONNIE SCARBERRY | | 624 SADDLEWOOD AVE | | | CENTERVILLE | OH | 45459 | |
| LONNIE STEWART | | 424 HOSKINS RD | | | WILMINGTON | OH | 45177 | |
| LONZO BENNETT JR | | 4220 CAMARGO DR | APT G | | DAYTON | OH | 45415 | |
| LONZO BROWN | | 1141 BALFOUR RD | | | ANDERSON | IN | 46011-2438 | |
| LOO EE TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LOO SEE ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569623 | SINGAPORE |
| LOPEZ PABLO | | 1909 W MICHIGAN | | | SAGINAW | MI | 48602-1186 | |
| LORA KELLER | | 3132 WOODFIELD DR. | | | KOKOMO | IN | 46902 | |
| LORA MCKELLAR | | 1285 N GRAF RD | | | CARO | MI | 48723-9684 | |
| LORA MITCHENER | | 1000 CASAD RD | | | ANTHONY | NM | 88021 | |
| LORA SCHMOLINSKI | | 3723 MILFORD DR | | | KETTERING | OH | 45429 | |
| LORAINE REED | | 7306 N. 43RD STREET | | | MILWAUKEE | WI | 53209 | |
| LORAINE SWOBODA | | 17160 COUNTY ROAD 52 | | | SILVERHILL | AL | 36576 | |
| LORALEE LOVE | | 2510 S 1050 E | | | GREENTOWN | IN | 46936-9603 | |
| LOREN CHILES | | 8291 PARKSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| LOREN DONALDSON | | 2324 US ROUTE 68 S | | | XENIA | OH | 45385-8751 | |
| LOREN JAMES | | 1013 BRIAN COURT | | | ENGLEWOOD | OH | 45322-2346 | |
| LOREN RASMUSSEN | | 6528 W 90 S | | | KOKOMO | IN | 46901 | |
| LOREN THOMPSON | | 1991 SMITH | | | LAPEER | MI | 48446 | |
| LORENA FRENCH | | 10085 N WEBSTER RD | | | CLIO | MI | 48420-8523 | |
| LORENZ ALTENBURGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| LORENZA GURLEY | | 1575 GELHOT DR APT 92 | | | FAIRFIELD | OH | 45014-4691 | |
| LORENZA PUSATERI | | 830 OXBOW LANE | | | LEWISTON | NY | 14092 | |
| LORENZA PUSATERI | | 830 OXBOW LN | | | LEWISTON | NY | 140921439 | |
| LORENZO HOOD | | 1966 E OLDGATE ST | | | SANDUSKY | OH | 44870-5164 | |
| LORENZO NEVAREZ JR | | 1014 CRANBROOK DR | | | SAGINAW | MI | 48603-5437 | |
| LORENZO PEREA JR | | 35 CIELO DORADO | | | ANTHONY | NM | 880219257 | |
| LORETO SEBASTIANI | | 2512 BIRCHWOOD DRIVE | | | AUSTINTOWN | OH | 44515 | |
| LORETTA BAZEMORE | | 1192 RIVER FOREST DR | | | FLINT | MI | 485322805 | |
| LORETTA CONROY | | 924 OAK ST | | | TIPTON | IN | 46072 | |
| LORETTA DAVIS | | 4903 NORTHCUTT PL #10 | | | DAYTON | OH | 45414 | |
| LORETTA FINCHER | | 1300 PHALE D HALE DR APT A | | | COLUMBUS | OH | 43203-1675 | |
| LORETTA GRAY | | 6908 CRANWOOD DR | | | FLINT | MI | 48505-1959 | |
| LORETTA KOLEK | | PO BOX 123 | 5778 BEACH STREET | | OLCOTT | NY | 14126 | |
| LORETTA LENKO | | 32 OAKLAND PARK BLVD | | | PLEASANT RDG | MI | 480691109 | |
| LORETTA NOLAND | | P O BOX 253 | | | LOCKPORT | NY | 14094 | |
| LORETTA PRESSWOOD | | 505 FALLS AVE | | | YOUNGSTOWN | OH | 44502-1607 | |
| LORETTA RICCI | | 1057 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410-9562 | |
| LORETTA SPEARMAN | | 614 CRESTMORE AVE | | | DAYTON | OH | 45417-1536 | |
| LORETTA TUTWILER | | 510 SHERWOOD AVE | | | YOUNGSTOWN | OH | 44511-1754 | |
| LORETTA WOOLRIDGE | | 1356 EAST FAIRVIEW LN | | | ROCHESTER HILLS | MI | 48306 | |
| LORI A OSTRANDER | | 1601 N AVERILL AVE | M C 485 220 075 | | FLINT | MI | 48556 | |
| LORI ACKETT | | 9 WICKSON CT. | | | FRANKENMUTH | MI | 48734 | |
| LORI AMOS | | 111 MONTICELLO CT | | | KOKOMO | IN | 46902 | |
| LORI ANN GANUS | | 14880 W SMALL ROAD | | | NEW BERLIN | WI | 53151 | |
| LORI BEAN | | 332 ASPEN DR NW | | | WARREN | OH | 44483-1186 | |
| LORI BOGGS | | 6266 S STATE ROUTE 73 | | | WILMINGTON | OH | 451779378 | |
| LORI CASILIO | | 7005 SUNNYDALE | | | NIAGARA FALLS | NY | 14304 | |
| LORI CLARK | | 18266 S 4150 RD | | | CLAREMORE | OK | 74017 | |
| LORI COSTANTINO | | 922 PARKSIDE PLACE DR | | | MCDONALD | OH | 44437 | |
| LORI DEVOS | | 9549 WOODMONT | | | GRAND BLANC | MI | 48439 | |
| LORI DOMINO | | 6441 THISTLE CT. | | | E. AMHERST | NY | 14051 | |
| LORI GRUNOW | | 821 PILGRIM DRIVE EAST | | | SAGINAW | MI | 48603 | |
| LORI HAHN | | 211 BASKET RD | | | WEBSTER | NY | 14580 | |
| LORI HANZEK | | 2345 LOST CREEK DRIVE | | | FLUSHING | MI | 48433 | |
| LORI HONEYCUTT | | 13307 E. 75TH. ST. N | | | OWASSO | OK | 74055 | |
| LORI HORNER | | 10823 E 180 S | | | GREENTOWN | IN | 46936 | |
| LORI HUELSMAN | | 240 KIMBARY DRIVE | | | DAYTON | OH | 45458 | |
| LORI JACKSON | | 146 N. PLEASANT VALLEY AVE. | | | DAYTON | OH | 45404 | |
| LORI KNIGHT | | 224 W FEDERAL ST | | | NILES | OH | 44446 | |
| LORI KORABIK | | 13110 W. PROSPECT DR. | | | NEW BERLIN | WI | 53151 | |
| LORI MARTIN | | 8547 KIMBLEWICK LN NE | | | WARREN | OH | 44484-2067 | |
| LORI MATHER | | 3700 STEMPEK LANE | | | PINCONNING | MI | 48650 | |
| LORI MCALPINE | | 21 PAYNE LANE | | | ALTOONA | AL | 35952 | |
| LORI MIKICIC | | 146 FOREST HILL | | | YOUNGSTOWN | OH | 44515 | |
| LORI MILLER | | 3165 PEEBLES ROAD | | | TROY | OH | 45373 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LORI MINOR | | 2008 NORTHVIEW BLVD | | | KOKOMO | IN | 46901 | |
| LORI OSTRANDER | | 10177 GOLFSIDE DRIVE | | | GRAND BLANC | MI | 484399417 | |
| LORI PALMER BIVENS | | 1610 PROSPECT ST | | | ELYRIA | OH | 44035-8281 | |
| LORI PIERCE | | 2948 RT. 35 EAST | | | W ALEXANDRIA | OH | 45381 | |
| LORI PRITCHARD | | 8365 RIVER TERRACE DR | | | FRANKLIN | WI | 531328221 | |
| LORI REETZ | | 5305 BAINES DRIVE | | | SAGINAW | MI | 486385713 | |
| LORI RUNK | | 6377 O'CONNOR DR. | | | LOCKPORT | NY | 14094 | |
| LORI SADOCHA | | 8305 W. WILSON ROAD | | | MONTROSE | MI | 48457 | |
| LORI SMITH | C O HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| LORI SPINNEY | | 2148 E TOBIAS RD | | | CLIO | MI | 48420 | |
| LORI SZABO | | 5807 S IRVINGTON AVE | | | TULSA | OK | 74135 | |
| LORI WEAVER | | 519 YORK RD | | | GALVESTON | IN | 46932 | |
| LORI WEBSTER | | 5385 LISA DR. | | | BAY CITY | MI | 48706 | |
| LORI ZIMMERMAN | | 1665 MORNINGSIDE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| LORIE ALLEN | | 7900 ARLINGTON ROAD | | | BROOKVILLE | OH | 45309 | |
| LORIE STANO | | 16217 CHANCELLORS RIDGE WAY | | | NOBLESVILLE | IN | 46062 | |
| LORIN DICKINSON III | | 7912 BROOKWOOD DR NE | | | WARREN | OH | 44484 | |
| LORINDA SCHLAFMAN | | 8620 FENNER RD | | | LUDLOW FALLS | OH | 45339-9721 | |
| LORIS ROLFE | | 245 S. 700 E. | | | GREENTOWN | IN | 46936 | |
| LORIS ROLFE | | 245 S. 700 E. | | | GREENTOWN | IN | 469368777 | |
| LORRAINE ANDERS | | 5543 VIA MARINA | | | WILLIAMSVILLE | NY | 14221 | |
| LORRAINE ANDERS | | 5543 VIA MARINA | | | WILLIAMSVILLE | NY | 142212841 | |
| LORRAINE BOOTH | | 7803 HACKETT RD | | | FREELAND | MI | 48623-9053 | |
| LORRAINE EDWARDS | | 2122 AITKEN AVE | | | FLINT | MI | 48503-5801 | |
| LORRAINE HUFF | | 4441 11 MILE RD | | | AUBURN | MI | 48611-9599 | |
| LORRAINE HUTHER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LORRAINE KITKOWSKI | | 4950 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| LORRAINE M BESSEMER | | 2725 138TH AVE RR 2 | | | DORR | MI | 49323-9537 | |
| LORRAINE MARTIN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| LORRAINE NUZZI | | 1564 BURNETT STREET | | | MINERAL RIDGE | OH | 44440 | |
| LORRAINE NUZZI | | 1564 BURNETT STREET | | | MINERAL RIDGE | OH | 444409310 | |
| LORRAINE SYMONDS | | 5900 KNAPP RD | | | CANANDAIGUA | NY | 14424 | |
| LORRAINE SYMONDS | | 5900 KNAPP RD | | | CANANDAIGUA | NY | 144248978 | |
| LORRAINE VELARDE | | 1008 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| LORRAINE WILLIAMS | | 901 S. MAPLE ST | | | FOLEY | AL | 36535 | |
| LORRAINE YAZZIE | | PO BOX 832 | | | ST. MICHAELS | AZ | 86511 | |
| LORRI KING | | 65 PARK LANE CIRCLE | | | LOCKPORT | NY | 14094 | |
| LORRI KING | | 65 PARK LANE CIR | | | LOCKPORT | NY | 140944710 | |
| LORRI PEBBLES | | 62869 HIDDEN POND DR | | | WASHINGTON TWP | MI | 48094 | |
| LORRI PEBBLES | | 62869 HIDDEN PIOND DR | | | WASHINGTN TWP | MI | 480941594 | |
| LOTEN BASKIN III | | 3870 ELDER RD S | | | W BLOOMFIELD | MI | 483242537 | |
| LOTEN BASKIN III | | 3870 SOUTH ELDER CT. | | | WEST BLOOMFIELD | MI | 483242537 | |
| LOTFI BAKKALI EL HASSANI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| LOTTIE HAYES | | 306 WATERFORD RD | | | BREMEN | GA | 30110-3972 | |
| LOU CONNOR | | 2908 S 750 W | | | RUSSIAVILLE | IN | 46979-9800 | |
| LOUANN JAMESON | | 6364 PHEASANT COURT | | | PENDLETON | IN | 46064 | |
| LOUANN KILGORE | | 1022 PERKINS JONES RD NE APT A1 | | | WARREN | OH | 44483-1842 | |
| LOUANN LOVE | | 2110 M65 | | | CURRAN | MI | 48728 | |
| LOUANN MOCZARSKI | | 211 WICK WILLOW DR. | | | MONTGOMERY | TX | 77356 | |
| LOUANN MONTNEY | | 5049 WAKEFIELD RD | | | GRAND BLANC | MI | 48439 | |
| LOUBNA CHAKROUN | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| LOUELLA WILLIAMS | | 121 IRIQUIOS #D | | | DAYTON | OH | 45449 | |
| LOUIE BARNETT | | 22059 MISSY LEIGH LN | | | ATHENS | AL | 356132409 | |
| LOUIE GONZALES | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| LOUIE KELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LOUIE MERCIER JR | | 11315 DICE RD | | | FREELAND | MI | 486239279 | |
| LOUIE PARIS | | P.O. BOX 232 | | | COOPERSVILLE | MI | 494040232 | |
| LOUIS AGUILAR | | 1451 RUBY ANN DR | | | SAGINAW | MI | 48601-9762 | |
| LOUIS ANGELO | | 1815 ATOKA DRIVE | | | YOUNGSTOWN | OH | 44504 | |
| LOUIS BARAK | | 715 BRISTOL LANE | | | CLARKSTON | MI | 48348 | |
| LOUIS BASKIN | | 1175 MARIE DR | | | GIRARD | OH | 44420 | |
| LOUIS BEHRENDS | | 21303 OAKVIEW DRIVE . | | | NOBLESVILLE | IN | 46062 | |
| LOUIS BEIRING | | 305 ARGUS DR | | | DEPEW | NY | 14043-1655 | |
| LOUIS BUTKO III | | 8040 BEAVER RD. | | | ST. CHARLES | MI | 48655 | |
| LOUIS CAIROLI | | 2802 EAGLE DR | | | ROCHESTER HLS | MI | 483092800 | |
| LOUIS CAROZZA | | 22 GRUVER RD | | | PIPERSVILLE | PA | 18947-9352 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LOUIS COLOMBO | | 372 WHISPERING PINES | | | ROCHESTER | NY | 14612 | |
| LOUIS D'ALLURA | | 3628 S. STATE ROUTE 48 | | | LUDLOW FALLS | OH | 45339 | |
| LOUIS DELLIMUTI | | 21 SUMMIT ST. | | | NILES | OH | 444463305 | |
| LOUIS DURHAM | | 2132 LEDYARD ST | | | SAGINAW | MI | 48601-2258 | |
| LOUIS EMERTON JR | | 2676 N PETERSON BEACH DR | | | PINCONNING | MI | 48650-7446 | |
| LOUIS ENGLER | | 522 WASHINGTON ST | | | PORT CLINTON | OH | 43452 | |
| LOUIS F ROSSI | | 3395 GREENFIELD N W | | | WARREN | OH | 44485-1350 | |
| LOUIS FOSTER | | 6494 PORTER LANE | | | ALLENDALE | MI | 49401 | |
| LOUIS G HEMMER | | 204 IRVING ST | | | LOCKPORT | NY | 14094-2546 | |
| LOUIS GIFFORD | | 5340 VANALLEO | | | SAGINAW | MI | 48603 | |
| LOUIS HEVEZI | | 4698 S 250 E | | | PERU | IN | 46970-7032 | |
| LOUIS HOBSON | | 812 SOUTH MERRIMAC DRIVE | | | FITZGERALD | GA | 31750 | |
| LOUIS HUFF | | 101 LITTLE FAWN TRAIL | | | TONEY | AL | 35773-6939 | |
| LOUIS KIMPAN | | 2141 BASSETT CT | | | BEAVERCREEK | OH | 45434-7089 | |
| LOUIS L PYLANT | | 2001 RAINBOW DR | | | WEST MONROE | LA | 71291-7628 | |
| LOUIS LIGUORE | | 404 N MAIN ST | | | POLAND | OH | 44514 | |
| LOUIS LIGUORE | | 404 N MAIN ST | | | POLAND | OH | 445141665 | |
| LOUIS MASON | | 1420 E BURT RD | | | BURT | MI | 48417 | |
| LOUIS MEDINA | | P O BOX 14508 | | | SAGINAW | MI | 48601 | |
| LOUIS MUCHE | | 802 MASSACHUSSETS AVE | | | MC DONALD | OH | 44437-1788 | |
| LOUIS NAGY | | 2528 IRMA ST | | | WARREN | MI | 48092-3728 | |
| LOUIS PARROTT | | 9026 BRIARBROOK DR NE | | | WARREN | OH | 44484-1743 | |
| LOUIS RUBINIC | | 503 GRANDVIEW AVE | | | HUBBARD | OH | 44425 | |
| LOUIS RUBINIC | | 503 GRANDVIEW AVE | | | HUBBARD | OH | 444252242 | |
| LOUIS TERRY | | 558 RIVERMOOR PKWY | | | WATERFORD | WI | 53185-4043 | |
| LOUIS WIEDERMAN JR | | 1034 E SCHUMACHER ST | | | BURTON | MI | 48529-1529 | |
| LOUIS WILKINSON | | 421 WEST ORANGE | | | FOLEY | AL | 36535 | |
| LOUIS WILLIAMS | | 1206 ARUNDEL DRIVE | | | KOKOMO | IN | 46902 | |
| LOUIS WILLIAMS | | 1206 ARUNDEL DRIVE | | | KOKOMO | IN | 469013921 | |
| LOUIS YOUNG | | 2828 TARA TRAIL | | | BEAVERCREEK | OH | 45434 | |
| LOUISA LARKIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LOUISA PERRY | | 3 CHARING CT | | | WICHITA FALLS | TX | 76309 | |
| LOUISE ANGELO | | 1357 MARINA DRIVE | | | HURON | OH | 44839 | |
| LOUISE ANGELO | | 1357 MARINA DRIVE | | | HURON | OH | 448392802 | |
| LOUISE BELLINE | | 5 KESWICK WAY | | | FAIRPORT | NY | 14450 | |
| LOUISE BELLINE | | 5 KESWICK WAY | | | FAIRPORT | NY | 144503218 | |
| LOUISE BOLT | | 9431 LINDA DR | | | DAVISON | MI | 48423-1798 | |
| LOUISE CHRISTIANSON | | 5970 S 118TH ST | | | HALES CORNERS | WI | 53130 | |
| LOUISE FOSTER | | 2575 W 12TH ST | | | ANDERSON | IN | 46011 | |
| LOUISE GAUTHIER | | 4502 THORNTREE | | | BURTON | MI | 48509 | |
| LOUISE MC CARTHY | | 7862 CLINTON ST PO BOX 406 | | | BERGEN | NY | 14416 | |
| LOUISE R KING | | 115 CHEROKEE CIRCLE S E | | | CARTERSVILLE | GA | 30120-4063 | |
| LOUISE R KING AND C MELVIN | | KING JT TEN | 115 CHEROKEE CIRCLE S E | | CARTERSVILLE | GA | 30120-4063 | |
| LOUISE RORIE | | 5220 WOODCLIFF DR | | | FLINT | MI | 48504-1259 | |
| LOUNSBERRY JAMES C | | 912 N FINN RD | | | ESSEXVILLE | MI | 48732-9776 | |
| LOURDES MONTAGANO | | 2942 EAGLE COURT | | | ROCHESTER HLS | MI | 48309 | |
| LOURDES MONTAGANO | | 2942 EAGLE COURT | | | ROCHESTER HLS | MI | 483092855 | |
| LOVE EUGENE | | PO BOX 1185 | | | FLINT | MI | 48501 | |
| LOVE EUGENE | | PO BOX 1185 | | | FLINT | MI | 48501 | |
| LOVEDA CASS | | 2462 S COUNTY ROAD 1100 E | | | PERU | IN | 46970-8802 | |
| LOVELL SEBRENA | | 6500 SUNBURY RD | | | WESTERVILLE | OH | 43081 | |
| LOWELL ANDERSON | | 13255 CARTHAY CIR | | | FISHERS | IN | 46038-3414 | |
| LOWELL AYERS | | 820 SUGAR MAPLE DR | | | KOKOMO | IN | 46901 | |
| LOWELL AYERS | | 820 SUGAR MAPLE DR | | | KOKOMO | IN | 469013814 | |
| LOWELL GAFFORD | | 6594 S. 275 E. | | | JONESBORO | IN | 46938 | |
| LOWELL GAFFORD | | 6594 S 275 E | | | JONESBORO | IN | 469389758 | |
| LOWELL GATTES | | 156 RENFREW AVE | | | ADRIAN | MI | 49221-1808 | |
| LOWELL MARTIN | | 202 SAUNDRA DR | | | FORTVILLE | IN | 46040 | |
| LOWELL SHAFFER | | 3389 SUNSET KEY CIRCLE | | | PUNTA GORDA | FL | 339551971 | |
| LOYD ALEXANDER | | 2140 COUNTY ROAD 59 | | | MOULTON | AL | 35650-5310 | |
| LOYD EVANS | | 5981 S ADRIAN HWY. | | | ADRIAN | MI | 49221 | |
| LU ZHANG | | 5402 LOCHMERE DRIVE | | | CARMEL | IN | 46033 | |
| LUANA MC DOWELL | | 348 HIGHGATE AVE | | | BUFFALO | NY | 14215 | |
| LUC HOLPER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L.-4940 | LUXEMBOURG |
| LUCAS SARCAR | | 19119 US HWY 90 APT 13 | | | ROBERTSDALE | AL | 36567 | |
| LUCIA CHAPA | | 4069 LOUISE | | | SAGINAW | MI | 48603 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LUCIA CHAPA | | 4069 LOUISE ST | | | SAGINAW | MI | 486034157 | |
| LUCIA HELMS | | 9997 SOILDERS CREEK ROAD | | | LILLIAN | AL | 36567 | |
| LUCIA PIRROTTA | | G-2121 DUTCHER ST | | | FLINT | MI | 48532-4539 | |
| LUCIA WILLS | | 9952 LAKEVIEW | | | ELBERTA | AL | 36530 | |
| LUCIAN ADAMS JR | | 3801 KENT ST | | | FLINT | MI | 48503-4590 | |
| LUCIANO PESTILLI | | 25 BUTCHER RD. | | | HILTON | NY | 14468 | |
| LUCIEN COLOPI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LUCIENNE GLAZEBROOK | | PO BOX 1028 | | | ANDERSON | IN | 46015-1028 | |
| LUCILLE LAVAN | | 21 RENSSELAER DR. | | | PITTSFORD | NY | 14534 | |
| LUCILLE PEPPER | | 1734 THE TIMBERS SE | | | GRAND RAPIDS | MI | 49546-6600 | |
| LUCILLE PETERSON | | 838 GRIGGS ST SE | | | GRAND RAPIDS | MI | 49507-2730 | |
| LUCILLE WILLIAMS | | 848 SCIOTO ST | | | YOUNGSTOWN | OH | 44505-3752 | |
| LUCINDA BENNETT | | 10755 E AIRPORT RD | | | SAINT HELEN | MI | 48656-9429 | |
| LUCINDA CAMPBELL | | 408 HOLIDAY DR | | | GREENTOWN | IL | 46936 | |
| LUCINDA ELSON | | 7590 GLENHURST DR | | | DAYTON | OH | 45414 | |
| LUCINDA JETER | | 1936 ELMWOOD DR | | | LENNON | MI | 48449-9713 | |
| LUCINDA SPENCER | | 5601 LONG BOW DRIVE | | | KOKOMO | IN | 46902 | |
| LUCIO WILLIAM R | | 9700 GARY RD | | | CHESANING | MI | 48616-9405 | |
| LUCRETIA GUY | | 201 SOUTH PAUL L DUNBAR ST | | | DAYTON | OH | 45402 | |
| LUCY BILLIONS | | 1940 STATELINE ROAD | | | ARDMORE | AL | 35739 | |
| LUCY CREECH | | 5741 O NEALL RD | | | WAYNESVILLE | OH | 45068-9453 | |
| LUCY MARTIN | | 7864 N LINK PL | | | MILWAUKEE | WI | 53223-4327 | |
| LUCY PEREZ | | 7375 SEVEN MILE RD | | | FREELAND | MI | 48623 | |
| LUCY RUSSO | | PO BOX 281 | | | NILES | OH | 44446 | |
| LUCY VECCHIO | | 742 MARION DRIVE | | | HOLLY | MI | 48442 | |
| LUDIE JOHNSON, JR | | 1422 CATALPA DR | | | DAYTON | OH | 45406-4705 | |
| LUDIN CILLS | | 1254 ARROWHEAD DR. | | | BURTON | MI | 48509 | |
| LUDWIG ZARTLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| LUDWIK STEVENS | | 6482 W 500 S | | | RUSSIAVILLE | IN | 46979 | |
| LUDWIK STEVENS | | 6482 W 500 S | | | RUSSIAVILLE | IN | 469799405 | |
| LUIGI PAGLIARO | | 1721 ELMWOOD CIR | | | FARMINGTON | NY | 14425 | |
| LUIS BARRON | | 6552 BROOK RIDGE CIR. | | | EL PASO | TX | 79912 | |
| LUIS CANALES NAJARRO | | 31 E. HANNUM ST. | | | SAGINAW | MI | 48602 | |
| LUIS GONZALEZ | | 7057 MARIGOLD DRIVE | | | N. TONAWANDA | NY | 14120 | |
| LUIS GONZALEZ | | 7057 MARIGOLD DRIVE | | | N. TONAWANDA | NY | 141201283 | |
| LUIS LOYA | | 1450 MICHAEL DRIVE | | | TROY | OH | 45373 | |
| LUIS MARTINEZ | | 11202 FORBES AVE | | | GRANADA HILLS | CA | 91344 | |
| LUIS MARTINEZ | | 2238 CYBELLE CT | | | MIAMISBURG | OH | 45342 | |
| LUIS MARTINEZ | | 911 S 4TH ST | | | MILWAUKEE | WI | 53204-1726 | |
| LUIS MEDINA JR | | 214 LIBBY ST | | | PINCONNING | MI | 486508901 | |
| LUIS OCHOA | | 3390 WILLARD RD. | | | BIRCH RUN | MI | 48415 | |
| LUIS OCHOA | | 3390 WILLARD RD. | | | BIRCH RUN | MI | 484159448 | |
| LUIS PRIETO | | 18717 HEWES COURT | | | NOBLESVILLE | IN | 46062 | |
| LUIS PRIETO | | 18717 HEWES COURT | | | NOBLESVILLE | IN | 460628184 | |
| LUIS SANCHEZ | | 3513 MACKINAW ST | | | SAGINAW | MI | 48602-3254 | |
| LUIS TREVINO | | 1152 JOSEPH | | | SAGINAW | MI | 48603 | |
| LUKAS WURTH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LUKE KARAS | | 3855 WHIRLWIND N.E. | | | ROCKFORD | MI | 49341 | |
| LUKE KARAS | | 3855 WHIRLWIND N.E. | | | ROCKFORD | MI | 493418287 | |
| LUKE SIMEON | | 774 S. ALBRIGHT MCKAY | | | BROOKFIELD | OH | 44403 | |
| LUKER JAMES | | 9731 AL HWY 157 | | | VINEMONT | AL | 35179-6516 | |
| LULA BENNETT | | 524 N BOND ST | | | SAGINAW | MI | 48602-4435 | |
| LULA KELLY | | 1011 THOMPSON RD | | | CLINTON | MS | 39056-3007 | |
| LULA LAMPKIN | | 202 BROOKHAVEN STREET SW | | | DECATUR | AL | 35601 | |
| LULA TRIPP | | 1515 HAWTHORNE PL | | | CLINTON | MS | 39056-3910 | |
| LULA TURNER | | 2581 HINGHAM LN | | | COLUMBUS | OH | 43224-3725 | |
| LULA WILSON | | 5486 MANGOLD DR | | | HUBER HEIGHTS | OH | 45424 | |
| LUNDBERG DENYS | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| LUNDBERG EDWARD | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| LUNDY BEVERLY J | | 1974 GOLD LAKE DR | | | FORT MOHAVE | AZ | 86426 | |
| LUPE LEAL | | 2760 WIENEKE RD | | | SAGINAW | MI | 48603 | |
| LUTHER CHILDS | | 1448 BOWMAN AVE | | | KETTERING | OH | 45409 | |
| LUTHER MCINTOSH | | 714 52ND AVE. BLVD. WEST | | | BRADENTON | FL | 34207-2836 | |
| LUTHER STUBBS IV | | 740 MILLER ST | | | YOUNGSTOWN | OH | 44502 | |
| LUTHER STUBBS JR | | 103 WATEREE ANNEX | | | SANTEE | SC | 29142 | |
| LUTZ ALEXY | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LUTZ BRIAN M | | PO BOX 133 | | | CHESANING | MI | 48616-0133 | |
| LUTZ JERILYN K | | PO BOX 133 | | | CHESANING | MI | 48616-0133 | |
| LUTZ JERILYN K | | PO BOX 133 | | | CHESANING | MI | 48616-0133 | |
| LUZ M BERNAL | | HC 01 BOX 3051 | MAUNABO 00707 9714 | PR 00707 9714 | | PR | | |
| LUZ M BERNAL | | HC 01 BOX 3051 | MAUNABO 00707 9714 | PR 00707 9714 | | PR | | |
| LYDIA BASHANS | | P O BOX 2434 | | | SAGINAW | MI | 486052434 | |
| LYDIA FERRIS | | 7255 WOODHAVEN DR. | | | LOCKPORT | NY | 14094 | |
| LYDIA JONES | | 1160 TANGLEWOOD LN. | | | BURTON | MI | 48529-2227 | |
| LYDIA NEYLAND | | 20 BELLMAWR DR | | | ROCHESTER | NY | 14624-4645 | |
| LYDIA PORRAS | | 1051 SITE DR SP-242 | | | BREA | CA | 92801 | |
| LYDIE SCHMIT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| LYE CHOO MUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LYE MENG KEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LYE TEEN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| LYLA KING | | 6254 E. ST. RT. 40 #4 | | | TIPP CITY | OH | 45371 | |
| LYLE BURR | | 5850 BURNETT EAST RD | | | KINSMAN | OH | 44428 | |
| LYLE HADD | | 335 N MACKINAW RD | | | LINWOOD | MI | 48634-9549 | |
| LYLE MCNALLY | | 3451 MACKINAW RD | | | BAY CITY | MI | 48706-9444 | |
| LYLE MILLER | | 1517 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| LYLE MILLER | | 1517 BRAMOOR DR | | | KOKOMO | IN | 469029500 | |
| LYLE MILLER | | 17426 4 MILE RD | | | MORLEY | MI | 49336-9527 | |
| LYLE ROAN | | 558 SALEM DR | | | KOKOMO | IN | 46902 | |
| LYLE ROSENBERRY | | 6209 WOODCLIFF CT | | | KOKOMO | IN | 46901-3710 | |
| LYLE WOOLMAN | | 438254 E. 230 RD | | | VINITA | OK | 74301 | |
| LYLER JOHNSON | | 1014 S. MAPLE ST | | | FOLEY | AL | 36535 | |
| LYN GRAZIANO | | 1221A E SEELEY ST | | | MILWAUKEE | WI | 532071870 | |
| LYN HEIMBUECHER | | 1949 E STROOP RD | | | KETTERING | OH | 45429 | |
| LYN LEWIS | | 5266 FRAN DR | | | GRAND BLANC | MI | 48439 | |
| LYN PORCELLI | | 6311 BALSAM FIR COURT | | | CLARENCE CENTER | NY | 14032 | |
| LYN WILLIAMS | | 23 1/2 EAST BROAD STREET | | | NEWTON FALLS | OH | 44444 | |
| LYN WILLIAMS | | 23 1/2 EAST BROAD STREET | | | NEWTON FALLS | OH | 444441604 | |
| LYNDA BORCHARDT | | S69W14962 DARTMOUTH CIR | | | MUSKEGO | WI | 53150-8697 | |
| LYNDA CHAPMAN | | 8343 MCKITRICK RD | | | PLAIN CITY | OH | 43064 | |
| LYNDA COBB | | 6314 FLEMING RD | | | FLINT | MI | 48504-1612 | |
| LYNDA DEHAVEN | | 11631 S COUNTY ROAD 200 W | | | KOKOMO | IN | 46901-7523 | |
| LYNDA DIAZ | | 17 KERNWOOD DR | | | ROCHESTER | NY | 14624 | |
| LYNDA FLEDERBACH | | 5256 W. 80 SOUTH | | | KOKOMO | IN | 46901 | |
| LYNDA GRIGG | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| LYNDA KENNEDY | | 1109 HIGH STREET | | | LOGANSPORT | IN | 46947 | |
| LYNDA KENNEDY | | 1109 HIGH STREET | | | LOGANSPORT | IN | 469472853 | |
| LYNDA KLOSE | | 5215 STATE ROUTE 113 W | | | MONROEVILLE | OH | 44847-9610 | |
| LYNDA LESTER | | 400 E S 877 | | | KOKOMO | IN | 46902-0000 | |
| LYNDA PARKHURST | | 53309 HUTCHINSON RD | | | THREE RIVERS | MI | 49093-9037 | |
| LYNDA ROACH | | 3982 JEANETTE | | | WARREN | OH | 44484 | |
| LYNDA ROCKWELL | | 2403 SCHEID RD. | | | HURON | OH | 44839-9382 | |
| LYNETTE BERG | | 282 SAN FERNANDO LANE | | | EAST AMHERST | NY | 14051 | |
| LYNETTE DAVIS | | 500 ELEANOR AVE | | | DAYTON | OH | 454172006 | |
| LYNETTE ROMBACH | | 1082 BURBANK PLACE | | | SAGINAW | MI | 48638 | |
| LYNETTE WILDEN | | 145 CHAPEL HILL DR N | | | WARREN | OH | 44483 | |
| LYNITA JOHNSON | | 2359 FEATHERSTON DRIVE | | | MIAMISBURG | OH | 45342 | |
| LYNN A JONES | | 1708 PATTERSON RD | | | DAYTON | OH | 4542026 | |
| LYNN BRUDER | | 65 BORMAN ST | | | FLUSHING | MI | 48433-9308 | |
| LYNN BYLER | | 1101 E TWIN OAKS DRIVE | | | OAK CREEK | WI | 53154 | |
| LYNN CARD | | 6070 LAWNDALE RD. | | | SAGINAW | MI | 48604 | |
| LYNN COLLINS | | 22640 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034 | |
| LYNN DICKIE | | 9336 E BRISTOL RD | | | DAVISON | MI | 48423-8768 | |
| LYNN EADY | | 879 PEACH BLOSSOM LANE | | | ROCHESTER HLS | MI | 483063348 | |
| LYNN EVERSON | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| LYNN FRISCH | | 14 TWIN PONDS DR | | | SPENCERPORT | NY | 14559 | |
| LYNN FRISCH | | 14 TWIN PONDS DR | | | SPENCERPORT | NY | 145591037 | |
| LYNN GUNDLACH | | 6110 BOGART RD W | | | CASTALIA | OH | 44824-9453 | |
| LYNN HAWORTH | | 7025 KINSEY RD | | | ENGLEWOOD | OH | 45322-2626 | |
| LYNN HODGES | | 1244 THOMAS ST SE | | | GRAND RAPIDS | MI | 49506 | |
| LYNN HULBER | | 5295 E. ATHERTON RD. | | | BURTON | MI | 48519 | |
| LYNN JOLINK | | 4688 3 MILE RD NW | | | GRAND RAPIDS | MI | 495341143 | |
| LYNN KOPP | | 8063 S FOREST MEADOWS DR | | | FRANKLIN | WI | 53132 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LYNN LEAVITT | | 4133 SWALLOW DR | | | FLINT | MI | 485061617 | |
| LYNN LOMBARDI | | 1386 ATHENA DRIVE | | | KENT | OH | 44240 | |
| LYNN LOMBARDI | | 1386 ATHENA DR | | | KENT | OH | 442404602 | |
| LYNN LONG | | 9560 BAY HILL DR N.E. | | | WARREN | OH | 44484 | |
| LYNN LONG | | 9560 BAY HILL DR N.E. | | | WARREN | OH | 444846746 | |
| LYNN MANES | | P.O. BOX 63 6536 ST.RT.#5 | | | KINSMAN | OH | 44428 | |
| LYNN MANES | | P.O. BOX 63 | 6536 ST.RT.#5 | | KINSMAN | OH | 44428 | |
| LYNN MOODY | | 81 HANDY ROAD | | | GROSSE POINTE | MI | 48236 | |
| LYNN MOORE | | 5145 CRESCENT RIDGE DR | | | CLAYTON | OH | 45315-9679 | |
| LYNN MURPHY | | 22859 ADAMS ROAD | | | ROBERTSDALE | AL | 98023 | |
| LYNN MUZA | | 149 49TH STREET | | | CALENDONIA | WI | 53108 | |
| LYNN NELSON | | 8355 S GOLDEN FIELDS DRIVE | | | OAK CREEK | WI | 53154 | |
| LYNN PARKER | | 1816 IRENE AVE NE | | | WARREN | OH | 44483-3531 | |
| LYNN PAVLAWK | | P.O. BOX 45 | | | MUNGER | MI | 48747 | |
| LYNN PROULX | | PO BOX 221 | | | AU GRES | MI | 48703 | |
| LYNN SANDFORD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LYNN STAMIRIS | | 2203 CARROLL RD | | | BAY CITY | MI | 48708-6374 | |
| LYNN STREETZ | | 175 VILLAGE TRAIL DR | | | VANDALIA | OH | 453779696 | |
| LYNN STREETZ | | 175 VILLAGE TRAIL DRIVE | | | VANDALIA | OH | 453779696 | |
| LYNN SUTTON | | 731 OHIO AVE | | | MC DONALD | OH | 444371835 | |
| LYNN SWART | | 523 SPRING STREET | | | COOPERSVILLE | MI | 49404 | |
| LYNN WALDRON | | 3180 NOTTINGHAM ST NW | | | WARREN | OH | 44485-2024 | |
| LYNN WHEELER | | 307 NORTH HENRY | | | BAY CITY | MI | 48706 | |
| LYNN WOOLFENDEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LYNNE ARMSTRONG | | 2220 S. INDIANA AVE. | | | KOKOMO | IN | 46902 | |
| LYNNE BIERY | | 5090 STROUPS HICKOX RD | | | W FARMINGTON | OH | 444919757 | |
| LYNNE FLUTY | | 405 5TH ST | | | FENTON | MI | 48430-1931 | |
| LYNNE GOLDEN | | 4817 LAKE CT | | | SANDUSKY | OH | 44870 | |
| LYNNE HAGERMAN | | 10491 LAKESHORE | | | FENTON | MI | 48430 | |
| LYNNE HAGERMAN | | 10491 LAKE SHORE DR | | | FENTON | MI | 484302421 | |
| LYNNE HRUSCH | | 618 VENETIAN DRIVE | | | SANDUSKY | OH | 44870 | |
| LYNNE HRUSCH | | 618 VENETIAN DR | | | SANDUSKY | OH | 448703958 | |
| LYNNE ISAACS | | 504 CURRANT DRIVE | | | NOBLESVILLE | IN | 46062 | |
| LYNNE JACKSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LYNNE KIMMEL | | 17276 LAKESHORE RD | | | HAMLIN | NY | 14464 | |
| LYNNE WALDRON | | 6238 MUIRLOCH CT.SOUTH | MUIRFIELD VILLAGE | | DUBLIN | OH | 43017 | |
| LYNNE WCISEL | | 1546 LEITH ST | | | FLINT | MI | 48506 | |
| LYNNE WORK | | 6145 WINDSTONE LANE | | | CLARKSTON | MI | 48346 | |
| LYNNEA BAUMAN | | 1607 JOHN PAUL CT | | | OXFORD | MI | 483714427 | |
| LYONS DAVID | | 103 AUTUMN RIDGE TRL | | | FARMERSVILLE | OH | 45325 | |
| LYTLE ALAN L | | PO BOX 162 | | | CROMWELL | IN | 46732-0162 | |
| LYTLE ALAN L | | PO BOX 162 | | | CROMWELL | IN | 46732-0162 | |
| M GRIFFIN | | 1508 NANCEFORD RD SW | | | HARTSELLE | AL | 35640 | |
| M L RAMAMURTHY | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M MANJUNATH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M MC GOWAN | | 185 CURTIS ST. | | | ROCHESTER | NY | 14606 | |
| M S SUBBU KRISHNA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M S SURESH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M SHIVAYOGI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M VENKAIAH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| M.R. SRIDHAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MABEL JOHNSON | | P. O. BOX 43 | | | SILVERHILL | AL | 36576 | |
| MABLE BALLARD | | 7706 PONTIAC | | | PENSACOLA | FL | 32506 | |
| MABLE HERRON | | 1506 HOMEWOOD AVE SE | | | WARREN | OH | 444844911 | |
| MABLE WALLACE | | 1722 DIANE STREET, SW | | | DECATUR | AL | 35601 | |
| MAC ALLEN | | 1704 E ENGLISH ST | | | DANVILLE | IL | 61832-3453 | |
| MAC MALONE | | 807 BETTY STREET | | | DECATUR | AL | 35601 | |
| MACK BUSBY | | 15 SHADY OAK RD | | | LAUREL | MS | 394439029 | |
| MACK RIDGEWAY | | 33923 HWY 99 | | | ANDERSONDALE | AL | 35610-3121 | |
| CZARNOWCZAN P95 22210 | | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACON CLAUDE L | | 3262 YAUCK ST | | | SAGINAW | MI | 48601-6955 | |
| MADAN M GOPAL | | 6332 DENTON DR | | | TROY | MI | 480982011 | |
| MADAN M GOPAL | | 6332 DENTON DRIVE | | | TROY | MI | 480982011 | |
| MADAN CHATTERJI | | 12432 PEBBLEPOINTE PASS | | | CARMEL | IN | 46033 | |
| MADAN CHATTERJI | | 12432 PEBBLEPOINTE PASS | | | CARMEL | IN | 460339685 | |
| MADAN GOPAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MADAN KOLI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MADAN MALKOTI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MADDEN JOHN R | | 1046 S GALE RD | | | DAVISON | MI | 48423-2508 | |
| MADDEN JOHN R | | 1046 S GALE RD | | | DAVISON | MI | 48423-2508 | |
| MADDEN JUDITH A | | 31 AUBURN AVE SE | | | GRAND RAPIDS | MI | 49506-1619 | |
| MADELINE CURRIE | | 1100 CLEARVIEW ST NW | | | WARREN | OH | 44485-2423 | |
| MADHAV RAMAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MADISON ADCOCK | | 10 CLAIRMONT CIR | | | LAUREL | MS | 39440-1816 | |
| MADONNA YOKOBOSKY | | 3324 E. LAKE RD. | | | CLIO | MI | 48420 | |
| MADY MULLER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MAE JEFFERSON | | 5088 PRESTWOOD DR | | | FLINT | MI | 48504-1239 | |
| MAE WICKWARE | | 1586 MCALPINE DR | | | MOUNT MORRIS | MI | 48458-2310 | |
| MAE ZIMMERMAN | | 9353 WOODRIDGE DRIVE | | | CLIO | MI | 48420 | |
| MAEBELL FRAZIER | | 309 4TH ST SW | | | WARREN | OH | 44483-6429 | |
| MAGALEAN HARRIS | | 22 HOOKER ST. | | | ROCHESTER | NY | 14621 | |
| MAGALENE RICHARDSON | | 19104 BLACKBERRY CRK | | | BURTON | MI | 48519-1956 | |
| MAGDALENE CLARK | | 4918 SHADWELL DR | | | DAYTON | OH | 45416-1133 | |
| MAGGIE TYLER | | 3617 LIPPINCOTT BLVD | | | FLINT | MI | 48507-2029 | |
| MAGNOLIA ASHE | | 1112 W HILLCREST AVE APT D | | | DAYTON | OH | 45406-1912 | |
| MAGNUS BERNDTSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MAGNUS BRUNZELL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MAGNUS FOGELBERG | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MAGNUS GLAVMO | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MAGNUS JOHANSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MAGNUS SVENSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MAGNUS UNSER, JR | | 932 ST. ANDREWS OLD | | | WATERFORD | WI | 53185 | |
| MAGYAR DONNA | | 4878 BASSWOOD DR | | | SAGINAW | MI | 48603 | |
| MAHADEVA SHETTY | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| MAHANANI PITALOKA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| MAHENDRA GUNAWARDENA | | 511 G BRADFORD CIRCLE | | | KOKOMO | IN | 46902 | |
| MAHENDRA SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MAHESH BHAT | | PLOT NO. 98A, PHASE II, | KIADB INDUSTRIAL AREA | | BANGALORE | BA | 562 106 | INDIA |
| MAHESH CHENGALVA | | 407 RAINBOW CIRCLE | | | KOKOMO | IN | 46902 | |
| MAHESH GIRI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MAHESH UPADHYAY | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MAHLON HOLLAND | | 24486 HOLLAND LN | | | ATHENS | AL | 35613 | |
| MAHLON PACHCIARZ | | 237 BRAINARD | | | GRAND BLANC | MI | 48439 | |
| MAHMOOD MOHEBI | | 2807 MERRIWEATHER RD. | | | SANDUSKY | OH | 44870 | |
| MAHMOUD GHODBANE | | 486 SOUTH ST. | APT. A | | LOCKPORT | NY | 14094 | |
| MAHONE GREGORY | | PO BOX 622 | | | FITZGERALD | GA | 31750 | |
| MAI TEU LAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MAI TRAN | | 183 MOUNT RIDGE CIR | | | ROCHESTER | NY | 146164846 | |
| MAJA JOVANOVSKI | | PO BOX 74901 MC481DEU000 | | | ROMULUS | MI | 481740901 | |
| MAJDAHWATI BINTE ABDUL MALEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MAJDI ABULABAN | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| MAJID LODHI | | 4305 WORCHESTER COURT | | | CARMEL | IN | 46033 | |
| MAKI KODA | | 5566 VIA MARINA | | | WILLIAMSVILLE | NY | 14221 | |
| MAKMUR WONGOSARI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MALA SHARMA | | 1300 BAYWOOD CIR | | | BRIGHTON | MI | 48116 | |
| MALCOLM GRAVES | | 137 RUSTIC VILLAGE RD | | | ROGERSVILLE | AL | 35652-2927 | |
| MALCOLM GRIEVE | | 21 WENLOCK ROAD | | | FAIRPORT | NY | 14450 | |
| MALCOLM HEYS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MALCOLM RUPPERT JR | | 1638 CEDAR KNOLL DR. | | | CARO | MI | 48723 | |
| MALCOLM SHARP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MALCOLM SMITH | | 3316 COUNTY RD 45 | | | TOWN CREEK | AL | 35672 | |
| MALDEE JOHNSON | | 13 PINEWOOD TERR | | | CHEEKTOWAGA | NY | 14225-4011 | |
| MALIN JOHNSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MALIN SANELL | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MALINDA HARRIS | | 780 FIRST ST. | | | FENTON | MI | 48430 | |
| MALLISON MC CULLOUGH | | 22 CHILI TERRACE | | | ROCHESTER | NY | 14619 | |
| MALLORY CHOW | | 1518 E.NUTWOOD AVENUE | | | FULLERTON | CA | 92831 | |
| MALONIE BUCHER | | 1331 MOUND RD. | | | MIAMISBURG | OH | 45342 | |
| MALRY SUTTON | | 6497 ELM ST | | | KINSMAN | OH | 44428-9503 | |
| MALUSI DANIEL | | 2902 S JEFFERSON ST | | | BAY CITY | MI | 48708-8407 | |
| MALUSI DANIEL | | 2902 S JEFFERSON ST | | | BAY CITY | MI | 48708-8407 | |
| MALVERN CULP | | 1675 WESTWIND PL | | | AUSTINTOWN | OH | 44515-5541 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAMIE GORE | | 2305- A OLD NORTH HILLS STREET | | | MERIDIAN | MS | 39305 | |
| MAMIE MADDOX | | 3942 MCGEE RD | | | COTTONDALE | AL | 35453 | |
| MAMIE ROGERS | | 174 MANOR WAY | | | ROCHESTER HLS | MI | 48309 | |
| MAMORU SATO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MAMTA PANWAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MAN KONG LEUNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MAN MA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MANAV BAJAJ | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MANDRIL HOOD | | 849 OLYMPIAN CIRCLE | | | DAYTON | OH | 45427 | |
| MANDY MITCHELL | | 211 ASHCOT CIR | | | EDWARDS | MS | 39066-9129 | |
| MANDY ROSCOE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MANFRED DIEDRICH | | | | | | | | |
| MANFRED FUSENIG | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MANFRED HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANFRED JANSA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MANFRED KOLKMAN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MANFRED KOLM | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MANFRED RAPPOLD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MANFRED SCHADL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MANGAT RAM | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | |
| MANHERTZ ESTHER M | | 3 BRAMBLEWOOD LN | | | ROCHESTER | NY | 14624 | |
| MANISH KAPOOR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MANIYA BTE MANG MANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MANJIT LALI | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| MANKONG LEUNG | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| MANKONG LEUNG | | PO BOX 74901 MC48CHN009 | | | ROMULUS | MI | 481740901 | |
| MANLEY TATE | | 3264 WOODHAVEN TRL | | | KOKOMO | IN | 46902-5062 | |
| MANMOHAN | | PLOT NO.3, SECTOR 41 | | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MANOHAR SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MANOJ KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MANOJ KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MANOJ PAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MANOJ PITHWA | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MANOJ SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MANOJIT CHAKRABORTY | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MANOLO NERA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MANOR CARLA G | | 4150 MYRLEVILLE RD | | | YAZOO CITY | MS | 39194-8429 | |
| MANSFIELD MARION J | | 541 CAREY PL | | | LAKELAND | FL | 33803 | |
| MANSFIELD MARION J | | 541 CAREY PL | | | LAKELAND | FL | 33803 | |
| MANSION BEATY | | 726 PICCADILLI RD | | | ANDERSON | IN | 46013-5064 | |
| MANSOUR ASHTIANI | | P.O. BOX #1237 | | | BIRMINGHAM | MI | 480121237 | |
| MANTILLE LUCAS | | 10793 GRIFFITH RD | | | TANNER | AL | 35671 | |
| MANU ANAND | | 43431 VINTNERS PLACE DRIVE | | | STERLING HEIGHTS | MI | 483141335 | |
| MANUAL BOWMAN JR | | 2930 BENT OAK | | | ADRIAN | MI | 49221 | |
| MANUEL CARDENAS | | 105 PROVINCIAL CT. | | | SAGINAW | MI | 48603 | |
| MANUEL CHENG | | PO BOX 74901 MC481AUS007 | | | ROMULUS | MI | 481740901 | |
| MANUEL DIAS | | 38 AUTUMN WOOD | | | ROCHESTER | NY | 14624 | |
| MANUEL DIAZ | | 6101 LUCAS MARCELO | | | EL PASO | TX | 79912 | |
| MANUEL DIAZ | | | | | | | | |
| MANUEL GONZALEZ | | 40 ARDMORE PL. | | | SAGINAW | MI | 48602 | |
| MANUEL GONZALEZ | | 278 STERLING AVE | | | BUFFALO | NY | 14216 | |
| MANUEL MARTINEZ | | 16114 SILVERWOOD DR | | | FENTON | MI | 48430 | |
| MANUEL OCFEMIA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MANUEL REED | | 728 HALLWORTH PLACE | | | TROTWOOD | OH | 45426 | |
| MANUEL RODRIGUEZ | | 32575 BUCKHORN RD | | | WILDOMAR | CA | 92595 | |
| MANUEL ROLAN | | 4609 S LENOX ST | | | MILWAUKEE | WI | 53207-5274 | |
| MANUEL SALAZAR | | 915 THOMAS J DR. | | | FLINT | MI | 48506 | |
| MANUEL TRICE JR | | 3575 SOUTHFIELD DR | | | SAGINAW | MI | 48601 | |
| MANUELA BAKOCZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA HAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA KOENIG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA KOLLAR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA MARTON | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA PANI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA RECKER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MANUELA RIEDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA SCHALK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANUELA SCHWARZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MANZEL PEYTON | | 1438 SIOUX DR | | | XENIA | OH | 453854235 | |
| MARA HENDRESS | | 3858 N ST RD 29 | | | CAMDEN | IN | 46917 | |
| MARA HENDRESS | | 3858 N ST RD 29 | | | CAMDEN | IN | 469179417 | |
| MARA KOSOVAC | | 2660 SOMERSET BLVD APT 107 | | | TROY | MI | 48084-4045 | |
| MARC AMANTE | | 1705 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 495054704 | |
| MARC BARTOLOMUCCI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARC CAMMARANO | | 17611 S.E. 93RD HAWTHORNE AVE. | | | THE VILLAGES | FL | 32162-3813 | |
| MARC CAMPBELL | | 256 COUNTY ROUTE 11 | | | WEST MONROE | NY | 131673101 | |
| MARC DUDLEY | | 3194 DELEVAN DRIVE | | | SAGINAW | MI | 48603 | |
| MARC EGLIN | | 68 O BRIEN DRIVE | | | LOCKPORT | NY | 14094 | |
| MARC EGLIN | | 68 OBRIEN DR | | | LOCKPORT | NY | 140945113 | |
| MARC ELSEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARC ENGELHARDT | | 4293 W 350 N | | | KOKOMO | IN | 46901 | |
| MARC FALZANI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARC GRAF | | 1304 CARRIAGE DR | | | TECUMSEH | MI | 49286 | |
| MARC HALL | | 8220 CASTLEBROOK DR | | | INDIANAPOLIS | IN | 46256 | |
| MARC HEINZMAN | | 325 E. GENESEE | | | FRANKENMUTH | MI | 48734 | |
| MARC HENDERSON | | 1386 CREEK ST | | | WEBSTER | NY | 14580 | |
| MARC HERBIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARC HOFFMANN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARC HUDSON | | 12269 WHITE LAKE RD. | | | FENTON | MI | 48430 | |
| MARC KRUITHOFF | | 14625 ADIOS PASS | | | CARMEL | IN | 46032 | |
| MARC LAMB | | 424 RYLAND CT | | | DAYTON | OH | 45459 | |
| MARC MC GREGOR | | 1534 KINGS CARRIAGE | | | GRAND BLANC | MI | 48439 | |
| MARC MC KINLEY | | 21857 16TH AVE | | | CONKLIN | MI | 49403 | |
| MARC MCGUIRE | | P.O. BOX 74901 MC.481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| MARC MEYER | | 3338 WEST BIRCHWOOD AVE | | | MILWAUKEE | WI | 53221 | |
| MARC NORTHRUP | | 11040 FOWLER RD | | | BRANT | MI | 486148718 | |
| MARC OWCZARZAK | | 2201 NIETHAMMER DRIVE | | | BAY CITY | MI | 48706 | |
| MARC PEOPLES | | 971 OLD ASH ROAD | | | VOLANT | PA | 16156 | |
| MARC PURVIS | | 1948 S 300 W | | | TIPTON | IN | 46072 | |
| MARC SHIELDS | | 2331 MAYFAIR RD | | | DAYTON | OH | 45405-2943 | |
| MARC STEINBERG | | MC481DEU017 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| MARC STEVENS | | 1215 HIGH ST NE | | | WARREN | OH | 444835831 | |
| MARC WILLIAMS | | PO BOX 580970 | | | TULSA | OK | 74158 | |
| MARCELIA ROSS | | 814 COMMONWEALTH AVE | | | FLINT | MI | 485036902 | |
| MARCELLA MCDORMAN | | RR 1 BOX 146A | | | RUSSIAVILLE | IN | 46979 | |
| MARCELLA NOLLEY | | 2412 N BELL ST | | | KOKOMO | IN | 46901-1409 | |
| MARCELLA STAGLIANO | | 31 FOXE COMMONS | | | ROCHESTER | NY | 146244382 | |
| MARCELLA THOMPSON | | 7206 ROBERT ULRICH AVE | | | DAYTON | OH | 45415-1413 | |
| MARCENA MCCOY | | P O BOX 6703 | | | KOKOMO | IN | 469046703 | |
| MARCENIA SPENCER | | 833 PALMYRA RD SW | | | WARREN | OH | 444835-3724 | |
| MARCETTA DILLARD | | P.O. BOX 14878 | | | SAGINAW | MI | 48601 | |
| MARCHBANKS JANINE | | 500 CLARA ST | | | LINWOOD | MI | 48634 | |
| MARCHBANKS JANINE | | 500 CLARA ST | | | LINWOOD | MI | 48634 | |
| MARCIA BIRDEN | | 974 S. 200 W. | | | ROCHESTER | IN | 46975 | |
| MARCIA FERGUSON | | 1710 LAURA LN | | | MINERAL RIDGE | OH | 444409709 | |
| MARCIA GARTLAND | | 1190 STONEHENGE RD | | | FLINT | MI | 48532-3223 | |
| MARCIA GEORGE | | 2656 COLDSPRINGS DR | | | BEAVERCREEK | OH | 45434 | |
| MARCIA HARDEN | | 646 BENDING BOUGH DR | | | WEBSTER | NY | 14580 | |
| MARCIA HEIL | | 5031 LINCREST PL | | | HUBER HEIGHTS | OH | 45424 | |
| MARCIA JONES | | 1306 BYRON AVE..S.W. | | | DECATUR | AL | 35601 | |
| MARCIA JORDAN | | 2131 KENSINGTON DRIVE | | | DAYTON | OH | 45406 | |
| MARCIA LANING | | 7001 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424-3901 | |
| MARCIA LARGENT | | 5162 LOGANBERRY DR | | | SAGINAW | MI | 486031138 | |
| MARCIA LETKY | | 3042 REDMAN RD | | | BROCKPORT | NY | 14420-9488 | |
| MARCIA LEWIS | | 4386 MARIVAL WAY | | | MASON | OH | 45040 | |
| MARCIA LYONS | | 5010 SOUTHERN AVE | | | ANDERSON | IN | 46013-4847 | |
| MARCIA LYTLE | | 4779 MARCH AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| MARCIA MOCKAITIS | | 135 HARTINGTON DRIVE | | | MADISON | AL | 35758 | |
| MARCIA NEEDHAM | | 305 EVERTT-HULL RD | | | CORTLAND | OH | 44410 | |
| MARCIA PEEBLES | | 694 GLENVALE ST | | | COOPERSVILLE | MI | 494041054 | |
| MARCIA RAUSCH | | 9178 LEITH DRIVE | | | DUBLIN | OH | 43017 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARCIA ROBB | | 1765 VAN COURTLAND DR | | | TROY | MI | 480831880 | |
| MARCIA RYAN | | 2 TURNBERRY | | | WARREN | OH | 44481 | |
| MARCIA SMITS | | 4249 IVES FARM LANE NE | | | CEDAR SPRINGS | MI | 49319 | |
| MARCIA SPRADLIN | | 3913 EASTERN DR | | | ANDERSON | IN | 46012-9447 | |
| MARCIA WALKER | | 4811 PLANTATION ST | | | ANDERSON | IN | 46013 | |
| MARCIAL FLORES | | 1607 S ELIZABETH | | | KOKOMO | IN | 46902 | |
| MARCIN WARSKI | | 529 S SUNBLEST BLVD | | | FISHERS | IN | 46038 | |
| MARCK FISZLEWICZ | | 1967 WOODSON CT | | | DAYTON | OH | 45459-1347 | |
| MARCO DELICATO | | 854 PINECREST DR | | | FERNDALE | MI | 48220 | |
| MARCO DIVORA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARCO KUNKEL | | 6660 NECKEL | | | DEARBORN | MI | 48126 | |
| MARCO MORALES | | 1805 CRICKET HILL DR | | | KOKOMO | IN | 46902 | |
| MARCO SOFFRITTI | | 2491 GRAND AVE | | | NIAGARA FALLS | NY | 14301 | |
| MARCONI RONALD T | | 89 SAN FERNANDO LN | | | EAST AMHERST | NY | 14051-2239 | |
| MARCOS SORIANO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MARCUM BUNNY | | 8432 MILITARY CT | | | GALLOWAY | OH | 43119 | |
| MARCUS BLAKELY | | 1658 ARTHUR | | | SAGINAW | MI | 48602 | |
| MARCUS BLAZA | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARCUS CARLSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MARCUS CHRISTENSEN | | 1251 N PINE RD | | | ESSEXVILLE | MI | 48732-1928 | |
| MARCUS FORWARD | | 2955 MALLERY | | | FLINT | MI | 48504 | |
| MARCUS HEDBERG | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MARCUS SUAREZ | | PO BOX 5032 | | | BROWNSVILLE | TX | 78523-5032 | |
| MARCUS WALES | | 107 SHERBORN DR | | | MADISON | AL | 35756 | |
| MARCY ALEXANDER | | 51 OVERHILL ROAD | | | YOUNGSTOWN | OH | 44512 | |
| MARCY ALEXANDER | | 51 OVERHILL RD | | | YOUNGSTOWN | OH | 445121558 | |
| MARDIE LOSHNOWSKY | | 1971 S 400 W | | | PERU | IN | 46970-7965 | |
| MARDINE BUTTERFIELD | | 6007 LANCASTER DR | | | FLINT | MI | 48532 | |
| MARGARET ALEXANDER | | 2448 WHEELER AVE | | | DAYTON | OH | 45406-1733 | |
| MARGARET ALI | | 1000 BEAUJOLAIS PLACE | | | GALLOWAY | OH | 43119 | |
| MARGARET BONK | | 2036 NORTH FAIRVIEW LANE | | | ROCHESTER HILLS | MI | 48306 | |
| MARGARET BOURNE | | 133 PICKWICK DRIVE | | | ROCHESTER | NY | 14618 | |
| MARGARET BREEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET CARSON | | 1673 WAKEFIELD AVE. | | | YOUNGSTOWN | OH | 44514 | |
| MARGARET CHASE | | 3120 E BURT RD | | | BURT | MI | 48417-9637 | |
| MARGARET COLLYMORE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MARGARET CONLEY | | 236 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322-1187 | |
| MARGARET CONSTANCE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET CORLL-BURTON | | 6776 STEWART SHARON RD | | | BROOKFIELD | OH | 44403-9788 | |
| MARGARET CUDDY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET DAVENPORT | | 58 VICKIE DR | | | WICHITA FALLS | TX | 76306 | |
| MARGARET DONOVAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARGARET DUPIS | | 401 VEIT STREET | | | DAVISON | MI | 48423 | |
| MARGARET DUPIS | | 401 VIET ST | | | DAVISON | MI | 484231621 | |
| MARGARET FISHER | | 6677 BRANDONVIEW COURT | | | HUBER HEIGHTS | OH | 45424 | |
| MARGARET FOLLETT | | 8788 PONTALUNA RD | | | COOPERSVILLE | MI | 49404-9309 | |
| MARGARET FUKUDA | | 7745 HAMMEL ROAD | | | BRIGHTON | MI | 481168812 | |
| MARGARET GRIFFIN | | 1117 THAYER LN | | | ANDERSON | IN | 46011-2565 | |
| MARGARET GROVES | | PO BOX 111 | | | CORTLAND | OH | 44410-0111 | |
| MARGARET HASTINGS | | 3812 HOFFMAN DR | | | SANDUSKY | OH | 44870-7099 | |
| MARGARET HELMS | | 4390 HEDGETHORN COURT | | | BURTON | MI | 48509 | |
| MARGARET HELMS | | 4390 HEDGETHORN COURT | | | BURTON | MI | 485091257 | |
| MARGARET HILLMAN-WICKS | | 1445 DAVIS RD | | | CHURCHVILLE | NY | 14428 | |
| MARGARET ISREAL | | 3212 INFIRMARY RD | | | DAYTON | OH | 45418-1848 | |
| MARGARET JACOBSSEN | | 19730 HUNTER'S LOOP | | | FAIRHOPE | AL | 36532 | |
| MARGARET JORDAN-MEINEN | | S76 W19400 SUNSET DR | | | MUSKEGO | WI | 531509237 | |
| MARGARET JORGENSON | | 4275 S 91ST PL | | | GREENFIELD | WI | 53228-2255 | |
| MARGARET KLUEBER | | 149 MC ARDLE ST | | | ROCHESTER | NY | 14611 | |
| MARGARET KLUSKA | | PO BOX 854 | | | CAN FIELD | OH | 44406 | |
| MARGARET LEVER | | 563 CHASSEUR DR | | | GRAND BLANC | MI | 484392310 | |
| MARGARET LEWIS | | 5714 SCHENK RD. | | | SANDUSKY | OH | 44870 | |
| MARGARET LIDDELL-BRANDON | | 4315 TRUMBULL AVE | | | FLINT | MI | 48504-3756 | |
| MARGARET LYDEN | | 4884 TALL OAKS DR | | | RIVERSIDE | OH | 45432 | |
| MARGARET M FUKUDA | | 7745 HAMMEL RD | | | BRIGHTON | MI | 48116 | |
| MARGARET M FUKUDA | | 7745 HAMMEL RD | | | BRIGHTON | MI | 48116 | |
| MARGARET M FUKUDA | | 7745 HAMMEL RD | | | BRIGHTON | MI | 48116 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARGARET MAINPRIZE | | 3918 CLUTIER RD | | | SAGINAW | MI | 48601-7153 | |
| MARGARET MCGEE | | PO BOX 481 | | | BROOKFIELD | OH | 44403-0481 | |
| MARGARET MCKINNEY | | 6485 N 1000 W | | | SHARPSVILLE | IN | 46068-9249 | |
| MARGARET MEDZIE | | 3739 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9316 | |
| MARGARET MERRILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET MONK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET MURRAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET PAKALNIS | | 360 DEER TRAIL AVE | | | CANFIELD | OH | 444061021 | |
| MARGARET PRIDEMORE | | 3417 MELODY LANE W | | | KOKOMO | IN | 46902 | |
| MARGARET PROCH | | 241 TALSMAN DR APT 1 | | | CANFIELD | OH | 44406 | |
| MARGARET PROCH | | 241 TALSMAN DR UNIT 1 | | | CANFIELD | OH | 444061249 | |
| MARGARET RAMBERG | | 7098 E ATHERTON RD | | | DAVISON | MI | 48423-2402 | |
| MARGARET RANDAZZO | | 8345 CLARNEW DRIVE | | | EAST AMHERST | NY | 14051 | |
| MARGARET SINNOTT | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARGARET STREET | | P O BOX 441 | | | TRINITY | AL | 35673 | |
| MARGARET TEMPLE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARGARET VALERI | | 2400 OREGON ST | | | RACINE | WI | 53405-3946 | |
| MARGARET VAN PELT | | PO BOX 303 | | | VANDALIA | OH | 45377-0303 | |
| MARGARET WILKINSON | | 1995 TRANSIT RD | | | KENT | NY | 14477 | |
| MARGARET WILMOUTH | | 16 E. MAGNOLIA AVE. | | | PORT ORANGE | FL | 32127 | |
| MARGARETA HOEFLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARETANN MATHAUER | | 1453 WEST KEMPER RD | | | CINCINNATI | OH | 45240-1630 | |
| MARGARETE GLOCKNITZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARETE PALKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARETE PRADL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARETE TUIDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARETE WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGARITA DIAZ | | 1635 COLLINS | | | WICHITA FALLS | TX | 76301 | |
| MARGE ALLEN | | 2201 CANNIFF ST | | | FLINT | MI | 48504-2076 | |
| MARGERY FLOURNOY | | 5863 DEWHIRST DR | | | SAGINAW | MI | 486037368 | |
| MARGIA NICKS | | 207 ILLINOIS STREET | | | RACINE | WI | 53405 | |
| MARGIE LIVINGSTON | | 2406 OAKBROOK DR | | | KOKOMO | IL | 46902 | |
| MARGIE MURRAY | | 254 GARFIELD ST | | | ROCHESTER | NY | 14611-2918 | |
| MARGIE STEARNS | | 17361 TALL TREE TRAIL | | | CHAGRIN FALLS | OH | 44023-1423 | |
| MARGIE THOMPSON | | 15136 KELLY ST | | | SPRING LAKE | MI | 49456 | |
| MARGIT KOCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGIT RATHLE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARGIT SCHUSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARGOT ZABLAN | | 5352 SANTA CATALINA AVE. | | | GARDEN GROVE | CA | 92845-1024 | |
| MARGUERITE PAZDERKA | | 111 CAMELOT DRIVE | APT. C8 | | SAGINAW | MI | 48638 | |
| MARI MATSUKUMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MARIA ADLINE D/O JOSEPH DAVID | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MARIA BOGAD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA BREWER | | 3000 WELLAND DR | | | SAGINAW | MI | 48601-6914 | |
| MARIA C PALERMO | | 5 SWEETS VIEW DR | | | FAIRPORT | NY | 14450-8423 | |
| MARIA CASTRO | | PO BOX 20245 | | | SAGINAW | MI | 48602-0245 | |
| MARIA CERMENO | | P.O. BOX 9026 | | | MORENO VALLEY | CA | 92552 | |
| MARIA CIARDI | | 590 LAKE RD. W. FORK | | | HAMLIN | NY | 14464 | |
| MARIA DEL RIO | | 6422 LOS ROBLES DR | | | EL PASO | TX | 79912-2922 | |
| MARIA GARCIA | | 411 FRASER ST | | | BAY CITY | MI | 48708-7122 | |
| MARIA GEIDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA GRENGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA HANNUKSELA | | 5529 WINDERMERE DR | | | GRAND BLANC | MI | 48439-9632 | |
| MARIA HEILIMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA HIGHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIA HORROCKS | | 292 N CREEK XING | | | ROCHESTER | NY | 146122742 | |
| MARIA IFKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIA KJELLNER | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MARIA KOGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA L'ABBATE-ROSETO | | 4 LE MANZ DR | | | ROCHESTER | NY | 14606 | |
| MARIA LARIOS | | 24095 LINDLEY | | | MISSION VIEJO | CA | 92691 | |
| MARIA LEITNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA LOPUCHOVSKY | | 7813 EASTBROOKE TRAIL | | | POLAND | OH | 44514 | |
| MARIA LOURDES | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MARIA LUISSER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARIA MARLOW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIA MERTENS | | 51291 PINEWOOD DR. | | | MACOMB TOWNSHIP | MI | 48042 | |
| MARIA MILLER | | 1437 CHARWOOD RD | | | MOUNT MORRIS | MI | 48458-2776 | |
| MARIA NATALIANA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| MARIA NIEVES | | 228 MAPLE ST | | | ROCHESTER | NY | 14611 | |
| MARIA NOVOA SANCHEZ | | 624 W. SCOTT STREET | | | MILWAUKEE | WI | 53204 | |
| MARIA ORTEGA | | 5920 FRASER ROAD | | | BAYCITY | MI | 48706 | |
| MARIA PETRUCCI | | 1027 CANE PATCH | | | WEBSTER | NY | 14580-1875 | |
| MARIA PFEIFFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA PFEILER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA RANGEL | | 11731 OFFLEY AVE | | | NORWALK | CA | 90650-7760 | |
| MARIA RENDON | | 1648 N. MILLER RD. | | | SAGINAW | MI | 48609 | |
| MARIA RICHTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA RODRIGUEZ | | 2400 GILSON ST | | | RACINE | WI | 534033012 | |
| MARIA SOMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA STANGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA STRATIGOPOULOS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| MARIA STUBICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA TAPLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA TERNMYR-REI | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MARIA THERESIA IVANTS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA WEINHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIA WILLIAMS | | PO BOX 3232 | | | WARREN | OH | 44485-0232 | |
| MARIA WOODS | | 108 CARDINAL AVENUE | | | MANTUA | NJ | 08051-1384 | |
| MARIAN DREES | | 115 TIMBERWIND LANE | | | VANDALIA | OH | 45377 | |
| MARIAN HARRY-WHITFIELD | | 5591 EAST GROVE DR. S.E. | | | KENTWOOD | MI | 49512 | |
| MARIAN SZUMAL | | 4650 SUNRISE AVE | | | BENSALEM | PA | 19020-1112 | |
| MARIAN UNGUR | | 8750 FERGUSON RD. | | | STREETSBORO | OH | 44241 | |
| MARIAN WALCZEWSKI | | 1238 RENNSLAER ST NW | | | GRAND RAPIDS | MI | 49504-4053 | |
| MARIANNE CASE | | 2837 BEAVER TRAIL | | | CORTLAND | OH | 44410 | |
| MARIANNE DALTON | | 7 PEPPERWOOD COURT | | | PITTSFORD | NY | 14534 | |
| MARIANNE GERGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE HOCHWARTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE JACKSON | | 233 SANDHURST DR. | | | DAYTON | OH | 45405 | |
| MARIANNE KELEMEN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE MARTON | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE MULCAHY | | 7228 LAKEWOOD DR. | | | OSCODA | MI | 48750 | |
| MARIANNE RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE RUDOLF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE RUDOLITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE SCHEMPP | | 5583 MARY COURT | | | SAGINAW | MI | 48603-3642 | |
| MARIANNE STRANZL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIANNE VALENTINE | | 5361 BAYHILL DR. | | | CANFIELD | OH | 44406 | |
| MARIANNE VALENTINE | | 5361 BAY HILL DR | | | CANFIELD | OH | 444069010 | |
| MARIANNE YACOUB | | 180 S COLONIAL DR | | | CORTLAND | OH | 444101265 | |
| MARIANNE YESKA | | 1449 PASSOLT STREET | | | SAGINAW | MI | 48638 | |
| MARIBETH SIPNIEWSKI | | 8958 TREELAND LANE | | | CENTERVILLE | OH | 45458 | |
| MARIBETH SIPNIEWSKI | | 8958 TREELAND LANE | | | CENTERVILLE | OH | 454582703 | |
| MARIBETH ST PIERRE | | 4126 MORNINGSIDE LANE | | | SAGINAW | MI | 48603 | |
| MARIBETH ST PIERRE | | 4126 MORNINGSIDE LANE | | | SAGINAW | MI | 486031189 | |
| MARIDEL CANDELA | | 3179 W. FARRAND RD. | | | CLIO | MI | 48420-8836 | |
| MARIE BECKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIE BINGHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIE BIRKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIE CALLAWAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIE FRANCOISE NOTHOMB | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARIE HARRINGTON | | 5245 WRIGHT | | | TROY | MI | 48098 | |
| MARIE HARVATH | | 710 BUCK RUN LANE | | | GREENTOWN | IN | 46936 | |
| MARIE KOLB | | 4800 SEVILLE DR. | | | ENGLEWOOD | OH | 453223529 | |
| MARIE LYNCH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARIE MCCOY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARIE MRUS | | 5785 EMERSON AVE NW | | | WARREN | OH | 44483-1119 | |
| MARIE NAKAMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARIE NEY | | 1263 N 1350 E | | | GREENTOWN | IN | 46936 | |
| MARIE OHARE | | 2100 CANDLESTICK | | | MIDLAND | MI | 48640 | |
| MARIE SMITH | | 1058 HIGHLAND RD | | | SHARON | PA | 16146 | |
| MARIE SWANN | | 5801 DUNNIGAN RD | | | LOCKPORT | NY | 14094-7965 | |
| MARIE TAYMON | | 13712 REID RD | | | ATHENS | AL | 35611 | |
| MARIE TOFFOLO | | 562 E. DAWSON ROAD | | | MILFORD | MI | 48381 | |
| MARIE URBANICK | | 13600 PINE ISLAND DR | | | SPARTA | MI | 49345 | |
| MARIE WEBBER | | 7034 SPAULDING RD | | | RAVENNA | MI | 49451-9522 | |
| MARIETTA MC WHORTER | | 219 HARRISON CT | | | GREENTOWN | IN | 46936 | |
| MARIETTA MC WHORTER | | 219 HARRISON CT | | | GREENTOWN | IN | 469361400 | |
| MARILEE WINEINGER | | 6954 CASSELL COURT | | | GREENTOWN | IN | 46936 | |
| MARILOU CAVOTTA | | 1841 RISSER RD | | | CANANDAIGUA | NY | 14424 | |
| MARILU GRAHAM | | 3581 ST. JAMES AVE. | | | DAYTON | OH | 45406 | |
| MARILYN AYALA-HINEK | | 5351 S. 113TH STREET | | | HALES CORNERS | WI | 53130 | |
| MARILYN AYALA-HINEK | | 5351 S. 113TH STREET | | | HALES CORNERS | WI | 531301105 | |
| MARILYN BAILEY | | 211 EAST TOWNE DRIVE | | | BRANDON | MS | 39042 | |
| MARILYN BORAK | | 3533 E HOWARD AVE | | | SAINT FRANCIS | WI | 53235-4807 | |
| MARILYN BOWERS | | 9893 E. CO. RD. 1225 | | | GALVESTON | IN | 46932 | |
| MARILYN BRACKETT | | 7376 NORMANDY LANE | | | CENTERVILLE | OH | 45459 | |
| MARILYN BRACKETT | | 7376 NORMANDY LN | | | DAYTON | OH | 454594138 | |
| MARILYN BRADSHAW | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARILYN BRITTON | | 6829 RIDGE RD | | | CORTLAND | OH | 44410-8605 | |
| MARILYN BROWN | | PO BOX 14493 | | | SAGINAW | MI | 48601-0493 | |
| MARILYN CAMPBELL | | 102 WEDGEWOOD CIRCLE | | | CULLMAN | AL | 35055 | |
| MARILYN CAMPBELL | | 102 WEDGEWOOD CIRCLE | | | CULLMAN | AL | 350576981 | |
| MARILYN CAMPBELL | | 3229 LYNTZ RD S.W. | | | WARREN | OH | 44481 | |
| MARILYN CODER | | 5450 FERNGROVE DR | | | DAYTON | OH | 454323520 | |
| MARILYN COLE | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| MARILYN COOGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARILYN COOPER | | 3350 MURPHY RD | | | NEWFANE | NY | 14108-9723 | |
| MARILYN COURTNEY | | 655 S MAISH RD | | | FRANKFORT | IL | 46041 | |
| MARILYN CUMMINGS | | 842 PRINCE ST SE | | | GRAND RAPIDS | MI | 49507-1339 | |
| MARILYN DERAMO | | 844 HYDE SHAFFER RD | | | BRISTOLVILLE | OH | 44402-9717 | |
| MARILYN DIXON | | 428 ROHRER BLVD. | | | RIVERSIDE | OH | 45404 | |
| MARILYN FEATHERSTONE | | 3428 WEATHEREDROCK CR | | | KOKOMO | IL | 46902 | |
| MARILYN FLOYD | | 4830 GERMANTOWN PIKE | | | DAYTON | OH | 45418-2211 | |
| MARILYN HAINESWORTH | | 4090 CHEVELLE DR. SE | | | WARREN | OH | 44484 | |
| MARILYN HAMANN | | 4958 STATE ROUTE 4 | | | BELLEVUE | OH | 44811 | |
| MARILYN KINNEY | | 320 E SIEBENTHALER AVE | | | DAYTON | OH | 45405-2432 | |
| MARILYN LEINBERGER | | 1701 SEIDLER RD | | | AUBURN | MI | 48611-9732 | |
| MARILYN LEWIS | | 2240 MCLAREN STREET | | | BURTON | MI | 48529 | |
| MARILYN LILLEY | | 6195 CLINTON-TINNIN RD | | | JACKSON | MS | 39209 | |
| MARILYN MONTI | | 2775 TALL OAK CIR | | | CORTLAND | OH | 44410-1768 | |
| MARILYN RICE | | PO BOX 238 | | | GALVESTON | IL | 469320238 | |
| MARILYN RICHARDSON | | 19400 CARVER LANE | | | FOLEY | AL | 36535 | |
| MARILYN RICHARDSON | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| MARILYN ROUFUS | | 2135 W. MALLORY AVENUE | | | MILWAUKEE | WI | 53221 | |
| MARILYN RUSH | | 4356 SASHABAW RD | | | WATERFORD | MI | 48329 | |
| MARILYN SHIRLEY | | 4940 BAXTER DR | | | SPEEDWAY | IN | 46224 | |
| MARILYN SKIDMORE | | 3097 SANTA ROSA DR | | | KETTERING | OH | 45440-1323 | |
| MARILYNN ROWE | | 1554 W. LINCOLN | | | BIRMINGHAM | MI | 48009 | |
| MARINA SAMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARINO JIMMIE L | | 2646 N WASHINGTON RD | | | COVINGTON | OH | 45318-9758 | |
| MARIO ARZATE | | 4321 TRAILS END | | | KETTERING | OH | 45429 | |
| MARIO ARZATE | | 4321 TRAILS END | | | KETTERING | OH | 454291661 | |
| MARIO AVARELLO | | 6222 WILLOW RUN COURT | | | EAST AMHERST | NY | 14051 | |
| MARIO BISCHOF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIO DI GIAMBATTISTA | | 211 BASKET ROAD | | | WEBSTER | NY | 14580 | |
| MARIO HAINESWORTH | | 754 WILDWOOD NE | | | WARREN | OH | 44483 | |
| MARIO HERNANDEZ | | POBOX 4683 | | | EL PASO | TX | 79914 | |
| MARIO HOUSE | | 825 SPRINGWATER ROAD | | | KOKOMO | IN | 46902 | |
| MARIO KOENIG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIO MALDONADO | | 9329 BOWMAN AVE | | | SOUTH GATE | CA | 90280 | |
| MARIO MANCINI | | 70 CUSICK LN | | | SHARPSVILLE | PA | 16150-1621 | |
| MARIO PANISSIDI | | 1753 ROOSEVELT AVE | | | NILES | OH | 444464109 | |
| MARIO RUDOLITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARIO WERDERITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARIO ZARKA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARION BROWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARION DELOACH | | 3295 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902 | |
| MARION JEITLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARION JONES | | 842 S 4TH AVE | | | SAGINAW | MI | 48601-2136 | |
| MARION KENDIG | | 123 JONES ST | | | DAYTON | OH | 45410-1107 | |
| MARION LANE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARION MANSFIELD | | 541 CAREY PLACE | | | LAKELAND | FL | 33803 | |
| MARION MCDONALD | | 424 N 700 E | | | GREENTOWN | IN | 46936 | |
| MARION MILLER | | 7813 S 46TH DR | | | LAVEEN | AZ | 85339 | |
| MARION SENK | | 4418 BRADLEY BROWNLEE | RD | | CORTLAND | OH | 44410 | |
| MARION SHELTON | | 63 CHOKEBERRY ROAD | | | ABBEVILLE | GA | 31001 | |
| MARION SMITH | | 16043 E 390 RD. | | | CLAREMORE | OK | 74017 | |
| MARION THOMPSON | | 803 DAPHNE COURT | | | DAPHNE | AL | 36526 | |
| MARISA DI GIROLAMO | | 3141 CULVER RD | | | ROCHESTER | NY | 14622-2603 | |
| MARISA SMITH | | PO BOX 76 | | | CAMPBELL | OH | 44405-0076 | |
| MARITA ETHERINGTON | | 8285 E 1150 S | | | GALVESTON | IL | 46932 | |
| MARJORIE BUSH | | 2711 HEATHER LN NW | | | WARREN | OH | 44485-1239 | |
| MARJORIE FARLOW | | 9226 W 300 S | | | RUSSIAVILLE | IN | 46979-9529 | |
| MARJORIE HARRIS LOEB | | 32375 LAHSER RD | | | BEVERLY HILLS | MI | 48025 | |
| MARJORIE HOEKSTRA | | 15714 RYAN DR | | | HOLLAND | MI | 49424 | |
| MARJORIE KATZENMEYER | | 1614 S COUNTY ROAD 300 E | | | KOKOMO | IN | 46902-4226 | |
| MARJORIE KOSCO | | 230 PAWNEE CT | | | GIRARD | OH | 44420 | |
| MARJORIE LOEB | | 32375 LAHSER ROAD | | | BEVERLY HILLS | MI | 480252618 | |
| MARJORIE MEDROW | | 2040 W MAIN SUITE 210 | #1229 | | RAPID CITY | SD | 57702-2446 | |
| MARJORIE MILLER | | 2326 S 500 W | | | MARION | IN | 46953 | |
| MARJORIE NIELSON | | 3606 PLUM BROOK CIRCLE | | | SANDUSKY | OH | 44870-6052 | |
| MARJORIE SEWARD | | 787 E CO RD 400 N | | | ANDERSON | IN | 46012 | |
| MARJORIE WARREN | | 465 GYPSY LANE MANOR APT. 412 | | | YOUNGSTOWN | OH | 44504 | |
| MARJORIE WHITE | | 315 S CHRUCH ST | | | SHARPSVILLE | IN | 46068 | |
| MARK A LEWIS | | 6045 ANDOVER CT | | | GRAND BLANC | MI | 48434 | |
| MARK ADAMS | | 2420 CHESWICK | | | TROY | MI | 48084 | |
| MARK ADAMSKI | | 14842 JONATHON DRIVE | | | WESTFIELD | IN | 46074 | |
| MARK ALDRIDGE | | 540 FOREST LAWN RD | | | WEBSTER | NY | 14580 | |
| MARK ALEXANDER | | 9321 SUE LANE | | | SWARTZ CREEK | MI | 48473 | |
| MARK ALTIC | | 3138 S 750 E | | | BRINGHURST | IN | 46913-9678 | |
| MARK ANDERSON | | 2554 JENNIFER DR | | | POLAND | OH | 44514 | |
| MARK ANDREWS | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| MARK ANDREWS | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| MARK ANDREWS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL. | | L33 7XL | UNITED KINGDOM |
| MARK ARAMBASICK | | 1816 SHERIDAN AVE NE | | | WARREN | OH | 44483-3540 | |
| MARK BADE | | 800 CHELSEA LANE | | | TIPP CITY | OH | 45371 | |
| MARK BAILEY | | 3395 MIDLAND ROAD | | | SAGINAW | MI | 48603 | |
| MARK BAKA | | 734 CENTER STREET E. | | | WARREN | OH | 44481 | |
| MARK BAKA | | 734 CENTER STREET E. | | | WARREN | OH | 444819311 | |
| MARK BARANSKI | | 2201 CELESTIAL DR. N.E. | | | WARREN | OH | 44484 | |
| MARK BARANSKI | | 2201 CELESTIAL DR NE | | | WARREN | OH | 444843904 | |
| MARK BEACH | | 8560 N. CR 150 W. | | | LUCERNE | IN | 46950 | |
| MARK BELFIELD | | 88 SOUTH MAIN STREET | | | CHRUCHVILLE | NY | 144289561 | |
| MARK BENDER | | 2216 S. INDIANA | | | KOKOMO | IN | 46902 | |
| MARK BENDER | | 2216 S. INDIANA | | | KOKOMO | IN | 469023347 | |
| MARK BENNETT | | 3373 W 1200 S | | | BUNKER HILL | IN | 46914 | |
| MARK BENSON | | 5128 S. WEBSTER STREET | APT. D | | KOKOMO | IN | 46902 | |
| MARK BENSON | | 5128 S WEBSTER ST APT D | | | KOKOMO | IN | 469024946 | |
| MARK BESSAC | | 2389 SOLARWOOD | | | DAVISON | MI | 48423 | |
| MARK BETTINGER | | 19814 TOMLINSON ROAD | | | WESTFIELD | IN | 460749236 | |
| MARK BEVAN | | 4274 NOTTINGHAM AVE. | | | YOUNGSTOWN | OH | 44511 | |
| MARK BIANCHI | | 3783 WILSON SHARPSVILLE | RD. | | CORTLAND | OH | 44410 | |
| MARK BIANCHI | | 3783 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 444109461 | |
| MARK BODIE | | 232 PARK DRIVE | | | DAYTON | OH | 45410 | |
| MARK BOGARDUS | | 1643 LISA DRIVE S.W. | | | BYRON CENTER | MI | 493158122 | |
| MARK BOOKBINDER | | 10653 KENRIDGE DR | | | BLUE ASH | OH | 45242-4853 | |
| MARK BOWARD | | 7060 SUMMIT HILL COURT SE | | | CALEDONIA | MI | 493169070 | |
| MARK BOWYER | | 9300 BARNES RD | | | CLAYTON | IN | 453159749 | |
| MARK BOYD | | 223 HAMROCK DRIVE | | | CAMPBELL | OH | 44405 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK BRALEY | | 12324 ALPS RD | | | LYNDONVILLE | NY | 140089623 | |
| MARK BREMER | | 1670 S PORTSMOUTH | | | SAGINAW | MI | 48601 | |
| MARK BREWSTER | | 4884 S 200 W RD | | | KOKOMO | IN | 46902 | |
| MARK BRIDGEWATER | | 29516 LEONARD RD | | | ATLANTA | IN | 46031 | |
| MARK BRIDGEWATER | | 29516 LEONARD RD | | | ATLANTA | IN | 460319749 | |
| MARK BRINKMAN | | 5909 VIA LOMA DRIVE | | | EL PASO | TX | 79912 | |
| MARK BROOKS | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | AL | 163-0569 | JAPAN |
| MARK BROWN | | 3217 BATTLEMENT RD SW | | | DECATUR | AL | 35603 | |
| MARK BROWN | | 2700 FM 802 | APT. 427 | | BROWNSVILLE | TX | 78526 | |
| MARK BROWN | | 2700 FM 802 APT. 427 | | | BROWNSVILLE | TX | 78526 | |
| MARK BRUCH | | 3141 WOODFIELD DRIVE | | | KOKOMO | IN | 46902 | |
| MARK BRUCH | | 3141 WOODFIELD DRIVE | | | KOKOMO | IN | 469024789 | |
| MARK BURBEY | | 16325 OVERHILL DR | | | BROOKFIELD | WI | 530052275 | |
| MARK BURNS | | 1775 W OAKWOOD RD | | | OXFORD | MI | 48371-2120 | |
| MARK BURNS | | P.O. BOX 252 | | | MIDDLEFIELD | OH | 44062 | |
| MARK BUSE | | 6285 N. CENTER RD. | | | SAGINAW | MI | 48604 | |
| MARK BUSH | | 60 PATTY LOU AVE | | | DAYTON | OH | 45459 | |
| MARK BUTLER | | 6465 SOUTH SUNSET BLVD | | | MACY | IN | 46951 | |
| MARK BUTLER | | 6465 SOUTH SUNSET BLVD | | | MACY | IN | 469518530 | |
| MARK BUTLER | | 8525 S CATHLYNN CT | | | OAK CREEK | WI | 53154-8009 | |
| MARK C DALE | | 19185 BUSH RD | | | CHELSEA | MI | 48118 | |
| MARK C LORENZ | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR | STE 3600 | DETROIT | MI | 48243-1157 | |
| MARK CANE | | 10 VERA CT | | | WICHITA FALLS | TX | 76310-3303 | |
| MARK CARLISLE | | 6125 RICHFIELD RD | | | FLINT | MI | 48506-2205 | |
| MARK CARLYLE | | 4373 CROSBY RD | | | FLINT | MI | 48506-1415 | |
| MARK CARSON | | 6073 W. STANLEY | | | MT. MORRIS | MI | 48458 | |
| MARK CASHDOLLAR | | 500 THE GREENS | | | WARREN | OH | 44484 | |
| MARK CASSIDY | | 6805 E 83RD ST | | | TULSA | OK | 741334169 | |
| MARK CHAFFIN | | 1200 HAMPSTEAD RD | | | ESSEXVILLE | MI | 487321932 | |
| MARK CHALUT | | 11135 WINDY HILL | | | FENTON | MI | 48430 | |
| MARK CHAMBERS | | 24306 PARKSIDE DRIVE EAST | | | LAGUNA NIGUEL | CA | 92677 | |
| MARK CHAPMAN | | 717 FIRETHORN CIR | | | NOBLESVILLE | IN | 46062 | |
| MARK CHAPPELL | | 8203 N 22ND LN | | | MCALLEN | TX | 78504 | |
| MARK CHEMA | | 9677 BURNING TREE DR | | | GRAND BLANC | MI | 484399547 | |
| MARK CHIRDON | | 398 LANDAU DR # 1 | | | PULASKI | PA | 16143-4022 | |
| MARK CHRESTAY | | 4782 MICHIGAN BLVD | | | YOUNGSTOWN | OH | 44505 | |
| MARK CIACIUCH | | 4788 BIRNBAUM DR | | | BAY CITY | MI | 48706 | |
| MARK CIOLEK | | 4247 MCKINLEY ROAD | | | MIO | MI | 48647 | |
| MARK CLARK | | 7423 HARSHMANVILLE RD | | | HUBER HEIGHTS | OH | 45424 | |
| MARK CLUGSTON | | 711 COLLINGWOOD | | | DAVISON | MI | 48423 | |
| MARK COLOSKY | | 6095 PINKERTON RD | | | VASSAR | MI | 48768 | |
| MARK COLOSKY | | 6095 PINKERTON RD | | | VASSAR | MI | 487689669 | |
| MARK COMBS | | 7024 GEARY PLACE | | | DAYTON | OH | 45424 | |
| MARK CONGER | | 2101 JEANETTE DR | | | SANDUSKY | OH | 448707102 | |
| MARK COOPER | | 5651 LOCUST STREET EXT | | | LOCKPORT | NY | 14094-5922 | |
| MARK COOPER | | 9367 ARTZ RD | | | NEW CARLISLE | OH | 45344-2206 | |
| MARK COPELAND | | 18224 BREAM BLUFFS | | | ATHENS | AL | 35611- | |
| MARK CRAIN | | 239 GREENBRIAR DR | | | KOKOMO | IL | 469015034 | |
| MARK CRAYCRAFT | | 277 TAMARACK TRAIL | | | SPRINGBORO | OH | 45066 | |
| MARK CROWTHER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARK CUMMIN | | 2805 WEHRLY AVE | | | DAYTON | OH | 454192015 | |
| MARK CUMMINGS-HILL | | 13831 PERRIN DR | | | CARMEL | IN | 46032 | |
| MARK D ORAZIO | | 120 CHARLESTON DRIVE | | | TROY | MI | 48098 | |
| MARK DALE | | 19185 BUSH ROAD | | | CHELSEA | MI | 48118 | |
| MARK DANJIN | | 525 N. MIDLAND RD | | | MERRILL | MI | 48637 | |
| MARK DAVIS | | 4270 W 100 N | | | KOKOMO | IN | 46901 | |
| MARK DAVIS | | 8480 WOODBRIDGE DRIVE | | | DAVISON | MI | 48423 | |
| MARK DEAN | | 6224 S RICHMOND AVE | | | TULSA | OK | 74136 | |
| MARK DEARBORN | | 2350 FULLER RD | | | BURT | NY | 14028 | |
| MARK DECAMP | | 6956 BROOKVILLE SALEM RD | | | BROOKVILLE | OH | 453099239 | |
| MARK DEEM | | 9128 WOODSTREAM LN. | | | DAYTON | OH | 45458 | |
| MARK DENOFF | | 251 KING AVE | | | SOUTH LEBANON | OH | 45065-1313 | |
| MARK DENSMORE | | 820 COLLIER RD. | | | AUBURN HILLS | MI | 483281416 | |
| MARK DEPOYSTER | | 4286 SATELLITE DR. | | | DAYTON | OH | 45415 | |
| MARK DEVENPORT | | 21245 COUNTY RD 62 N | | | ROBERTSDALE | AL | 36535 | |
| MARK DEVINE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK DICKEY | | 6360 THOMAS PAINE PKWY | | | CENTERVILLE | OH | 454592507 | |
| MARK DILLHOFF | | 1681 TEAMO LA | | | W ALEXANDRIA | OH | 453811111 | |
| MARK DOLACIN | | 4005 DORY DR | | | FRANKLIN | WI | 53132-8739 | |
| MARK DOXEY | | 2965 WALNUT RIDGE DR | | | TROY | OH | 45373-4509 | |
| MARK DOYLE | | S108 W37600 DRAPER RD | | | EAGLE | WI | 531191725 | |
| MARK DRAWL | | 166 MAPLE DRIVE | | | CORTLAND | OH | 44410 | |
| MARK DROMAN | | 6622 LINCOLN AVE STE C | | | LOCKPORT | NY | 14094-6177 | |
| MARK DRYDEN | | 1390 WESTSHIRE RD | | | COLUMBUS | OH | 43204 | |
| MARK DUCHARME | | 8280 BURLEIGH RD. | | | GRAND BLANC | MI | 48439 | |
| MARK DUCHARME | | 8280 BURLEIGH RD | | | GRAND BLANC | MI | 484399764 | |
| MARK EBENHART | | 1424 TAM-O-SHANTER | | | KOKOMO | IN | 46902 | |
| MARK EDMUND | | 1051 AVONDALE AVE | | | COLUMBUS | OH | 432123401 | |
| MARK ELKINS | | PO BOX 2551 | | | KOKOMO | IN | 46904 | |
| MARK ELLEDGE | | 8305 WOOLFIT AVE | | | MOUNT MORRIS | MI | 484581317 | |
| MARK ELLERBROCK | | 5736 BREEZE BAY | | | SYLVANIA | OH | 43560 | |
| MARK ENYART | | 111 ALTON DARBY CREEK RD. | | | GALLOWAY | OH | 43119-9062 | |
| MARK EYLER | | 15250 LEXINGTON SALEM RD | | | W ALEXANDRIA | OH | 45381 | |
| MARK FINNEGAN | | 495 HORNWOOD DR | | | SPRINGFIELD | OH | 45504 | |
| MARK FISCHER | | 145 GINGHAMSBURG-FREDERK | | | TIPP CITY | OH | 45371 | |
| MARK FLEDERBACH | | 5256 W CO RD 80 S | | | KOKOMO | IN | 46901 | |
| MARK FLEER | | 1316 ALDER DR. | | | SAGINAW | MI | 48638 | |
| MARK FLEMING | | 7662 SIMMMONS DR. | | | FOLEY | AL | 36535 | |
| MARK FLORENCE | | 915 WESTON COURT | | | VANDALIA | OH | 45377 | |
| MARK FORD | | 1418 CHAPARRAL RD | | | BURKBURNETT | TX | 76354-2804 | |
| MARK FORMULAK | | 915 SPRING VALLEY DR | | | ANDERSON | IN | 46011 | |
| MARK FOSS | | 928 ROBINWOOD DR | | | TROY | MI | 48083-1845 | |
| MARK FOWLER | | 609 S MOUNTAIN ST | | | BAY CITY | MI | 48706-4258 | |
| MARK FRANKLIN | | 347 S 400 E | | | KOKOMO | IN | 46902 | |
| MARK FRECKMAN | | P.O. BOX 24208 | | | DAYTON | OH | 45424-0208 | |
| MARK FREEMESSER | | 1405 LONG POND RD | | | ROCHESTER | NY | 146261079 | |
| MARK FREITAS | | 31 ALDWICK RISE | | | FAIRPORT | NY | 14450 | |
| MARK FRIDLINE | | 351 RIVERWOODS DR | | | FLUSHING | MI | 48433 | |
| MARK G CHEMA | | 9677 BURNING TREE DR | | | GRAND BLANC | MI | 48439 | |
| MARK GABER | | 612 DORCHESTER RD. | | | NOBLESVILLE | IN | 46062 | |
| MARK GABER | | 612 DORCHESTER RD. | | | NOBLESVILLE | IN | 460629030 | |
| MARK GALLAGHER | | PO BOX 74901 MC 481AUS007 | | | ROMULUS | MI | 481740901 | |
| MARK GALLAGHER | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| MARK GARCIA | | 2155 HIGHSPLINT | | | ROCHESTER HILLS | MI | 48307 | |
| MARK GENDREGSKE | | P.O. BOX 6677 | | | SAGINAW | MI | 48608 | |
| MARK GENDREGSKE | | P.O. BOX 6677 | | | SAGINAW | MI | 486086677 | |
| MARK GEORGE | | 2316 CLEARVIEW PL SW | | | DECATUR | AL | 356016216 | |
| MARK GERRINGER | | 200 OGDEN CENTER RD | | | SPENCERPORT | NY | 145592075 | |
| MARK GIBBS | | 6276 TURNER RD | | | FLUSHING | MI | 48433 | |
| MARK GIBSON | | 3731 CREEK RD | | | YOUNGSTOWN | NY | 14174-9709 | |
| MARK GILL | | 2237 S 600 W | | | RUSSIAVILLE | IN | 46979 | |
| MARK GILL | | 2237 S 600 W | | | RUSSIAVILLE | IN | 469799413 | |
| MARK GILSTRAP | | 9612 N. 151ST E. AVE | | | OWASSO | OK | 74055 | |
| MARK GINTER | | 930 MEADOW RUN COURT | | | RUSSIAVILLE | IN | 46979 | |
| MARK GOODING | | 2661 PHEASANT RUN LANE | | | BEAVERCREEK | OH | 45434 | |
| MARK GOODING | | 2661 PHEASANT RUN LN | | | BEAVERCREEK | OH | 454346036 | |
| MARK GOODMAN | | 23123 HIGHLAND DR | | | ATHENS | AL | 356137155 | |
| MARK GOODSON | | W188 S7584 OAK GROVE DR | | | MUSKEGO | WI | 531508266 | |
| MARK GOODWIN | | 1009 RANIKE DR | | | ANDERSON | IN | 46012 | |
| MARK GOODWIN | | 1009 RANIKE DR | | | ANDERSON | IN | 460122737 | |
| MARK GOSE | | 722 S. 400 E. | | | KOKOMO | IN | 46902 | |
| MARK GRAMZA | | 2 HIDDEN VIEW COURT | | | WILLIAMSVILLE | NY | 14221 | |
| MARK GRIGGS | | 2160 AUTUMN PL | | | COLUMBUS | OH | 432233259 | |
| MARK GRIM | | 2 SYLWOOD PLACE | | | JACKSON | MS | 39209 | |
| MARK GRIM | | 4460 ALLEGHANY TR | | | JAMESTOWN | OH | 45335 | |
| MARK GRIMES | | 8248 DEERPOINTE | | | TOLEDO | OH | 43617 | |
| MARK GROSS | | 6851 HATTER RD | | | NEWFANE | NY | 14108 | |
| MARK GROSSO | | 6525 RIVERSIDE RD | | | WATERFORD | WI | 531852405 | |
| MARK GUDORF | | 723 ASPEN DR | | | TIPP CITY | OH | 45371 | |
| MARK GUDORF | | 723 ASPEN DR | | | TIPP CITY | OH | 453712785 | |
| MARK GUTHRIE | | 7830 HIGH RIDGE DRIVE | | | CLARKSTON | MI | 48348 | |
| MARK GUTZEIT | | 7188 VIENNA RD | | | OTISVILLE | MI | 48463-9474 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK HADDEN | | 44 DEVONSHIRE CIRCLE | | | PENFIELD | NY | 14526 | |
| MARK HAMMER | | 127 WOODSHIRE NORTH | | | GETZVILLE | NY | 14068 | |
| MARK HANSEN | | 5506 FOUR MILE DRIVE | | | KOKOMO | IN | 46901 | |
| MARK HANSEN | | 5506 FOUR MILE DRIVE | | | KOKOMO | IN | 469013832 | |
| MARK HARGER | | 11304 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| MARK HARRIS | | 5066 PRESTONWOOD LANE | | | FLUSHING | MI | 48433 | |
| MARK HARTZLER | | 105 VIKING DR | | | EATON | OH | 45320 | |
| MARK HARVEY | | 12990 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439 | |
| MARK HARVEY | | 12990 CROFTSHIRE DR | | | GRAND BLANC | MI | 484391559 | |
| MARK HEACOX | | 895 CIMARRON OVAL | | | AURORA | OH | 44202 | |
| MARK HEATON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK HECKER | | 7492 CORINTH COURT | | | FARMDALE | OH | 44417 | |
| MARK HEFLIN | | 4744 W 1350 S | | | GALVESTON | IL | 469329501 | |
| MARK HEMINGWAY | | 5432 WILSON | | | COLUMBIAVILLE | MI | 48421 | |
| MARK HENDERSON | | 1711 JOHN D DR | | | KOKOMO | IN | 46902 | |
| MARK HEPWORTH | | 51 CARLETON COURT. | | | WILLIAMSVILLE | NY | 14221 | |
| MARK HESTER | | 1756 MELBOURNE ST | | | BIRMINGHAM | MI | 480091119 | |
| MARK HEWITT | | 7739 W 350 N | | | SHARPSVILLE | IN | 460689210 | |
| MARK HICKEY | | 5231 WISHING WELL | | | GRAND BLANC | MI | 48439 | |
| MARK HICKEY | | 5231 WISHING WELL | | | GRAND BLANC | MI | 484394373 | |
| MARK HILDERBRANT | | 5099 LAHRING RD | | | LINDEN | MI | 48451 | |
| MARK HINKLEY | | 13957 FERRIS AVE | | | GRANT | MI | 49327 | |
| MARK HIPSHER | | 3390 CREEKWOOD DRIVE | | | BROWNSVILLE | TX | 78526 | |
| MARK HOAG | | 5316 LAKE RD S | | | BROCKPORT | NY | 14420-9720 | |
| MARK HOFERT | | 2940 KINGSMILL RD | | | LAPEER | MI | 48446 | |
| MARK HOFSASS | | 4204 BOYNTON RD | | | WALWORTH | NY | 14568 | |
| MARK HOLBROOK | | 1453 MEDWAY-CARLISLE RD | | | MEDWAY | OH | 45341 | |
| MARK HOLL | | 11382 ROYAL CIRCLE | | | CARMEL | IN | 46032 | |
| MARK HOOVER | | P O BOX 6848 | | | KOKOMO | IN | 46904 | |
| MARK HOOVER | | PO BOX 6848 | | | KOKOMO | IN | 469046848 | |
| MARK HORN | | 165 THISTLE LN | | | FITZGERALD | GA | 317507348 | |
| MARK HORTON | | 1160 N ELBA RD | | | LAPEER | MI | 48446-8009 | |
| MARK HOSKING | | 208 SURREY HILL | | | NOBLESVILLE | IN | 46062 | |
| MARK HOSKING | | 208 SURREY HILL | | | NOBLESVILLE | IN | 460629065 | |
| MARK HOWD | | PO BOX 89 | | | GAINES | MI | 48436-0089 | |
| MARK HOYING | | 909 STATE RTE 48 | | | RUSSIA | OH | 45363 | |
| MARK HUDSON | | 8725 WEST 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| MARK IGRAM | | 8296 MANCHESTER ST | | | GRAND BLANC | MI | 48439 | |
| MARK IMLAY | | 1111 S PURDUM ST | | | KOKOMO | IN | 46902-1758 | |
| MARK INCHIOSA | | 6984 LOCKWOOD LN | | | LOCKPORT | NY | 14094 | |
| MARK JACKSON | | 6173 E 100 N | | | KOKOMO | IN | 469018310 | |
| MARK JACKSON | | 4702 PARKRIDGE | | | WATERFORD | MI | 48329 | |
| MARK JAKOVICH | | 743 ST. ANNES STREET | | | HOLLAND | OH | 43528 | |
| MARK JAMIESON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK JOHNSON | | 306 COACHMAN RD. #1B | | | TROY | MI | 48083 | |
| MARK JOHNSON | | 663 PONDEROSA ST NW | | | GRAND RAPIDS | MI | 495446804 | |
| MARK JOHNSTON | | 635 WESTFIELD | | | SAGINAW | MI | 48602 | |
| MARK JONES | | 10424 COOLIDGE RD | | | GOODRICH | MI | 48438 | |
| MARK JONES | | 7123 MERCEDES RD | | | HUBER HEIGHTS | OH | 45424-3172 | |
| MARK KADY | | 11961 E 100 S | | | GREENTOWN | IN | 46936 | |
| MARK KAMISCHKE | | 621 AKEHURST LN | | | WHITE LAKE | MI | 48386 | |
| MARK KASER | | PO BOX 41508 | | | DAYTON | OH | 45441-0508 | |
| MARK KASSMAN | | 904 GREENWAY COURT | | | MIAMISBURG | OH | 453426428 | |
| MARK KATTERHEINRICH | | 3278 PARKWOOD DR | | | ROCHESTER HLS | MI | 483063652 | |
| MARK KATTERHEINRICH | | 3278 PARKWOOD DR | | | ROCHESTER HLS | MI | 48306-3652 | |
| MARK KEARNEY | | 3201 S COUNTY RD 150E | | | KOKOMO | IN | 46902 | |
| MARK KELLY | | 521 DEERBERRY DR | | | NOBLESVILLE | IN | 46062 | |
| MARK KELLY | | 7764 TREFETHEN DR. | | | WARREN | OH | 44484 | |
| MARK KELSO | | 5331 SIMPSON LAKE | | | WEST BLOOMFIELD | MI | 48323 | |
| MARK KEMATS | | 970 JONES DR | | | SALEM | OH | 44460 | |
| MARK KERLICK | | 457 TWITMYER AVE | | | SHARPSVILLE | PA | 16150 | |
| MARK KESSELRING | | 190 WIDGER ROAD | | | SPENCERPORT | NY | 14559 | |
| MARK KEYES | | 6 OXFORD KNOLL DR. | | | FRANKENMUTH | MI | 48734 | |
| MARK KEYES | | 6 OXFORD KNOLL CT | | | FRANKENMUTH | MI | 487349305 | |
| MARK KEYSE | | 595 E 700 N | | | SHARPSVILLE | IN | 460689065 | |
| MARK KIBBY | | 42430 STATE ROUTE 517 | | | COLUMBIANA | OH | 44408 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK KING | | 2470 VEAN ST | | | SAGINAW | MI | 48603-4138 | |
| MARK KIRCHBERGER | | 5888 SHAMROCK COURT | | | HAMBURG | NY | 14075 | |
| MARK KIRWIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK KLOSE | | 5215 STATE ROUTE 113 W | | | MONROEVILLE | OH | 44847-9610 | |
| MARK KOORS | | 3607 LYONS DR | | | KOKOMO | IN | 46902 | |
| MARK KOORS | | 3607 LYONS DR | | | KOKOMO | IN | 469024779 | |
| MARK KOPKA | | 3827 BRADFORD SQUARE DR. | | | ANN ARBOR | MI | 48103 | |
| MARK KOPKA | | 3827 BRADFORD SQUARE DR | | | ANN ARBOR | MI | 481036317 | |
| MARK KOSLOW | | 407 OXFORD DR | | | NOBLESVILLE | IN | 46062-9036 | |
| MARK KOTY | | 14245 COLUMBIANA-CANFIEL | D RD. | | COLUMBIANA | OH | 44408 | |
| MARK KRAGE | | 4361 GAYLORD | | | TROY | MI | 48098 | |
| MARK KRAGE | | 4361 GAYLORD DR | | | TROY | MI | 480984460 | |
| MARK KRYGROWSKI | | 6174 N SEYMOUR RD | | | FLUSHING | MI | 484331006 | |
| MARK KULIKAMP | | 3664 W 72ND ST | | | NEWAYGO | MI | 49337 | |
| MARK KUSHION | | 9676 SWAN VALLEY DR | | | SAGINAW | MI | 48609 | |
| MARK KUTTRUFF | | 4119 EAST LAKE RD | | | LIVONIA | NY | 14487 | |
| MARK KUTTRUFF | | 4119 E LAKE RD | | | LIVONIA | NY | 144879631 | |
| MARK LAINE | | 4838 ASHBROOK DR | | | NOBLESVILLE | IN | 46062 | |
| MARK LALEMAN | | 173 WEST RIDGE ROAD | | | BAY CITY | MI | 48708 | |
| MARK LAMSON | | 1403 E CONNIE LN | | | OAK CREEK | WI | 531547011 | |
| MARK LANSING | | 815 N 66TH ST | | | WAUWATOSA | WI | 53213-4035 | |
| MARK LARSON | | 5939 BAER RD | | | SANBORN | NY | 14132 | |
| MARK LATTING | | 5770 ORMES RD | | | VASSAR | MI | 48768 | |
| MARK LAUBENSTEIN | | 2205 EASTBROOK DRIVE | | | KOKOMO | IN | 46902 | |
| MARK LEBEL | | 11379 MOORFIELD DR. | | | FREELAND | MI | 48623 | |
| MARK LETSON | | 346 N GREENWAY DR | | | TRINITY | AL | 356736209 | |
| MARK LEWIS | | 6045 ANDOVER COURT | | | GRAND BLANC | MI | 48439 | |
| MARK LEWIS | | 6045 ANDOVER COURT | | | GRAND BLANC | MI | 484399434 | |
| MARK LINGO | | 2022 HOFF ST | | | FLINT | MI | 48506-3602 | |
| MARK LINNA | | 1176 S 700 W | | | SWAYZEE | IN | 46986 | |
| MARK LINNA | | 1176 S 700 W | | | SWAYZEE | IN | 469869765 | |
| MARK LOCKWOOD | | 7791 VICTOR MENDON RD | | | VICTOR | NY | 14564 | |
| MARK LOCKWOOD | | 7791 VICTOR MENDON RD | | | VICTOR | NY | 145649170 | |
| MARK LONG | | 4070 WOODEDGE DRIVE | | | BELLBROOK | OH | 45305 | |
| MARK LOPEZ | | 12149 CHATO VILLA DR. | | | EL PASO | TX | 79936 | |
| MARK LORENZ | | 3358 WEST US-23 HIGHWAY | | | CHEBOYGAN | MI | 49721 | |
| MARK LOWDEN | | 4300 MILLERWOOD | | | KOKOMO | IN | 469013972 | |
| MARK LUCKY | | 4284 ELMS RD. | | | FLUSHING | MI | 48433 | |
| MARK LYNN | | 7606 WEST 450 NORTH | | | SHARPSVILLE | IN | 46068 | |
| MARK MAC KENZIE | | 6525 RUSH LIMA RD | | | HONEOYE FALLS | NY | 14472 | |
| MARK MACIEJEWSKI | | 8093 SASHABAW RIDGE DR | | | CLARKSTON | MI | 48348 | |
| MARK MAIN | | 3207 WILLIAMS DR | | | KOKOMO | IN | 469027502 | |
| MARK MANLEY | | 2346 S. 119TH E. AVE | | | TULSA | OK | 74129 | |
| MARK MAPES | | 8894 KINGSLEY DRIVE | | | ONSTED | MI | 49265 | |
| MARK MARIS | | 1412 SUGAR MILL COURT | | | RUSSIAVILLE | IN | 46979 | |
| MARK MARIS | | 1412 SUGAR MILL CT | | | RUSSIAVILLE | IN | 469799489 | |
| MARK MARLOW | | 3900 BRADWOOD DR | | | DAYTON | OH | 45405 | |
| MARK MASCHOFF | | 8 KETCHUM STREET | | | VICTOR | NY | 14564 | |
| MARK MATHEWS | | 92 EDGEWATER DRIVE | | | TIFTON | GA | 31794 | |
| MARK MATHEWS | | 7465 E. CARPENTER ROAD | | | DAVISON | MI | 48423 | |
| MARK MATLINGA | | 111 SOUTH BASSETT | | | LAPEER | MI | 48446 | |
| MARK MAYFIELD | | 4407 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| MARK MC CLANAHAN | | 10110 S IRISH ROAD | | | GOODRICH | MI | 48438 | |
| MARK MC KEOWN | | 139 E.MAIN STREET | | | AVON | NY | 14414 | |
| MARK MC KEOWN | | 139 E MAIN ST | | | AVON | NY | 144141442 | |
| MARK MC LAUGHLIN | | 13059 LINDEN | | | CLIO | MI | 48420 | |
| MARK MCALPIN | | 411 S WESTERN AVE | | | KOKOMO | IL | 469015208 | |
| MARK MCCALL | | 6058 RICHARDS AVE SE | | | HUBBARD | OH | 44425 | |
| MARK MCCARTHY | | 7 MORROW AVE | | | LOCKPORT | NY | 14094-5014 | |
| MARK MCCLINTOCK | | 1383 W LIBERTY ST | | | HUBBARD | OH | 44425-3308 | |
| MARK MCCORD | | 5701 N 300 E | | | ANDERSON | IN | 46012-9528 | |
| MARK MCDANIEL | | 2213 RENSHAW AVE | | | DAYTON | OH | 45439-3033 | |
| MARK MCKENNA | | 6027 DOVERTON DRIVE | | | NOBLESVILLE | IN | 460627698 | |
| MARK MCKILLIP | | 1012 N PHILIPS ST | | | KOKOMO | IN | 46901-2652 | |
| MARK MCNALLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK MCPHERSON | | 4200 WASHINGTON STREET | | | MIDLAND | MI | 48642 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK MEISEL | | 11010 RUNYAN LAKE POINT | | | FENTON | MI | 48430 | |
| MARK MERRITT | | 124 POUND ST | | | LOCKPORT | NY | 14094 | |
| MARK MESSICK | | 1971 HYDE OAKFIELD RD | | | BRISTOLVILLE | OH | 44402-9770 | |
| MARK MILLER | | 5051 MIDDLEBORO | | | GRAND BLANC | MI | 48439 | |
| MARK MILLER | | 6005 CALICO LN | | | CANFIELD | OH | 44406 | |
| MARK MINDEK | | 4909 STATE ROUTE 45 | | | BRISTOLVILLE | OH | 44402 | |
| MARK MOENCH | | 6720 W HOLMES AVE | | | GREENFIELD | WI | 532204544 | |
| MARK MOLL | | 4047 MOHAWK TRL | | | ADRIAN | MI | 49221 | |
| MARK MOONEY | | 201 MCCLELLAN BLVD | | | HOUGHTON LAKE | MI | 48629 | |
| MARK MOOSBRUGGER | | 203 OLD CARRIAGE DRIVE | | | ENGLEWOOD | OH | 45322 | |
| MARK MORGAN | | 1406 KIRK ROW | | | KOKOMO | IN | 46902 | |
| MARK MORGAN | | 413 W 11TH ST APT C24 | | | ALEXANDRIA | IN | 46001-2829 | |
| MARK MORRIS | | 1933 LINCOLN ST | | | SAGINAW | MI | 48601-0000 | |
| MARK MURLIN | | 1190 HEATHSHIRE DR | | | CENTERVILLE | OH | 45459-2324 | |
| MARK MURPHY | | 212 EAST WASHINGTON AVE | | | PERU | IN | 46970 | |
| MARK MURPHY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK MYERS | | 3326 WAYBURN AVE SW | | | GRANDVILLE | MI | 494181915 | |
| MARK MYERS JR | | 1285 ASHOVER DR | | | BLOOMFIELD | MI | 48304-1212 | |
| MARK NELSON | | 7807 S 83RD ST | | | FRANKLIN | WI | 531328946 | |
| MARK NELSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK NICHOLAS | | 2341 ROSEWOOD DR. | | | WATERFORD | MI | 483281849 | |
| MARK NICHOLS | | 1548 PERSIMMON PL | | | NOBLESVILLE | IN | 46062 | |
| MARK NORMAN | | 8375 ELMHURST COURT | APT. #6 | | BIRCH RUN | MI | 48415 | |
| MARK NORMAN | | 8375 ELMHURST COURT APT. #6 | | | BIRCH RUN | MI | 484159270 | |
| MARK NORTON | | 3762 COOMER RD | | | NEWFANE | NY | 14108-9617 | |
| MARK ODETTE | | 11343 BERKSHIRE DR | | | CLIO | MI | 48420-2124 | |
| MARK OLESZKO | | 11081 RACINE | | | WARREN | MI | 48093 | |
| MARK ORLOSKY | | 21 MOHICAN TRAIL | | | GIRARD | OH | 44420 | |
| MARK OSENTOSKI | | 6148 W 100 N | | | KOKOMO | IN | 46901 | |
| MARK OSENTOSKI | | 6148 W 100 N | | | KOKOMO | IN | 469018759 | |
| MARK OZBOLT | | 31 LIVINGSTONE LANE | | | DECATUR | AL | 35603 | |
| MARK PAPIC | | 1914 CREEKS CROSSING CT | | | GROVE CITY | OH | 431231883 | |
| MARK PARADISO | | 643 KIRKWOOD DRIVE | | | VANDALIA | OH | 45377 | |
| MARK PARIS | | 13922 WASHITA CT | | | CARMEL | IN | 46033 | |
| MARK PARISI | | 41 HONEYSUCKLE WAY | | | EAST AMHERST | NY | 14051 | |
| MARK PARSLOW | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MARK PARSONS | | 7122 OLD ENGLISH RD | | | LOCKPORT | NY | 14094-5407 | |
| MARK PAUL | | 6520 MAJESTIC RIDGE DR | | | EL PASO | TX | 79912 | |
| MARK PENDERGAST | | 3705 SUGAR LANE | | | KOKOMO | IN | 46902 | |
| MARK PETERS | | 2238 ARCANUM ITHACA RD | | | ARCANUM | OH | 45304-9401 | |
| MARK PETERSON | | 6441 CASPER RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| MARK PIERCE | | 2175 WAYWARD DR | | | ROCHESTER HILLS | MI | 48309 | |
| MARK PIERCE | | 2175 WAYWARD DR | | | ROCHESTER HLS | MI | 483092132 | |
| MARK PIOTROWSKI | | 12300 WHISPER RIDGE DR. | | | FREELAND | MI | 48623 | |
| MARK PIZUR | | W147 S7272 DURHAM DR | | | MUSKEGO | WI | 53150 | |
| MARK POLLARD | | 321 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| MARK POTESTA | | 3808 GATWICK DRIVE | | | TROY | MI | 48083 | |
| MARK POVALL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARK POZZUTO | | 5114 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| MARK PRESTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK RADA | | 4709 MAYFIELD DR. | | | KOKOMO | IN | 46901 | |
| MARK RADOMINSKI | | 192 ORCHARD PL | | | LACKAWANNA | NY | 142181706 | |
| MARK RADOSKY | | 126 VERMONT AVE | | | LOCKPORT | NY | 140945732 | |
| MARK RATHKE | | 7035 RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| MARK RATHKE | | 7035 RIDGE RD | | | LOCKPORT | NY | 140949428 | |
| MARK RAYL | | 10911 W 300 N | | | KEMPTON | IN | 46049 | |
| MARK RAYL | | 10911 W 300 N | | | KEMPTON | IN | 460499306 | |
| MARK REAVIS | | 10375 N CEDAR DR | | | GRAND HAVEN | MI | 494179720 | |
| MARK REEVES | | 3640 BRICK SCHOOL HOUSE | RD | | HAMLIN | NY | 14464 | |
| MARK REINEKE | | 7341 ELLICOTT RD. | | | LOCKPORT | NY | 14094 | |
| MARK RENKEN | | 4000 MILL ST | | | KOKOMO | IN | 46902 | |
| MARK RICHARDSON | | 13407 S 500 W | | | GALVESTON | IL | 469329502 | |
| MARK RICHTERS | | P. O. BOX 363 | | | FOLEY | AL | 36536 | |
| MARK RIEDLINGER | | 1122 LEVELY RD | | | BEAVERTON | MI | 48612-8409 | |
| MARK RIEMER | | 235 HEIM ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| MARK RIEPENHOFF | | 5253 MEADOW LANE | | | SAGINAW | MI | 48603 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARK ROBINSON | | 28410 NEW CASTLE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| MARK ROBINSON | | 19 GREY WOLF DR. | | | SPENCRPORT | NY | 14559 | |
| MARK ROBINSON | | 6785 BARBARA DR. | | | HUBER HEIGHTS | OH | 45424 | |
| MARK ROCHFORD | | 2225 E EMERALD PINES LN | | | WESTFIELD | IN | 46074 | |
| MARK ROCHFORD | | 2225 E EMERALD PINES LN | | | WESTFIELD | IN | 460749386 | |
| MARK RODEN | | 2405 BRANDIWINE CT SE | | | DECATUR | AL | 35601 | |
| MARK RODGERS | | 2710 BROOKSHIRE DR | | | KOKOMO | IN | 46902 | |
| MARK RODGERS | | 2710 BROOKSHIRE DR | | | KOKOMO | IN | 469024792 | |
| MARK ROGERS | | 6696 PALMA CIRCLE | | | YORBA LINDA | CA | 92886 | |
| MARK ROGERSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARK ROVOLL | | 5206 CLAREMONT ST. | | | MIDLAND | MI | 48642 | |
| MARK ROWE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARK RUBY | | P.O. BOX 140 | | | OTTER LAKE | MI | 48464 | |
| MARK RUE | | 5265 ROYAL ACRES DR | | | LEWISBURG | OH | 45338-9771 | |
| MARK RUSIE | | 10203 E 400 N | | | PERU | IL | 46970 | |
| MARK SABAU | | 560 OAKMONT LANE | | | AURORA | OH | 442028596 | |
| MARK SANDOVAL | | 3024 W 50 S | | | KOKOMO | IL | 46902 | |
| MARK SARRO | | 676 SCOVELL DR | | | LEWISTON | NY | 14092 | |
| MARK SCHAEFER | | 5280 REVERE RUN | | | CANFIELD | OH | 44406 | |
| MARK SCHAEFER | | 5280 REVERE RUN | | | CANFIELD | OH | 444068691 | |
| MARK SCHAFFER | | 55 COUNTRYWOOD LANDING | | | ROCHESTER | NY | 14626 | |
| MARK SCHAUMAN | | 12340 WHISPER RIDGE DR | | | FREELAND | MI | 48623-9500 | |
| MARK SCHEEL | | 4714 LEFFINGWELL ROAD | | | CANFIELD | OH | 44406 | |
| MARK SCHEEL | | 4714 LEFFINGWELL RD | | | CANFIELD | OH | 444069130 | |
| MARK SCHMITT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MARK SCHOENOW | | 9354 WEAVER RD. | | | VASSAR | MI | 48768 | |
| MARK SCHOOL | | 1513 PLUM RIDGE CT | | | MADISON | MS | 39110 | |
| MARK SCHOOL | | 1513 PLUM RIDGE CT | | | MADISON | MS | 391106543 | |
| MARK SCHROEDER | | 3700 WIEMAN RD. | | | BEAVERTON | MI | 48612 | |
| MARK SCHULTZ | | 2865 S CENTER ST | | | SAGINAW | MI | 48609 | |
| MARK SELLNAU | | 592 BENNINGTON ROAD | | | BLOOMFIELD HL | MI | 48304 | |
| MARK SHASTEEN | | 6358 W CREST FOREST CT | | | CLARKSTON | MI | 48348 | |
| MARK SHASTEEN | | 6358 W CREST FOREST CT | | | CLARKSTON | MI | 483484584 | |
| MARK SHINKLE | | 971 RIVERVIEW CT. | | | XENIA | OH | 45385 | |
| MARK SHIVELY | | 10868 MONARCH SPRINGS CT | | | NOBLESVILLE | IN | 46060 | |
| MARK SHOST | | 16243 WHITE FIR CT | | | NORTHVILLE | MI | 481674437 | |
| MARK SINES | | 10225 MC WAIN RD | | | GRAND BLANC | MI | 48439 | |
| MARK SINES | | 10225 MCWAIN RD | | | GRAND BLANC | MI | 484398321 | |
| MARK SIZEMORE | | 37 BULL RD | | | NEW LEBANON | OH | 45345 | |
| MARK SMAIL | | 48317 STATE ROUTE 14 | | | NEW WATERFORD | OH | 444459733 | |
| MARK SMEKAR | | 4674 MORNINGSIDE DRIVE | | | BAY CITY | MI | 48706 | |
| MARK SMEKAR | | 4674 MORNINGSIDE DR | | | BAY CITY | MI | 487062722 | |
| MARK SMITH | | 326 E VIENNA RD | | | CLIO | MI | 48420 | |
| MARK SMITH | | 9434 LYLE MEADOW LN | | | CLIO | MI | 484209725 | |
| MARK SMITH | | 501 REGENCY | | | EL PASO | TX | 79912 | |
| MARK SMITH | | 501 REGENCY | | | EL PASO | TX | 799124208 | |
| MARK SMITH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARK SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARK SNYDER | | 327 MAPLE CT | | | KOKOMO | IN | 469023633 | |
| MARK SPAIN | | 66 MOHAWK DRIVE | | | GIRARD | OH | 44420 | |
| MARK SPANGENBERG | | 5221 S 44TH ST | | | GREENFIELD | WI | 532205128 | |
| MARK SPATH | | 10 VALLEY PARK CIRCLE | | | SPENCERPORT | NY | 14559 | |
| MARK STABEK | | 8386 NUTHATCH | | | FREELAND | MI | 48623 | |
| MARK STEFFE | | 4254 MONA CIRCLE | | | BELLBROOK | OH | 45440 | |
| MARK STEFFE | | 4254 MONA CIRCLE | | | BELLBROOK | OH | 454401472 | |
| MARK STEPHENS | | 4281 PINEPORT ST | | | BRIDGEPORT | MI | 48722 | |
| MARK STEVENSON | | 6518 SWIGERT RD | | | APPLETON | NY | 14008 | |
| MARK STOCZ | | 131 KEAN DRIVE | | | CORTLAND | OH | 44410 | |
| MARK STRAYER | | 9870 MOONLIGHT DR | | | TUSCALOOSA | AL | 35405 | |
| MARK SULLIVAN | | 7106 WHEELER RD | | | LOCKPORT | NY | 14094 | |
| MARK SUSEDIK | | 1741 OAK STREET | | | SO. MILWAUKEE | WI | 53172 | |
| MARK SVOBODA | | 6128 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 | |
| MARK SVOBODA | | 6128 KING ARTHUR DR | | | SWARTZ CREEK | MI | 484738808 | |
| MARK SWAIN | | 7296 BRAXTON DRIVE | | | NOBLESVILLE | IN | 46060 | |
| MARK SWAIN | | 7296 BRAXTON DRIVE | | | NOBLESVILLE | IN | 460608138 | |
| MARK SWEIGART | | 4111 AUTUMN RIDGE | | | SAGINAW | MI | 48603 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARK TAYLOR | | PO BOX 2052 | | | ANDERSON | IN | 46018-2052 | |
| MARK TERPIN | | 6422 EGRET LN | | | BRADENTON | FL | 34210 | |
| MARK THERIOT | | 5235 OSCAR CT. UNIT B | | | GURNEE | IL | 60031 | |
| MARK THORNBURG | | 119 CHERRY HILL LANE | | | SANTA TERESA | NM | 88008 | |
| MARK TOWNE | | 9000 SCIPIO RD | | | NUNDA | NY | 14517 | |
| MARK TRELOAR | | 3301 CEDARHURST DRIVE | | | DECATUR | AL | 35603 | |
| MARK TRELOAR | | 3301 CEDARHURST DRIVE | | | DECATUR | AL | 356033113 | |
| MARK TROWBRIDGE | | 9167 SHINANGUAG LN | | | GOODRICH | MI | 48438 | |
| MARK TROWBRIDGE | | 9167 SHINANGUAG DR | | | GOODRICH | MI | 484389404 | |
| MARK TUEY | | 1403 RUHL MEADOWS CT | | | KOKOMO | IN | 46902 | |
| MARK TURK | | 1630 WOODLAND COURT | | | TWINSBURG | OH | 44087 | |
| MARK UNGER | | 651 PREBLE COUNTY LINE RD N | | | W ALEXANDRIA | OH | 453819715 | |
| MARK UNGER | | 651 N.PREBLE CO. LINE RD | | | WEST ALEXANDRIA | OH | 453819715 | |
| MARK VAN GRAAFEILAND | | 6753 CHILI RIGA CENTER RD | | | CHURCHVILLE | NY | 14428 | |
| MARK VAN SLEMBROUCK | | 46547 RIVERWOODS | | | MACOMB TWP. | MI | 48044 | |
| MARK VANDEN WYMELENBERG | | 11S083 SHERI STREET | | | NAPERVILLE | IL | 60565 | |
| MARK VANDERPOOL | | 5851 TREAT HWY | | | ADRIAN | MI | 49221 | |
| MARK VANOVER | | 760 GREYHOUND DR | | | NEW LEBANON | OH | 45345 | |
| MARK VANSTEDUM | | 4410 MARSHALL AVE SE | | | KENTWOOD | MI | 495087546 | |
| MARK VICKERY | | 349 PAISLEY CIRCLE | | | TECUMSEH | ON | N8N 3R1 | CANADA |
| MARK VINCEN | | 621 WHITE PINE DR. | | | NOBLESVILLE | IN | 46062 | |
| MARK VORWERCK | | 2001 S. BRENTWOOD PL. | | | ESSEXVILLE | MI | 48732 | |
| MARK W PIERCE | | 2175 WAYWARD DR | | | ROCHESTER HILLS | MI | 48309 | |
| MARK WALTKO | | 2066 VERNON AVE NW | | | WARREN | OH | 44483-3150 | |
| MARK WASIK | | 11102 LAKE CIRCLE DRIVE | SOUTH | | SAGINAW | MI | 48609 | |
| MARK WATERS | | 3611 RIVER PARK DRIVE | | | ANDERSON | IN | 46012 | |
| MARK WAYNE | | 1722 S 140TH EAST AV | | | TULSA | OK | 74108 | |
| MARK WEAVER | | 10203 S LINDEN ROAD | | | GRAND BLANC | MI | 48439 | |
| MARK WEAVER | | 10203 LINDEN RD | | | GRAND BLANC | MI | 484399362 | |
| MARK WEAVER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARK WEBER | ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| MARK WEBER | | 757 TENNYSON DOWNS COURT | | | BLOOMFIELD HL | MI | 48304 | |
| MARK WEBSTER | | 2818 CONGRESS DRIVE | | | KOKOMO | IN | 46902 | |
| MARK WEISSKOPF | | 58 ROSSMAN DR | | | WEBSTER | NY | 14580-2151 | |
| MARK WEITZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARK WEST | | 6022 NEW LOTHROP RD | | | CORUNNA | MI | 48817 | |
| MARK WEST | | 6022 N NEW LOTHROP RD | | | CORUNNA | MI | 488179749 | |
| MARK WEST | | 4810 OLD HICKORY PL | | | TROTWOOD | OH | 45426-2149 | |
| MARK WEST | | 12605 E 79TH ST N | | | OWASSO | OK | 74055 | |
| MARK WHITTEMORE | | 6437 DAKOTA RIDGE | | | EL PASO | TX | 79912 | |
| MARK WIDENER | | 2420 NANCEFORD ROAD | | | HARTSELLE | AL | 35640 | |
| MARK WILD | | 6164 EMERALD DRIVE | | | GRAND BLANC | MI | 48439 | |
| MARK WILLIAMS | | 1875 WINDWOOD APT 201 | | | ROCHESTER HLS | MI | 48307 | |
| MARK WILSON | | 664 MOONDALE | | | EL PASO | TX | 79912 | |
| MARK WINFIELD | | 7161 REGENTS PARK BLVD | | | TOLEDO | OH | 43617-1328 | |
| MARK WINK | | 276 BUTTONWOOD DR | | | HILTON | NY | 14468 | |
| MARK WINTERS | | 2950 PARKWOOD DRIVE | | | TROY | OH | 45373 | |
| MARK WIRTH | | 6139 KINGS SCEPTER RD. | | | GRAND BLANC | MI | 48439 | |
| MARK WNUK | | 1025 KNODT ROAD | | | ESSEXVILLE | MI | 48732-9421 | |
| MARK WOLFE | | 9299 BENNINGTON WAY | | | CENTERVILLE | OH | 45458 | |
| MARK WOLFE | | 6809 NORTH 1ST STREET | | | MCALLEN | TX | 78504 | |
| MARK WOLFENDEN | | 3401 SHANNON ROAD | | | BURTON | MI | 48529 | |
| MARK WONG | | 8419 W HAWTHORNE AVE | | | WAUWATOSA | WI | 53226-4635 | |
| MARK YAGER | | 1504 BELVEDERE DR. | | | KOKOMO | IN | 46902 | |
| MARK YOUNG | | 3040 MONTGOMERY BLVD | | | LAPEL | IN | 460519555 | |
| MARK ZANATIAN | | 3853 WILDWING DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| MARK ZELLERS | | 8815 THOMAS LANE | | | W JEFFERSON | OH | 43162 | |
| MARK ZIMA | | 6325 JENNIFER COURT | | | CLARENCE CENTER | NY | 14032 | |
| MARK ZIMA | | 6325 JENNIFER COURT | | | CLARENCE CTR | NY | 140328363 | |
| MARKETHA BIRGANS | | 3126 NAVAJO DR SE | | | DECATUR | AL | 35603 | |
| MARKUS EINFALT | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARKUS KURTZ | | 7968 CHALET DR | | | SAGINAW | MI | 48609-4930 | |
| MARKUS NAEGELI | | 1796 W 00NS | | | KOKOMO | IN | 46901 | |
| MARKUS NEBENFUEHR | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MARKUS WOELFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARKUU JORMALAINEN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARLA CARNEY | | 7262 LA MNCHA CIR #B | | | HUNTINGTON BEACH | CA | 92647 | |
| MARLA HUGHES | | 6910 S TIPP COWLESVILLE | | | TIPP CITY | OH | 45371 | |
| MARLA KIEDROWSKI | | 3814 WRUCK RD | | | MIDDLEPORT | NY | 14105-9739 | |
| MARLA WALTERS | | 5434 N. WAYNESVILLE RD #14 | | | OREGONIA | OH | 45054 | |
| MARLANE BENGRY | | 2098 SHEFFIELD PL | | | BELLBROOK | OH | 453051821 | |
| MARLENE BAKAN | | 9501 MEDLAR WOODS CT | | | MIAMISBURG | OH | 45342-4366 | |
| MARLENE BARONE | | 199 POMONA DR | | | ROCHESTER | NY | 14616-4007 | |
| MARLENE BENDER | | 6666 DITCH RD | | | MIDDLEPORT | NY | 14105-9624 | |
| MARLENE GROSS | | 3640 E. ELM ROAD | | | OAK CREEK | WI | 531542851 | |
| MARLENE HELSLEY | | 210 EARL DR NW | | | WARREN | OH | 444831112 | |
| MARLENE HOWELL | | 1224 E 700 S | | | PERU | IL | 46970 | |
| MARLENE KLAPPER | | 857 FOUNTAIN WAY | | | MENASHA | WI | 54952 | |
| MARLENE ROBERTS | | 1640 ARTHUR DRIVE N.W. | | | WARREN | OH | 44485 | |
| MARLENE SCHMITZER | | 9841 WEST TUSCOLA | | | FRANKENMUTH | MI | 48734 | |
| MARLENE SCHMITZER | | 9841 W TUSCOLA RD | | | FRANKENMUTH | MI | 487349566 | |
| MARLENE SMITH | | 17124 FELTON DRIVE | | | ATHENS | AL | 35611 | |
| MARLENE SMITH | | 17124 FELTON DR | | | ATHENS | AL | 356145465 | |
| MARLENE WILCOX | | 5331 MAHONING AVE NW | | | WARREN | OH | 444831131 | |
| MARIAH BINTE YA'COB | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MARLIN JORDAN | | 5406 RUANDA CT. | | | DAYTON | OH | 45414 | |
| MARLIN MEREDITH | | 29 BAYSHORE | | | CICERO | IN | 46034 | |
| MARLON EATON | | 15139 7 MILE POST RD | | | ATHENS | AL | 35611 | |
| MARLON STUBBS | | 1406 MAPLE DR. | | | DAPHNE | AL | 36526 | |
| MARLYN WALLACE | | 734 WARNER RD | | | VIENNA | OH | 444731872 | |
| MARQUARDT ALICIA | | 1155 EAST RANDY RD | | | OAK CREEK | WI | 53154 | |
| MARQUARDT CARL D | | 1155 E RANDY RD | | | OAK CREEK | WI | 53154 | |
| MARQUIS MOORE | | 29209 MANOR DRIVE | | | WATERFORD | WI | 53185 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARSHA ADKINS | | 67 EISENHOWER DR | | | DAYTON | OH | 45431 | |
| MARSHA ANDERSON | | 4121 LENORE ST | | | WICHITA FALLS | TX | 76306 | |
| MARSHA BURROUGHS | | 8244 FAIRHILL DR NE | | | WARREN | OH | 44484-1915 | |
| MARSHA CALLOWAY | | 421 SCANDIA STREET | | | BLACKLICK | OH | 43004 | |
| MARSHA CARSON | | 403 BURKE AVE SE | | | ATTALLA | AL | 359543624 | |
| MARSHA CROFT | | 2076 TIMBERCREEK EAST | | | CORTLAND | OH | 44410 | |
| MARSHA CROFT | | 2076 TIMBER CREEK DR E | | | CORTLAND | OH | 444101809 | |
| MARSHA FLYNN | | 3981 RIDGELEA DR | | | LOCKPORT | NY | 14094-1011 | |
| MARSHA G MARSHALL | | 1954 MACKENZIE DR | | | UPPER ARLINGTON | OH | 43220 | |
| MARSHA GAMBLIN | | 6717W 250S | | | TIPTON | IN | 46072-9186 | |
| MARSHA GILES | | 2872 N 500 W | | | SHARPSVILLE | IL | 46068 | |
| MARSHA HILL | | 1968 S QUANICASSEE RD | | | REESE | MI | 48757-9459 | |
| MARSHA HYPES | | 3305 RAVINE PL | | | MAINEVILLE | OH | 45039-8717 | |
| MARSHA JOHNSON | | 6031 LAKEVIEW PARK DR | | | LINDEN | MI | 484519097 | |
| MARSHA KLOBOVES | | 5230 COPELAND AVE NW | | | WARREN | OH | 444831230 | |
| MARSHA LANGFORD | | 2508 E. CODY ESTY ROAD | | | PINCONNING | MI | 48650 | |
| MARSHA LEGAN | | 3325 FRANCES LANE | | | KOKOMO | IN | 46902 | |
| MARSHA METIVA | | 8624 HOSPITAL | | | FREELAND | MI | 48623 | |
| MARSHA NOTTINGHAM | | 6345 E. DEAN RD | | | HOWELL | MI | 488439233 | |
| MARSHA NUNNALLY | | 3650 PAULEY LN | | | RUSSIAVILLE | IN | 46979-9170 | |
| MARSHA OSBORN | | 13512 SMILEY STREET | | | SILVERHILL | AL | 36576 | |
| MARSHA PERRY | | 200 ALICE AVENUE | | | BLOOMFIELD HILLS | MI | 48302 | |
| MARSHA RICHARDS | | 5426 JOHANNSEN AVE | | | HUBER HEIGHTS | OH | 45424-2737 | |
| MARSHA SANDERS | | 6404 WINDWOOD DRIVE | | | KOKOMO | IN | 46901 | |
| MARSHA SANDERS | | 6404 WINDWOOD DR | | | KOKOMO | IN | 469013705 | |
| MARSHA VAUGHN | | 2277 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-8249 | |
| MARSHA VIVO | | 3064 BRADLEY BROWNLEE | RD | | CORTLAND | OH | 44410 | |
| MARSHA WELLS | | 6293 WELKER DR | | | INDIANAPOLIS | IN | 46236 | |
| MARSHA WHITEHEAD | | PO BOX 39 | | | OAKFORD | IN | 46965-0039 | |
| MARSHAL HABBERFIELD | | PO BOX 578 | | | LAKEVILLE | NY | 14480-0578 | |
| MARSHAL WOODRUFF | | P O BOX 40030 | | | TUSCALOOSA | AL | 35404 | |
| MARSHALL BONNER | | 1475 N. MILLER RD. | | | SAGINAW | MI | 48609 | |
| MARSHALL EARL | | 1954 MACKENZIE DR | | | U ARLINGTON | OH | 43220 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL LIGON | | 12699 HWY 33 | | | MOULTON | AL | 35650 | |
| MARSHALL MARTIN | | 2462 N 41ST ST | | | MILWAUKEE | WI | 532102932 | |
| MARSHALL REAZOR JR | | 188 FERGUSON DR | | | HILTON | NY | 14468-9504 | |
| MARSHALL SNYDER | | 8175 S BEYER RD | | | BIRCH RUN | MI | 48415-8421 | |
| MARTA HOLT | | 1714 MULBERRY CIR | | | NOBLESVILLE | IL | 460609721 | |
| MARTA SCHMITT | | 0310 S 400 E | | | KOKOMO | IN | 46902 | |
| MARTA STEWART | | 4709 MAYFIELD DR | | | KOKOMO | IN | 46901 | |
| MARTHA BAUTISTA | | 6931 THELMA AVE. | | | BUENA PARK | CA | 90620-2472 | |
| MARTHA BRYMER | | 4775 NANCY GREEN RIDGE ROAD | | | PULASKI | TN | 38478 | |
| MARTHA BYNUM | | 515 GEORGE WALLACE DR. D26 | | | GADSDEN | AL | 35903 | |
| MARTHA CARDWELL | | 3416 MELODY LN W | | | KOKOMO | IN | 46902-3946 | |
| MARTHA CASTOR | | 40 ROSEBAY LANE | | | CLAYTON | NC | 27527 | |
| MARTHA COTEREL | | 121 ZINFANDEL DR | | | ENGLEWOOD | OH | 45322-3460 | |
| MARTHA CURNUTTE | | 5299 BRADFORD CIRC | | | BRIGHTON TWP | MI | 48114 | |
| MARTHA DAVIS | | PO BOX 327 | | | TRINITY | AL | 356730327 | |
| MARTHA EVERETT | | 1412 RIDGELAWN | | | FLINT | MI | 48503 | |
| MARTHA EVERETT | | 1412 RIDGELAWN | | | FLINT | MI | 485032755 | |
| MARTHA FARKAS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTHA GALLIO | | 11820 AZALEA AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARTHA GARRISON | | P.O. BOX 580412 | | | TULSA | OK | 74158 | |
| MARTHA GREEN | | P.O. BOX 578 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| MARTHA HENLEY | | 8667 NORTH RIVER ROAD | | | FOLEY | AL | 36535 | |
| MARTHA HEWITT | | 4443 SPRAUGE LANE | | | SWARTZ CREEK | MI | 48473 | |
| MARTHA HOYOS | | 13542 MARSHALL LANE | | | TUSTIN | CA | 92780 | |
| MARTHA JENNINGS | | 4671 PHILLIPS RD | | | KINGSTON | MI | 48741 | |
| MARTHA JOHNS | | 1020 S COOPER ST | | | KOKOMO | IN | 46902-1837 | |
| MARTHA KONRATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTHA KORBA | | 3522 S 500 W | | | RUSSIAVILLE | IN | 46979-9491 | |
| MARTHA LANGSTON | | 5438 WOODLAND RIDGE DR | | | FLINT | MI | 48532-2270 | |
| MARTHA LOYD | | PO BOX 1523 | | | BOAZ | AL | 35957 | |
| MARTHA LYNCH | | 347 S COUNTY ROAD 300 W | | | KOKOMO | IN | 46902-5863 | |
| MARTHA NOWELL | | 66 NOWELL RD | | | LAUREL | MS | 39443 | |
| MARTHA OAKMAN | | 112 THORNWOOD DRIVE | | | CLINTON | MS | 39056 | |
| MARTHA PHILLIPS | | 2229 ALLEN BLVD | | | GADSDEN | AL | 35903 | |
| MARTHA VAUGHN | | 1382 DAFLER RD. | | | W ALEXANDRIA | OH | 45381 | |
| MARTHA WARRICK | | 2017 SHORT ROAD | | | RAYMOND | MS | 39154 | |
| MARTIN ADAMS | | 6310 W. COLDWATER RD. | | | FLUSHING | MI | 48433 | |
| MARTIN BAHNSEN | | 2308 DANBURY STATION #1 | | | PORT CLINTON | OH | 43452 | |
| MARTIN BERTLEFF | | 2733 BEAVER TRAIL | | | CORTLAND | OH | 44410 | |
| MARTIN BERTLEFF | | 2733 BEAVER TRL | | | CORTLAND | OH | 444101833 | |
| MARTIN BOIKE | | 10924 GRESHAM PL. | | | NOBLESVILLE | IN | 46060 | |
| MARTIN CECYS | | 1950 CHESTER BLVD. | | | RICHMOND | IL | 47374 | |
| MARTIN CIPRIANO | | 23 LATTAVO DR. | | | NEW CASTLE | PA | 16105 | |
| MARTIN CONLON | | DELPHI A-INTL EUROPE | TIPSEY BEAR COTTAGE, | | WARDHEDGES | | 47 | UNITED KINGDOM |
| MARTIN CONSTANCE J | | 2417 SHATTUCK RD | | | SAGINAW | MI | 48603-3339 | |
| MARTIN CRISTO | | 2756 WOODLAND N.E. | | | WARREN | OH | 44483 | |
| MARTIN CRISTO | | 2756 WOODLAND N.E. | | | WARREN | OH | 444834418 | |
| MARTIN DAN | | 3135 WEBBER ST | | | SAGINAW | MI | 48601 | |
| MARTIN DOUGLAS | | 6680 JENKS RD | | | LIMA | NY | 14485 | |
| MARTIN DUANE | | 431 ELMHILL RD. | | | ROCHESTER HILLS | MI | 48306 | |
| MARTIN ELGIN, JR | | 7758 TUCKAWAY SHORES DR | | | FRANKLIN | WI | 53132-8943 | |
| MARTIN ENGLE | | 1803 COUNTY ROAD 217 | | | MOULTON | AL | 35650 | |
| MARTIN FABIAN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MARTIN GASS | | 1706 BURNHAM ST | | | SAGINAW | MI | 48602-1113 | |
| MARTIN GONZALES JR | | 3647 E. CEDAR LAKE DRIVE | | | GREENBUSH | MI | 48738-9720 | |
| MARTIN GRANGER | | 304 E HILL ST | | | DAVISON | MI | 484231215 | |
| MARTIN GREENOUGH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARTIN GROVER | | 13591 VELLIQUETTE RD | | | OAK HARBOR | OH | 43449 | |
| MARTIN HAASE | | 223 MEADOW RIDGE DR | | | TUSCALOOSA | AL | 35405 | |
| MARTIN HICKEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MARTIN HILL | | 14812 SULKY WAY | | | CARMEL | IN | 46032 | |
| MARTIN HOMAN | | 2313 GODWIN AVE SE | | | GRAND RAPIDS | MI | 495073131 | |
| MARTIN HOMMER | | 409 STAHL AVE. | | | CORTLAND | OH | 44410 | |
| MARTIN HOMMER | | 409 STAHL AVE. | | | CORTLAND | OH | 444101141 | |
| MARTIN HUGHES | | 971 QUIET BAY CIRCLE. | | | CICERO | IN | 46034 | |
| MARTIN JABLONSKI | | 69 HERITAGE DR | | | LANCASTER | NY | 14086-1025 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN KLIPSCH | | 7469 N RAIDER RD | | | MIDDLETOWN | IN | 47356-9448 | |
| MARTIN KLOTZBACH | | 1742 HILTON PARMA CORNERS ROAD | APT #8 | | SPENCERPORT | NY | 14559 | |
| MARTIN KOCHENDERFER | | 3505 BENNETT AVE | | | FLINT | MI | 48506 | |
| MARTIN KOPFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN LENTZ | | 296 STATE ROAD 83 | | | HARTFORD | WI | 53027-9745 | |
| MARTIN MARCELLA | | 3695 JUDY LN | | | DAYTON | OH | 45405 | |
| MARTIN MAYER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN MCCOMAS | | 2696 ERHART DR | | | SPRINGFIELD | OH | 45502 | |
| MARTIN MULLER | | 2815 BRANDYWINE DRIVE | | | ANN ARBOR | MI | 48104 | |
| MARTIN NOWAK | | 16326 OLDENBURG CIRCLE | | | WESTFIELD | IN | 46074 | |
| MARTIN OSWALD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN P SHERIDAN | | 5305 STONE RIDGE | | | MIDLAND | MI | 48640 | |
| MARTIN PORCH | | 403 HAROLDS DRIVE | | | HUNTSVILLE | AL | 35806 | |
| MARTIN RADOSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN RAMON | | 7410 BRADLEY RD. | | | SAGINAW | MI | 48601 | |
| MARTIN REDER | | 1073 HAMPSTEAD | | | ESSEXVILLE | MI | 48732 | |
| MARTIN REDER | | 1073 HAMPSTEAD RD | | | ESSEXVILLE | MI | 487321907 | |
| MARTIN REIS | | PO BOX 459 | | | HAMLIN | NY | 14464 | |
| MARTIN RUDBACH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARTIN SCHAFFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MARTIN SCHERR, JR | | 3601 S CANARY RD | | | NEW BERLIN | WI | 53146-2904 | |
| MARTIN SCHULZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MARTIN SELTSAM | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN SHALES | | 2444 BAZETTA RD NE | | | WARREN | OH | 44481-9303 | |
| MARTIN SHERIDAN | | 5305 STONE RIDGE | | | MIDLAND | MI | 48640 | |
| MARTIN SHERIDAN | | 5305 STONE RIDGE DR | | | MIDLAND | MI | 486403125 | |
| MARTIN SMITH | | 4401 SR 269 | | | CASTALIA | OH | 44824 | |
| MARTIN SPENCER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MARTIN STAUB | | 92 APPLE CREEK LN | | | ROCHESTER | NY | 146123444 | |
| MARTIN STEARNS | | 11432 SKYLINE DR | | | FENTON | MI | 48430-8823 | |
| MARTIN TAUSS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTIN WEBB | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARTIN WHITNEY W | | 101 TULIP LN | | | DAYTON | OH | 45432-3819 | |
| MARTIN WILLIAMS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MARTIN WILLMITCH | | 1460 BARBIE DR | | | BOARDMAN | OH | 44512-3732 | |
| MARTIN WOOD | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MARTINA BURJAN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA IFSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA MILISITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA POPOFSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA SOLDERITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA SZOKASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINA WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARTINDALE WILLIAM | | 813 BELLA CUMBRE | | | EL PASO | TX | 79912 | |
| MARTINE DE RIDDER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARTINE SUTY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MARTINEZ ANTHONY | | 1203 LISA LN | | | BURKBURNETT | TX | 76354 | |
| MARTINI MITCHELL | | 15055 JOSEPH DR | | | ATHENS | AL | 35613 | |
| MARTINI PATRICIA A | | 8286 SUNNYSIDE CIRCLE | | | FREELAND | MI | 48623-8659 | |
| MARTY ALLEN | | 1416 WESTERRANCE DRIVE | | | FLINT | MI | 48532 | |
| MARTY BLYTHE | | 1411 BRIDGEWATER PLACE | | | ATHENS | AL | 35611 | |
| MARTY CASTELLANO | | 4436 CARLSON PLACE | | | RIVERSIDE | CA | 92503 | |
| MARTY FISH | | 25 HARBOUR VIEW PTE. | | | LINWOOD | MI | 48634 | |
| MARTY FISH | | 25 HARBOUR VIEW PTE. | | | LINWOOD | MI | 486349480 | |
| MARTY MARTIN | | 3300 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9761 | |
| MARTY TEMPLE | | 9548 RUSTIC CIRCLE | | | WHITE LAKE | MI | 48386 | |
| MARTYN HOUSE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARVELLA JOHNSON | | 3484 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2261 | |
| MARVIN AITKEN | | 1015 S KING RD | | | PURVIS | MS | 39475 | |
| MARVIN BROADUS | | 187 WEST 8TH AVENUE | | | GULF SHORES | AL | 36526 | |
| MARVIN CAROTHERS | | 4130 COLEMERE CIR | | | DAYTON | OH | 45415-1908 | |
| MARVIN DARBY | | 29752 DONNELLY DR | | | MADISON | AL | 357563426 | |
| MARVIN DAVENPORT | | 6443 WESTERN WAY | | | FLINT | MI | 48532 | |
| MARVIN DAVENPORT | | 6443 WESTERN WAY | | | FLINT | MI | 485322052 | |
| MARVIN GIBSON | | 27 E. BROAD ST. | | | MONROEVILLE | OH | 44847 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARVIN HARRIS | | 1938 SOUTHWOOD PLACE | | | JACKSON | MS | 39213 | |
| MARVIN HAU | | 14444 HOWE DRIVE | | | CARMEL | IN | 46032 | |
| MARVIN HAU | | 14444 HOWE DR | | | CARMEL | IN | 460326215 | |
| MARVIN HEATH | | 1116 LAYTON RD | | | ANDERSON | IN | 46011 | |
| MARVIN HOLFORD | | 5292 N. DIVISION | | | COMSTOCK PARK | MI | 49321 | |
| MARVIN JACKSON | | 507 HWY 101 | | | TOWNCREEK | AL | 35672 | |
| MARVIN KEYS | | 141 JONES CHAPEL ROAD | | | COLLINS | MS | 39428 | |
| MARVIN KING | | 205 KAYLEE LOOP ROAD | | | HARTSELLE | AL | 35640 | |
| MARVIN LINDLEY | | 68 GOOD AVE | | | BUFFALO | NY | 14220 | |
| MARVIN MALONE | | 3020 MERRY OAKS DR NW | | | HUNTSVILLE | AL | 358111328 | |
| MARVIN MANWARING | | 11460 GRAND OAKS DRIVE | | | CLIO | MI | 48420 | |
| MARVIN MILINER | | P O BOX 26242 | | | TROTWOOD | OH | 45426 | |
| MARVIN OOTEN | | PO BOX 383 | | | BYRDSTOWN | TN | 38549 | |
| MARVIN PAFK | | 19 DANITA DR | | | AKRON | NY | 14001-1133 | |
| MARVIN PARTON | | 7431 E 100 S | | | GREENTOWN | IN | 46936-9128 | |
| MARVIN REED | | 4620 MALUS BLVD | | | ANDERSON | IN | 46011-9420 | |
| MARVIN ROBERTS | | 705 RED BUD LN | | | PULASKI | TN | 38478-5416 | |
| MARVIN STANG JR | | 235 N MAIN | | | KOKOMO | IN | 46901 | |
| MARVIN TERRY | | 119 COUNTY ROAD 547 | | | TRINITY | AL | 35673-5429 | |
| MARVIN WASHINGTON | | 135 SHAMWOOD AVE | | | RIALTO | CA | 92377 | |
| MARVIN WHITT | | 4600 PENN AVE APT 102 | | | DAYTON | OH | 45432 | |
| MARVIN YOUNG | | 1840 RATHMELL RD | | | LOCKBOURNE | OH | 43137-9265 | |
| MARWAN SHTAYYEH | | 1001 BRITTANY HILLS DR | | | DAYTON | OH | 45459-1522 | |
| MARY ABNER | | 325 LUTHERAN DR | | | EATON | OH | 45320-1621 | |
| MARY ADAMS | | 1164 FAIRWAYS BLVD | | | TROY | MI | 48085 | |
| MARY ADAMS | | 1164 FAIRWAYS BLVD | | | TROY | MI | 480856114 | |
| MARY ALLEN | | 6147 CYPRESS DR | | | MOUNT MORRIS | MI | 48458-2807 | |
| MARY ALLEN | | 2700 ODIN CT | | | DAYTON | OH | 45439-2939 | |
| MARY ALLEY | | 141 N. BROWNSCHOOL RD. | | | VANDALIA | OH | 45377 | |
| MARY AMATO | | PO BOX 24 | | | W FARMINGTON | OH | 44491-0024 | |
| MARY ANDERSON | | P O BOX 580 | | | RAYMOND | MS | 39154 | |
| MARY ANN DZEKUTE | | 2071 E SPRUCE CT | | | OAK CREEK | WI | 53154-1233 | |
| MARY ANN KING | | 551 CARSON-SALT SPRINGS | RD | | WARREN | OH | 44481 | |
| MARY ANN LONSKI | | 75 HOLCROFT RD | | | ROCHESTER | NY | 14612-5721 | |
| MARY ANN STEWART | | 4426 TODD ROAD | | | FRANKLIN | OH | 45005 | |
| MARY ANN STEWART | | 4426 TODD RD | | | FRANKLIN | OH | 450054956 | |
| MARY ANN WELTER | | 4626 W. TRIPOLI AVE | | | MILWAUKEE | WI | 53220 | |
| MARY ANN WINDHAM-WILLIAMS | | 8102 E. LANTZ | | | DETROIT | MI | 48234 | |
| MARY ARMSTRONG | | P.O. BOX 3124 | | | TUSTIN | CA | 92781 | |
| MARY ARNDT | | 16213 RIVER RIDGE TRL | | | LINDEN | MI | 48451-8576 | |
| MARY ASHER | | 530 E PEARL ST | | | MIAMISBURG | OH | 45342-2356 | |
| MARY BAKER | | 3633 FENWICK CIRCLE | | | FLINT | MI | 48503-2934 | |
| MARY BAKLE | | PO BOX 182 | | | LINWOOD | MI | 48634-0182 | |
| MARY BARLOW | | 237 STATE ST | | | HAZLEHURST | MS | 39083-2107 | |
| MARY BEAM | | 712 RIVERVIEW DRIVE | | | KOKOMO | IN | 46901 | |
| MARY BEAUDOIN | | 385 ONTARIO ST UPPR | | | LOCKPORT | NY | 14094-2032 | |
| MARY BEGLEY | | 6010 COUNCIL RING BLVD | | | KOKOMO | IN | 46902 | |
| MARY BELL | | 1594 CHANCELLOR COURT | | | CLERMONT | FL | 34711-6500 | |
| MARY BETH CUNNINGHAM | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| MARY BETH SAX | | 470 WASHINGTON | | | GROSSE POINTE | MI | 48230 | |
| MARY BETH VOSLER | | 5918 COLLINS DRIVE | | | LOCKPORT | NY | 14094 | |
| MARY BETH VOSLER | | 5918 COLLINS DRIVE | | | LOCKPORT | NY | 140946653 | |
| MARY BINGHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY BLATSON | | 25039 W. US 12 LOT 224 | | | STURGIS | MI | 49091 | |
| MARY BLONDIN | | 5204 BLACKBERRY CK | | | BURTON | MI | 48519 | |
| MARY BONNER | | PO BOX 1013 | | | SOMERSET | KY | 42502-1013 | |
| MARY BORDEAU | | 2374 LINDA ST | | | SAGINAW | MI | 48603-4121 | |
| MARY BORDEWISCH | | 31 ABERFIELD LN | | | MIAMISBURG | OH | 45342-6625 | |
| MARY BURKE | | 1432 CHARWOOD RD | | | MOUNT MORRIS | MI | 48458-2706 | |
| MARY CAFFREY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY CARTER | | 1424 JENNINGS ST SE | | | GRAND RAPIDS | MI | 49507-3721 | |
| MARY CARTER | | 5110 BISCAYNE AVE. #3 | | | RACINE | WI | 53406 | |
| MARY CASE | | P.O. BOX 629 | | | ATHENS | AL | 35611 | |
| MARY CLEM | | 22242 MERLOT DR | | | ATHENS | AL | 35613 | |
| MARY CLEMENS | | 217 BORMAN AVE. | | | FLUSHING | MI | 48433 | |
| MARY COLLINS | | 3593 BEATRICE DR | | | FRANKLIN | OH | 45005 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARY COOMBS | | 16575 AUDUBON CT. | | | NOBLESVILLE | IN | 46060 | |
| MARY CZACHOR | | 8434 WARWICK | | | DETROIT | MI | 48228 | |
| MARY DAVIS | | 4762 MICHIGAN BLVD | | | YOUNGSTOWN | OH | 44504 | |
| MARY DEAN | | 25805-A HIGHWAY 90 | | | ROBERTSDALE | AL | 36567 | |
| MARY DENSON | | 3317 MAYFLOWER LN | | | SOUTHSIDE | AL | 35907 | |
| MARY DEVAUL | | 1528 LAKESIDE DR | | | JACKSON | MS | 39216-4807 | |
| MARY DILLMAN | | 4293 W 50 S | | | KOKOMO | IN | 46901-0000 | |
| MARY DOLAN | | 7246 BURPEE RD | | | GRAND BLANC | MI | 48439 | |
| MARY DREAD | | 198 AUTUMN DRIVE #6 | | | FAIRHOPE | AL | 36532 | |
| MARY DUNCAN | | 524 W. SYCAMORE | | | KOKOMO | IN | 46901 | |
| MARY EDD | | 26 POPLAR GARDEN LN APT C | | | ROCHESTER | NY | 14606-4840 | |
| MARY ENRIQUEZ | | 99 AGENA DR | | | GEORGETOWN | KY | 40324-9592 | |
| MARY EVENS | | 9112 E MILLER RD | | | DURAND | MI | 48429-9436 | |
| MARY FELTOVICH | | 55 PINE COVE DRIVE | | | CANFIELD | OH | 44406 | |
| MARY FELTOVICH | | 55 PINE CONE DR | | | CANFIELD | OH | 444068206 | |
| MARY FENWICK | | 620 W ADRIAN | | | BLISSFIELD | MI | 49228 | |
| MARY FENWICK | | 420 W ADRIAN | | | BLISSFIELD | MI | 49228-1002 | |
| MARY FISHER | | 516 E MAIN ST | | | FLORA | IL | 46929 | |
| MARY FITCH | | 707 KEATS DR. | | | ROCHESTER HILLS | MI | 48307 | |
| MARY FITCH | | 707 KEATS DR | | | ROCHESTER HLS | MI | 483074220 | |
| MARY FLEMINGS | | 627 OAKLAND SW | | | GRAND RAPIDS | MI | 49503 | |
| MARY FLETCHER | | 614 WESTBROOK DR SW | | | DECATUR | AL | 35603-1928 | |
| MARY FRANKS | | 809 PRINDLE ST. | | | SHARON | PA | 16146 | |
| MARY FREEMAN | | 300 RIVERFRONT DR APT 21B | | | DETROIT | MI | 48226 | |
| MARY FUGATE | | 10003 CADDY LN | | | CALEDONIA | WI | 531089628 | |
| MARY FULTZ | | 11110 N WOODBURY DR | | | CARMEL | IN | 46033 | |
| MARY FULTZ | | 11110 WOODBURY DR | | | CARMEL | IN | 460333788 | |
| MARY G DANIELS | | 7254 FARNUM ST | | | ROMULUS | MI | 48174-2115 | |
| MARY G MULLENAX | | 9271 W CALVIN RD | | | HARTSTOWN | PA | 16131-1525 | |
| MARY GANTZ | | 145 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-2024 | |
| MARY GERMANO | | 82 CASTLE GROVE DRIVE | | | ROCHESTER | NY | 14612 | |
| MARY GERMANO | | 82 CASTLE GROVE DR | | | ROCHESTER | NY | 146122838 | |
| MARY GLANCY | | 11508 SIAM | | | BROOKLYN | MI | 49230 | |
| MARY GOINS | | 12401 W GRAND BLANC RD | | | DURAND | MI | 48429 | |
| MARY GOLLA | | 3213 ST. JAMES CT. | | | OAKLAND TOWNSHIP | MI | 48306 | |
| MARY GOLLA | | 3213 ST JAMES COURT | | | OAKLAND TWP | MI | 483062272 | |
| MARY GOMEZ | | 1044 S. JAY STREET | | | KOKOMO | IN | 46902 | |
| MARY GOTTSCHLING | | 4443 EAST PARK DR. | | | BAY CITY | MI | 48706 | |
| MARY GRAY | | 48738 BRITTANY PARC | | | MACOMB TWP | MI | 48044 | |
| MARY GRIFFIN | | 12 WILLHURST DR | | | ROCHESTER | NY | 146063232 | |
| MARY GRIFFITHS | | 5130 SABRINA LN NW | | | WARREN | OH | 44483-1279 | |
| MARY GRISAMER | | 643 BRADFORD DR. | | | KOKOMO | IN | 46902 | |
| MARY GUENDELSBERGER | | 14018 PLATTE DRIVE | | | CARMEL | IN | 46033 | |
| MARY GUSTANSKI | | 3814 WOODMONTE DR | | | ROCHESTER | MI | 483064798 | |
| MARY H SCHAFER | | 1021 PINE HILL WAY | | | CARMEL | IN | 46032 | |
| MARY HALE | | 8365 ADAMS RD | | | DAYTON | OH | 454244031 | |
| MARY HALL | | 4976 S 800 E | | | GREENTOWN | IL | 46936 | |
| MARY HALLIGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY HAMMER | | * PO BOX 421 | | | ATHENS | AL | 35612 | |
| MARY HAMMER | | 414 STANDISH DR | | | WAYLAND | MI | 49348-9502 | |
| MARY HAMMOCK | | 1205 LOUISE ST | | | ANDERSON | IN | 46016-3047 | |
| MARY HANLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY HARTSON | | 9444 PARK AVE | | | N BLOOMFIELD | OH | 44450-9754 | |
| MARY HAYES | | 4356 E COUNTY ROAD 100 S | | | KOKOMO | IN | 46902-9335 | |
| MARY HEDGES | | 697 BUCK RUN LANE | | | GREENTOWN | IN | 46936 | |
| MARY HEDGES | | 697 BUCK RUN LN | | | GREENTOWN | IN | 469369624 | |
| MARY HEILERS | | 9107 CASCARA DRIVE | | | CINCINNATI | OH | 45069 | |
| MARY HELLER | | 5981 SOUTHWOOD DR | | | LOCKPORT | NY | 14094 | |
| MARY HENDRICKS | | 2666 N MAIN ST | | | NEWFANE | NY | 14108 | |
| MARY HENDRICKS | | 2666 MAIN ST | | | NEWFANE | NY | 141081031 | |
| MARY HERNON | | 3092 IVY HILL CIR UNIT D | | | CORTLAND | OH | 44410-9362 | |
| MARY HERYCYK | | 963 5TH STREET | | | STRUTHERS | OH | 44471 | |
| MARY HILL | | 3548 STUDOR RD | | | SAGINAW | MI | 48601-5741 | |
| MARY HISSAM | | 712 RINCONADA LN | | | EL PASO | TX | 79922-2033 | |
| MARY HOEPNER | | 1513 S DIXON RD | | | KOKOMO | IN | 46902-5931 | |
| MARY HOLTZMAN | | 4360 LAMBETH DR | | | HUBER HEIGHTS | OH | 454245932 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARY HONEYCUTT | | 22933 S PECAN STREET | | | CLAREMORE | OK | 74017 | |
| MARY HOPPER | | 4313 WILLOW BEND RD SE | | | DECATUR | AL | 35603-5312 | |
| MARY HUDZIK | | 634 BELVEDERE N.E. | | | WARREN | OH | 44483 | |
| MARY HUDZIK | | 634 BELVEDERE AVE NE | | | WARREN | OH | 444835512 | |
| MARY HUFF | | 76 SUSSEX ST | | | BUFFALO | NY | 14215-3153 | |
| MARY HUFFMAN | | 3483 PIEDMONT AVE. | | | DAYTON | OH | 45416-2111 | |
| MARY HUNTER | | 2312 OWEN ST | | | SAGINAW | MI | 486013410 | |
| MARY HUTCHISON | | 11475 TORREY RD | | | FENTON | MI | 48430 | |
| MARY HUTCHISON | | 11475 TORREY RD | | | FENTON | MI | 484309730 | |
| MARY ISBELL | | P.O. BOX 824 | | | GADSDEN | AL | 35902 | |
| MARY JACKSON-HARCOURT | | 1688 E 200 N | | | KOKOMO | IN | 46901 | |
| MARY JAPUNCHA | | 8174 ENGLEWOOD ST NE | | | WARREN | OH | 44484-1967 | |
| MARY JARRETTE | | 2821 RED FOX RUN DRIVE | NW | | WARREN | OH | 44485 | |
| MARY JENKINS | | 5500 GAVIN LAKE AVE NE | | | ROCKFORD | MI | 49341-8092 | |
| MARY JO PASCARZI-MILLER | | 870 FAIRWAY DRIVE | | | WARREN | OH | 44483 | |
| MARY JO PASCARZI-MILLER | | 870 FAIRWAY DR NE | | | WARREN | OH | 444835638 | |
| MARY JO POWELL | | 140 BEECHWOOD DRIVE | | | CORTLAND | OH | 44410 | |
| MARY JO SCINTA | | 8499 CHESTNUT RIDGE ROAD | | | GASPORT | NY | 14067 | |
| MARY JONES | | 6625 MCDANIEL RDG | | | DAYTON | OH | 45424-7104 | |
| MARY JORDAN | | 27 GLOVER AVE | | | NORWALK | OH | 44857 | |
| MARY JUCHNOWSKI | | 26 HARBOUR LN | | | CHEEKTOWAGA | NY | 14225-3708 | |
| MARY KACHURIK | | 203 TOURNAMENT TRAIL | | | CORTLAND | OH | 44410 | |
| MARY KETTERING | | 479 WENDEMERE DR. | | | HUBBARD | OH | 44425 | |
| MARY KNURR | | 29214 MANOR DR | | | WATERFORD | WI | 531851171 | |
| MARY KRUPA | | 3706 SHERRY DR | | | FLINT | MI | 485062684 | |
| MARY LA COSTE | | 30472 E. ORANGE ST. | | | ELBERTA | AL | 36530 | |
| MARY LAGALO | | 5315 M 30 | | | BEAVERTON | MI | 48612-8531 | |
| MARY LAND | | 2211 HAYES AVE | | | RACINE | WI | 534054223 | |
| MARY LANDIS | | 1435 BIMNI DR | | | CENTERVILLE | OH | 45459 | |
| MARY LANDIS | | 1435 BIMNI DR | | | CENTERVILLE | OH | 454595406 | |
| MARY LANDRIES | | 190 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | |
| MARY LANDRIES | | 190 HUNTINGTON TRL | | | CORTLAND | OH | 444101600 | |
| MARY LEE | | 8538 N GENESEE RD | | | MOUNT MORRIS | MI | 48458-8706 | |
| MARY LEVERETTE | | 4714 CRESTBROOK LANE | | | FLINT | MI | 48507 | |
| MARY LEWANDOWSKI | | 519 FEATHER TRL | | | NEKOOSA | WI | 54457-7915 | |
| MARY LEWIS | | 715 COUNTRY LN | | | ANDERSON | IN | 46013-1529 | |
| MARY LEWIS | | 1010 JOANNE COURT | | | BLOOMFIELD HILLS | MI | 48302 | |
| MARY LEWIS | | 1010 JOANNE CT | | | BLOOMFIELD | MI | 483022417 | |
| MARY LEWIS | | 3066 GARVIN RD. | | | DAYTON | OH | 45405 | |
| MARY LIBERT | | 6918 FAIRVIEW RD. | | | YOUNGSTOWN | OH | 44515 | |
| MARY LINDGREN | | 717 MEADOWS DR. | | | GREENTOWN | IN | 46936 | |
| MARY LONDON | | 3408 N STATE ROAD 19 | | | SHARPSVILLE | IN | 46068-9076 | |
| MARY LOU KLOPFER | | 2936 QUAKER ROAD | | | GASPORT | NY | 14067 | |
| MARY LOU NAVARRE | | 963 E. CASS AVENUE | | | MUNGER | MI | 48747 | |
| MARY LYTLE | | 5460 RIDGE RD | | | CORTLAND | OH | 44410-9753 | |
| MARY MAITLAND | | 11410 WING DR | | | CLIO | MI | 48420-1548 | |
| MARY MARTIN | | 1529 LEXINGTON AVE | | | DAYTON | OH | 45402-5637 | |
| MARY MATTHEWS | | 5152 OLD LAKE ROAD | | | GENEVA ON THE LAKE | OH | 44041 | |
| MARY MCCAHILL | | 13345 ALLISONVILLE ROAD | | | FISHERS | IN | 46038 | |
| MARY MCCOLLUM | | BOX 333 | | | CHELSEA | OK | 74106 | |
| MARY MCDONALD | | 15 DICKENS CT | | | JACKSON | MS | 39206 | |
| MARY MCGOWAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY MCGUIRE | | 372 SAND BROOK CT | | | NOBLESVILLE | IN | 46062 | |
| MARY MCGUIRE | | 4028 SYLVIA LANE | | | YOUNGSTOWN | OH | 44511-3412 | |
| MARY MCINTIRE | | 1051 S COUNTY ROAD 300 E | | | KOKOMO | IN | 46902-4268 | |
| MARY MEADE | | 8733 CARNES ROAD | | | CHAGRIN FALLS | OH | 44023 | |
| MARY MEADE | | 8733 CARNES ROAD | | | CHAGRIN FALLS | OH | 440235866 | |
| MARY MEYER | | 13516 IROQUOIS WOODS DR | | | FENTON | MI | 48430-1636 | |
| MARY MEYER | | 7756 CLYO RD. | | | CENTERVILLE | OH | 45459 | |
| MARY MIDDLETON | | 1297 CRETE LN NW | | | BROOKHAVEN | MS | 39601-5919 | |
| MARY MILLER | | 3904 CARMELITA BLVD | | | KOKOMO | IL | 46902 | |
| MARY MILLER | | 11311 S 200 W | | | BUNKER HILL | IN | 46914 | |
| MARY MILLER | | 5285 LITTLE WOODS LANE | | | DAYTON | OH | 45429 | |
| MARY MILLER | | 5285 LITTLE WOODS LN | | | DAYTON | OH | 454292123 | |
| MARY MILLER | | 5079 SODOM HUTCHINGS RD | | | FARMDALE | OH | 44417-9711 | |
| MARY MITCHELL | | 16558 INDIANA ST | | | DETROIT | MI | 48221-2904 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARY MONGEON | | 5151 SHUNPIKE RD | | | LOCKPORT | NY | 14094 | |
| MARY MOORE | | 74 BROOKHAVEN DR | | | TROTWOOD | OH | 45426-3157 | |
| MARY MORGAN | | 224 GRANADA AVE | | | YOUNGSTOWN | OH | 44504-1820 | |
| MARY MOTA | | 808 E. HUNT ST | | | ADRIAN | MI | 49221 | |
| MARY MUDD | | 2338 HUNTSVILLE ROAD | | | PENDLETON | IN | 46064 | |
| MARY O'BRYANT | | 2810 SOUTH VALLEY | | | SOUTHSIDE | AL | 35907 | |
| MARY OCONNELL-LITTERAL | | 0139 S 400 E | | | KOKOMO | IN | 46902 | |
| MARY O'DONOGHUE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY OEHLER | | 1341 OLYMPIA DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| MARY OEHLER | | 1341 OLYMPIA DR | | | ROCHESTER HLS | MI | 483063738 | |
| MARY OLIVERIO | | 908 COTTONWOOD | | | KOKOMO | IN | 46901 | |
| MARY OLSAVSKY | | 1004 QUIET BAY CIRCLE | | | CICERO | IN | 46034 | |
| MARY OLSAVSKY | | 1004 QUIET BAY CIRCLE | | | CICERO | IN | 460349591 | |
| MARY OWENS | | 41 ERIE AVE | | | DAYTON | OH | 45410 | |
| MARY PATTERSON | | 7806 ANDOVER WOODS DR APT 304 | | | CHARLOTTE | NC | 282210-6641 | |
| MARY PETTY | | 224 CRUTCHER CIR | | | ATHENS | AL | 356114773 | |
| MARY PIAR | | 8469 FARRAND RD | | | MONTROSE | MI | 48457-9779 | |
| MARY PICKETT | | 1471 CHATHAM DR | | | SAGINAW | MI | 48601 | |
| MARY PIEKARSKI | | S73 W14883 CHERRYWOOD DR. | | | MUSKEGO | WI | 53150 | |
| MARY POLINSKY | | 8401 LAKEHURST RD. | | | EL PASO | TX | 79912 | |
| MARY POLVINEN | | 10520 VILLAGE COURT | | | GRAND BLANC | MI | 48439 | |
| MARY POLVINEN | | 10520 VILLAGE COURT | | | GRAND BLANC | MI | 484399464 | |
| MARY POMAHATCH | | PO BOX 1213 | | | TIFTON | GA | 31793-1213 | |
| MARY POTTS | | 10047 EVANS RD | | | SAGINAW | MI | 48609-9615 | |
| MARY RAE | | 43497 CHERRYWOOD LANE | | | CANTON | MI | 48188 | |
| MARY RAFFERTY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY RAGLAND | | PO BOX 2112 | | | ANDERSON | IN | 46018-2112 | |
| MARY REED | | 300 W. NORTH UNION | | | BAY CITY | MI | 48706 | |
| MARY REED | | 2711 PERKINS ST | | | SAGINAW | MI | 48601-1504 | |
| MARY REHBEIN | | 12613 E 18TH PLACE | | | TULSA | OK | 74128 | |
| MARY REINHART | | 4191 CUSTER ORANGEVILLE RD NE | | | BURGHILL | OH | 44404-9717 | |
| MARY RHODUS | | P.O. BOX 186 | | | BUNKER HILL | IN | 46914 | |
| MARY RICE | | 506 RUDGATE LN | | | KOKOMO | IL | 469013816 | |
| MARY RIGBY | | 124 EAGLE RIDGE CIR | | | ROCHESTER | NY | 14617-5123 | |
| MARY RINKER | | 10394 E LEWISBURG RD | | | PERU | IN | 46970-9076 | |
| MARY ROCKCASTLE | | 237 PECK ROAD | | | HILTON | NY | 14468 | |
| MARY ROE | | 10386 HOGAN ROAD | | | SWARTZ CREEK | MI | 48473 | |
| MARY ROGERS | | 189 WELLINGTON AVE | | | ROCHESTER | NY | 14611 | |
| MARY RUF | | 9299 PREBLE COUNTY LINE RD | | | GERMANTOWN | OH | 453279416 | |
| MARY RULE | | 10161 TOSHA LANE | | | GRAND BLANC | MI | 48439 | |
| MARY RUTH | | 917 LARRIWOOD AVE | | | KETTERING | OH | 45429 | |
| MARY SALAMAI | | 338 CEDARWOOD TERRACE | | | ROCHESTER | NY | 14609 | |
| MARY SANDERS | | 23175 TONY WALLACE ROAD | | | ROBERTSDALE | AL | 36567 | |
| MARY SAX | | 470 WASHINGTON | | | GROSSE POINTE | MI | 482301618 | |
| MARY SCRIVEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY SHEPHERD | | 4015 MARKS ROAD | CONDO 6-D | | MEDINA | OH | 44256-8326 | |
| MARY SIMPSON | | 2077 MAPLE CREEK DRIVE | | | FLINT | MI | 48532 | |
| MARY SLOWIK | | 2505 COUNTY ROAD 8 | | | FRIENDSHIP | NY | 14739 | |
| MARY SLY | | 12322 CLIO RD | APT. W | | CLIO | MI | 48420 | |
| MARY SMITH | | 11360 ZAYMAR RD | | | ORR | MN | 55771 | |
| MARY SMITH | | 4588 KALIDA DR | | | RIVERSIDE | OH | 45424 | |
| MARY STARR | | 43 CHEYENNE | | | GIRARD | OH | 44420 | |
| MARY STARR | | 43 CHEYENNE DR | | | GIRARD | OH | 444203606 | |
| MARY STEARNS | | 3396 MILAM LN APT 310A | | | LEXINGTON | KY | 40502-3627 | |
| MARY STERN | | PO BOX 366 | | | NEWTON FALLS | OH | 44444-0366 | |
| MARY STEVERSON | | 130 MINTY AVE | | | DAYTON | OH | 45415 | |
| MARY STINNETT | | 15231 FIELDING RD | | | ATHENS | AL | 356118028 | |
| MARY STRICKLAND | | 3461 COUNTY LINE RD | | | CALEDONIA | WI | 53108-9757 | |
| MARY SUCKLING | | 2711 POHENS AVE NW | | | WALKER | MI | 49544-1858 | |
| MARY SUGGS | | 3021 TUCKER DR NW | | | HUNTSVILLE | AL | 358103115 | |
| MARY SUTHERLAND | | 10 CEDAR COVE | | | SPRINGBORO | OH | 45066 | |
| MARY TATUM | | 3171 BELL SOUTH RD | | | CORTLAND | OH | 444109408 | |
| MARY THIERRY | | 3841 NORTHWOODS CT NE APT 6 | | | WARREN | OH | 444834585 | |
| MARY THOMPSON | | 235 RAINBOW DR. | #13505 | | LIVINGSTON | TX | 77399-2035 | |
| MARY TOMASZEWSKI | | 7099 SPRUCEWOOD DR | | | DAVISON | MI | 48423-9516 | |
| MARY TORRES | | 627 FRANK ST | | | ADRIAN | MI | 49221-3016 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY TYLER | | P.O. BOX 60292 | | | ROCHESTER | NY | 146060292 | |
| MARY VERVYNCKT | | 113 WESTMINSTER DRIVE | | | RAINBOW CITY | AL | 35906 | |
| MARY WALDRON | | 100 SPRINGHILL DR | | | RAINBOW CITY | AL | 35906 | |
| MARY WALKER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY WALLACE | | 746 NORTH GREECE RD | | | ROCHESTER | NY | 14626 | |
| MARY WEEDMAN | | 1032 LASALLE ST | | | SANDUSKY | OH | 44870-1760 | |
| MARY WELSTON | | RR #1 BOX 225 | | | BUTLER | MO | 64730-9624 | |
| MARY WHITE | | 5741 7 GABLES AVE | | | DAYTON | OH | 45426-2113 | |
| MARY WILBON | | 703 ALGER ST SE | | | GRAND RAPIDS | MI | 49507-3530 | |
| MARY WILLINGHAM | | PO BOX 1228 | | | FLINT | MI | 48501 | |
| MARY WYLIE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MARY YOUNG | | 96 E 600 S | | | ATLANTA | IN | 46031 | |
| MARY ZIEGLER | | 2893 RANDOLPH ST NW | | | WARREN | OH | 44485-2522 | |
| MARYAM WEED | | 573 VICTORIA COURT | | | ROCHESTER HILLS | MI | 48307 | |
| MARYANN AMATO | | 186 GENESEE PARK BLVD | | | ROCHESTER | NY | 14619 | |
| MARYANN GUADIANA | | 321 PENN ST APT 9 | | | WESTFIELD | IL | 46074 | |
| MARYANN KLEINER | | 13 CITRUS DR | | | ROCHESTER | NY | 14606-4332 | |
| MARYANN PETRILL | | 8315 HIDDEN CREEK CT | | | FLUSHING | MI | 48433 | |
| MARYANN WAHL | | 164 TERRACE PARK | | | ROCHESTER | NY | 14619 | |
| MARYANN WILLISITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MARYBETH B MACIAK | | 1139 TIMBERVIEW TR | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARYBETH CUNNINGHAM | | 8835 STONE RIDGE DR SE | | | WARREN | OH | 444842371 | |
| MARY-BETH KELLEY | | 388 BRAM HALL DR | | | ROCHESTER | NY | 14626-4360 | |
| MARYBETH MACIAK | | 1139 TIMBERVIEW TRAIL | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARYBETH MACIAK | | 1139 TIMBERVIEW TRAIL | | | BLOOMFIELD HL | MI | 483041551 | |
| MARY-BETHE WALLER | | 48 SWANSON TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| MARYKAY GROMACKI | | 3036 NORTH ST | | | EAST TROY | WI | 531201143 | |
| MARYLEE ALLEN | | 1416 WESTERRACE DR | | | FLINT | MI | 48532-2438 | |
| MARYLIN EUBANK | | 30 1/2 NORTH MAIN ST. | | | ENGLEWOOD | OH | 45322 | |
| MARYLOU HELMS | | 40 LAKEFRONT AVE. | | | GADSDEN | AL | 35904 | |
| MARYLYNNE MAIER | | 685 MEADOW LANE | | | FRANKENMUTH | MI | 48734 | |
| MASAFUMI TSUCHIDA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAFUMI YAMAZAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAHIKO MATSUKUMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAHIKO TOMINAGA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAHIRO UNO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAO KANO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAO TAKAHASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASATAKA AOKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASATO HIBI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASATO SASAI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASAZUMI MIYAGAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MASHKOOR SIDDIQUI | | 1153 MILLBROOK RD | | | CANTON | MI | 48188 | |
| MASIS HAGOPIAN | | 5485 MAPLE PARK DRIVE | | | FLINT | MI | 60195 | |
| MASSOUD BANAN | | 3126 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| MASTERS CONSTANCE | | 411 S PORTER ST | | | SAGINAW | MI | 48602 | |
| MASURAH BTE ISMAIL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MATHENY PATRICIA | | 3341 FAWCETT RD | | | PEEBLES | OH | 45660-9241 | |
| MATHEW BOYTIM | | 176 CHAMPAGNE CT | | | KOKOMO | IN | 46901 | |
| MATHEW MCLEAN | | 4120 SHERIDAN | | | SAGINAW | MI | 48601 | |
| MATHIAS WADLE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MATHILDE RADAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MATHILDE STROBL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MATHILDE SZAKASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MATLINGA MARK | | 111 SOUTH BASSETT | | | LAPEER | MI | 48446 | |
| MATT MUDDIMAN | | 18423 ORIENTAL OAK CT | | | NOBLESVILLE | IN | 46062 | |
| MATT WAVRA | | 1552 FOXHAVEN DR. | | | KOKOMO | IN | 46902 | |
| MATTHEW ALLINGER | | 9030 HILL RD | | | SWARTZ CREEK | MI | 484737600 | |
| MATTHEW AULT | | 4260 SHERWOOD RD | | | ORTONVILLE | MI | 48462 | |
| MATTHEW BERING | | 6409 WAILEA COURT | | | GRAND BLANC | MI | 48439 | |
| MATTHEW BERUBE | | 2589 MIDLAND RD. | | | SAGINAW | MI | 48603 | |
| MATTHEW BINDER | | 2291 PFISTER HWY | | | ADRIAN | MI | 49221 | |
| MATTHEW BRIGGS | | 2277 HAZELTON AVE. | | | RIVERSIDE | OH | 45431 | |
| MATTHEW CAF? | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MATTHEW CAIN | | P. O. BOX 189 | | | WALTON | IN | 46994 | |
| MATTHEW CAIN | | PO BOX 189 | | | WALTON | IN | 469940189 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MATTHEW CAMPBELL | | 100 OAKRIDGE CV | | | CLINTON | MS | 390566263 | |
| MATTHEW CASSIDY | | 5507 JEROME LANE | | | GRAND BLANC | MI | 48439 | |
| MATTHEW CASSIDY | | 5507 JEROME LN | | | GRAND BLANC | MI | 484395113 | |
| MATTHEW CHUBB | | 22132 EDISON | | | DEARBORN | MI | 48124 | |
| MATTHEW CRABILL | | 1828 KING AVE. | | | DAYTON | OH | 45420 | |
| MATTHEW CRADLEBAUGH | | 16356 OAK HILL DR. | | | FENTON | MI | 48430 | |
| MATTHEW DICKINSON | | 4499 JOAN DR | | | CLIO | MI | 48420 | |
| MATTHEW ERIKSEN | | 5172 IRON GATE | | | BLOOMFIELD HILLS | MI | 48304 | |
| MATTHEW ERIKSEN | | 5172 IRON GATE | | | BLOOMFLD HILS | MI | 483043736 | |
| MATTHEW EUCKER | | 2862 ST.RT.7 NE | | | FOWLER | OH | 44418 | |
| MATTHEW FIGURSKI | | 3163 LOON LAKE SHORES | | | WATERFORD | MI | 48329 | |
| MATTHEW FOSTER | | 2203 TALL OAKS DR | | | DAVISON | MI | 48423 | |
| MATTHEW GREEN | | 13401 E 85TH ST N APT #206 | | | OWASSO | OK | 74055 | |
| MATTHEW GREGSON | | 4395 E. COLDWATER RD. | | | FLINT | MI | 48506 | |
| MATTHEW HALL | | 1013 GRANITE TRAIL COURT | | | EL PASO | TX | 79912 | |
| MATTHEW HAYES | | 5323 FLINT CT | | | KOKOMO | IN | 46902 | |
| MATTHEW HEIDTMAN | | 3168 IVY LANE | | | GRAND BLANC | MI | 48439 | |
| MATTHEW HENRY | | 506 JOSLYN ROAD | | | LAKE ORION | MI | 48362 | |
| MATTHEW HEYNEN | | 2318 133RD AVE | | | HOPKINS | MI | 493289705 | |
| MATTHEW HODGE | | 1492 MERLE AVE | | | BURTON | MI | 48509 | |
| MATTHEW JAROSZ JR | | 225 INDIAN CHURCH | | | WEST SENECA | NY | 14210 | |
| MATTHEW JOHNSON | | 1874 BROMLEY LANE | | | ROCHESTER HILLS | MI | 48306 | |
| MATTHEW KEARNEY | | 2734 W. SUNDOWN DR. | | | KOKOMO | IN | 46901 | |
| MATTHEW LAPINSKI | | 4003 OLMSTEAD | | | WATERFORD | MI | 48329 | |
| MATTHEW LAWRENCE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MATTHEW LAWS | | 330 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| MATTHEW MABILE | | 1080 PRICEDALE DR SE | | | BOGUE CHITTO | MS | 39629 | |
| MATTHEW MALOTT | | G-1128 N MORRISH RD | | | FLINT | MI | 48532 | |
| MATTHEW MANNING | | 64 PATTERSON RD | | | DAYTON | OH | 45419 | |
| MATTHEW MCKEE | | 200 PARK AVENUE | | | LOCKPORT | NY | 14094 | |
| MATTHEW MCKINNEY | | 4414 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| MATTHEW MIELKE | | 7550 HILLBRIDGE DRIVE | | | FREELAND | MI | 48623 | |
| MATTHEW MOBLEY | | P.O. BOX 58 | | | GRATIS | OH | 453300058 | |
| MATTHEW MORGANN | | 502 COUNTRY SQUIRE CT | | | CENTERVILLE | OH | 454584006 | |
| MATTHEW MURRAY | | 3674 ECHO HILL LANE | | | BEAVERCREEK | OH | 454301720 | |
| MATTHEW NOURSE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MATTHEW NOYCE | | 13532 KILLDEER TRL | | | GRAND HAVEN | MI | 494178736 | |
| MATTHEW OSTERHOUT | | 3511 RABIOVE RD | | | NORTH STREET | MI | 48049 | |
| MATTHEW PARRENT | | 733 N. FARLEY RD. | | | BAY CITY | MI | 48708 | |
| MATTHEW PENN | | 3481 IVY HILL CIRCLE SOUTH | UNIT D | | CORTLAND | OH | 44410 | |
| MATTHEW PEREZ | | 1754 MERTZ RD | | | CARO | MI | 487239533 | |
| MATTHEW POWERS | | 2258 VILLAGE WOODS DR. | | | GRAND BLANC | MI | 48439 | |
| MATTHEW POWERS | | 2258 VILLAGE WOODS DR. | | | GRAND BLANC | MI | 484392514 | |
| MATTHEW REPROGLE | | 7084 OAKBAY DR | | | NOBLESVILLE | IN | 46062-9753 | |
| MATTHEW RICE | | 2841 DEINDORFER | | | SAGINAW | MI | 48602 | |
| MATTHEW ROHLING | | 405 BRAMLAGE LN | | | UNION | OH | 45322 | |
| MATTHEW ROSS | | 201 MONTGOMERY DRIVE | | | CANFIELD | OH | 44406 | |
| MATTHEW ROSSNEY | | 72 JULIANE DR | | | ROCHESTER | NY | 146241453 | |
| MATTHEW SCOTT | | 106 FOX CHAPEL RD | | | HENRIETTA | NY | 14467 | |
| MATTHEW SHANNON | | 4960 ASPEN PINE BLVD. | | | DUBLIN | OH | 43016 | |
| MATTHEW SHED | | 15402 E HOOTY CREEK ROAD | | | CLAREMORE | OK | 74017 | |
| MATTHEW SHELINE | | 5177 GREEN MEADOW | | | GRAND BLANC | MI | 48439 | |
| MATTHEW SHELINE | | 5177 GREEN MEADOWS DR | | | GRAND BLANC | MI | 484399503 | |
| MATTHEW SKILLMAN | | 1516 CAPITAN RIDGE DR. | | | EL PASO | TX | 79912 | |
| MATTHEW SPIELMAN | | 8468 COUNTRY LANE DR | | | DAVISBURG | MI | 48350 | |
| MATTHEW STRATTON | | 571 MOGOLLON CIR | | | EL PASO | TX | 79912 | |
| MATTHEW TANGER | | 5744 STONE RD | | | LOCKPORT | NY | 14094 | |
| MATTHEW TANGER | | 5744 STONE RD | | | LOCKPORT | NY | 140941214 | |
| MATTHEW TECKLENBURG | | 23034 ENNISHORE | | | NOVI | MI | 483754237 | |
| MATTHEW TECKLENBURG | | 23034 ENNISHORE DR. | | | NOVI | MI | 483754237 | |
| MATTHEW VACHON | | 6501 W 350 S | | | TIPTON | IN | 46072 | |
| MATTHEW VACHON | | 6501 W 350 S | | | TIPTON | IN | 460729159 | |
| MATTHEW VENTEICHER | | 3387 E GLACIER PLACE | | | CHANDLER | AZ | 85249 | |
| MATTHEW VOTRAL | | 415 DETROIT AVENUE | | | ROYAL OAK | MI | 48073 | |
| MATTHEW VOYTEK | | 191 FOX RUN | | | CORTLAND | OH | 44410 | |
| MATTHEW WACKLER | | 8125 NORTH STATE RT 721 | | | BRADFORD | OH | 45308 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MATTHEW WALDEN | | 14589 COUNTRY LIVING LANE | | | SUMMERDALE | AL | 36580 | |
| MATTHEW WALSH | | 1888 WEST 500 SOUTH | | | SHARPSVILLE | IN | 46068 | |
| MATTHEW WARREN | | 85 GOERING AVE. | | | CHEEKTOWAGA | NY | 14225 | |
| MATTHEW WEIR | | 1643 S INDIANA | | | KOKOMO | IN | 46902 | |
| MATTHEW WESTRICK | | 209 COAL STREET | | | ST CHARLES | MI | 48655 | |
| MATTHEW WESTRICK | | 209 COAL STREET | | | ST CHARLES | MI | 486551861 | |
| MATTHEW WICKHAM | | 1030 CARDINAL COURT | | | GREENTOWN | IN | 46936 | |
| MATTHEW ZARNOSKY | | 4340 BOLTON RD | | | GASPORT | NY | 14067 | |
| MATTHEWS GLORIA G | | 3999 LONGVIEW RD | | | W MIDDLESEX | PA | 16159-2911 | |
| MATTHEWS HENRY B | | 917 OGONTZ ST | | | SANDUSKY | OH | 44870-4024 | |
| MATTHEWS SCHLICHER | | 6503 FOUNTAINHEAD DRIVE | | | DAYTON | OH | 45424 | |
| MATTHEWS SCHLICHER | | 6503 FOUNTAINHEAD DRIVE | | | DAYTON | OH | 454248133 | |
| MATTHIAS GEIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MATTHIAS SCHOGER | | 1055 E 650 S | | | MARKLEVILLE | IN | 46056-9709 | |
| MATTHIAS SCHUESSLER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MATTI LARBORN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MATTIAS ENGBERG | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MATTIE BONDS | | 937 ARDMORE ST SE | | | GRAND RAPIDS | MI | 49507 | |
| MATTIE IRBY | | 3206 GALLOWAY RD | | | SANDUSKY | OH | 44870-5946 | |
| MATTIE JAMES | | 317 E STEWART AVE | | | FLINT | MI | 48505-3412 | |
| MATTIE PICKENS | | PO BOX 091824 | | | MILWAUKEE | WI | 53209-8824 | |
| MATTIE SPEAKS | | 2409 S OLD OAKS DR | | | DAYTON | OH | 45431-2409 | |
| MATTS LINDGREN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MAUD THELL | | HAMNEVIKSVAGEN. | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MAUDREESE DANIELS | | 2950 CARLTON DRIVE NW | | | WARREN | OH | 44485 | |
| MAUREEN ABSHIRE | | 6618 PORTRAIT DR. | | | DAYTON | OH | 45415 | |
| MAUREEN ABSHIRE | | 6618 PORTRAIT DR. | | | DAYTON | OH | 454151527 | |
| MAUREEN BAXTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN CAMPBELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MAUREEN COOPER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MAUREEN CULSHAW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN DEGNAN | | 201 NIAGARA ST | | | LOCKPORT | NY | 14094 | |
| MAUREEN DEMIJOHN | | 8245 COLDBROOK DR | | | SAGINAW | MI | 486094865 | |
| MAUREEN FIELDS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN FORTUNE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN GRAHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN HALLIDAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN INSKIP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN MATHER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN MATHEWSON | | 6178 EAST LAKE RD | | | BURT | NY | 14028 | |
| MAUREEN MERRILEES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MAUREEN PARRISH | | 5627 MESA VERDE TRAIL | | | WHITE LAKE | MI | 48383 | |
| MAUREEN ROUGHLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MAUREEN ROWLAND | | 5260 SABRINA LANE | | | WARREN | OH | 44483 | |
| MAURICA STOCKER | | 4106 GREENBROOK LANE | | | FLINT | MI | 48507-2265 | |
| MAURICE ANDERSON JR | | 2702 MORTON ST | | | ANDERSON | IN | 46016-5077 | |
| MAURICE BLAKE | | 4343 N KENOSHA | | | TULSA | OK | 74106 | |
| MAURICE DANTZLER | | 2 E.LAREDO WAY N. | | | CARMEL | IN | 46032 | |
| MAURICE FULK | | 733 IMY LN | | | ANDERSON | IN | 46013-3869 | |
| MAURICE HESTER | | 2406 EVELYN CT | | | FLINT | MI | 485033946 | |
| MAURICE NEYOU | | 39038 DURAND CT | | | STERLING HEIGHTS | MI | 48310 | |
| MAURICE RODRIGUEZ | | 300 WEST SWALLOW AVENUE | | | MCALLEN | TX | 78504 | |
| MAURICIO PANIAGUA | | 17 E MAPLE CIR | | | BROWNSVILLE | TX | 78521 | |
| MAURINE SMART | | 2029 SHOALS VIEW LN | | | LAWRENCEVILLE | GA | 30045-2683 | |
| MAURO BIDINOST | | 6533 JIM DE GROAT | | | EL PASO | TX | 79912 | |
| MAURO JADUE | | 3817 CHAUCER LANE | | | AUSTINTOWN | OH | 44511 | |
| MAURO JADUE | | 3817 CHAUCER LANE | | | AUSTINTOWN | OH | 445112545 | |
| MAURO LOMBARDO | | 18 CRYSTAL CREEK | | | ROCHESTER | NY | 14612 | |
| MAX ELLIS | | 140 STONY CREEK OVLK. | | | NOBLESVILLE | IN | 46060 | |
| MAX ELLIS | | 140 STONY CREEK OVERLOOK | | | NOBLESVILLE | IN | 460605477 | |
| MAX FLEMING | | 1092 COUNTY ROAD 134 | | | TOWN CREEK | AL | 35672 | |
| MAX HAFFNER | | 2697 WOODSMILL DR | | | MELBURNE | FL | 32934 | |
| MAX HOMLER | | 915 SHERMAN ST. | | | FRANKTON | IN | 46044-9794 | |
| MAX HOWE | | PO BOX 299 | | | CICERO | IN | 46034 | |
| MAX VINEY JR | | 346 ORINOCO STREET | | | RIVERSIDE | OH | 45431 | |
| MAXINE CLEMONS | | 9116 LUEA LN | | | SWARTZ CREEK | MI | 48473-1005 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MAXINE MCCORMICK | | 3139 RISEDORPH AVE | | | FLINT | MI | 48506 | |
| MAXINE O BROWN LUCHEY | | 169 MARINER ST APT 1 | | | BUFFALO | NY | 14201-1414 | |
| MAXINE TORNES | | 4129 DUPONT ST. | | | FLINT | MI | 48504-3565 | |
| MAXWELL DAVIES | | 6748 STONE COURT | | | GREENTOWN | IN | 46936 | |
| MAXWELL EMMA J | | PO BOX 533 | | | ORRVILLE | AL | 36767-0533 | |
| MAXWELL HAYWARD | | 9068 N. COX RD. | | | CASA GRANDE | AZ | 85294-9648 | |
| MAY LAN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MAY YING TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MAYANK PANDIT | | 333 BANBURY RD | | | NOBLESVILLE | IN | 46062-9017 | |
| MAYNARD BREEDLOVE | | 2290 SALT SPRINGS RD | | | WARREN | OH | 44481-9766 | |
| MAYNE CONSTANCE E | | 20 AILSA CT | | | SPRINGBORO | OH | 45066-1552 | |
| MAYNE JIMMY C | | 20 AILSA CT | | | SPRINGBORO | OH | 45066-1552 | |
| MAYUR JOSHI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MAZNAH MAKIAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MC CREE ROBIN | | 115 BAYSHORE DR | | | BAY CITY | MI | 48706-1172 | |
| MC CUISTON CARLTON H | | 2603 NORTH EUCLID | | | BAY CITY | MI | 48706-1188 | |
| MC DONALD DANIEL W | | 8493 FLETCHER RD | | | GRAND BLANC | MI | 48439-8908 | |
| MC DONALD ROSS J | | 10809 N MANGRUM CT | | | FOUNTAIN HLS | AZ | 85268-5517 | |
| MC FADDEN IDA | | 159 LONGVIEW TERR | | | ROCHESTER | NY | 14609 | |
| MC FADDEN IDA P | | 159 LONGVIEW TER | | | ROCHESTER | NY | 14609-4207 | |
| MC KEOWN MARK | | 139 EMAIN ST | | | AVON | NY | 14414 | |
| MCCLAIN YEVETTE | | 1224 SOMERSET LN | | | FLINT | MI | 48503 | |
| MCCLUNE DONALD | | 479 GREENMONT DR | | | CANFIELD | OH | 44406 | |
| MCCOLLUM ANNA E | | 2417 YOUNGSTOWN LOCKPORT RD | | | RANSOMVILLE | NY | 14131-9644 | |
| MCCULLAH WILLIAM | | 2059 UPPER BELLBROOK RD | | | XENIA | OH | 45385-9008 | |
| MCELHENEY WALLACE | | 47 WOODBURY DR | | | LOCKPORT | NY | 14094 | |
| MCFADDEN DILDY L | | PO BOX 310112 | | | FLINT | MI | 48531-0112 | |
| MCGHEE MICHAEL A | | 3102 LODWICK DR NW APT 6 | | | WARREN | OH | 44485-1549 | |
| MCGILL HENRY L | | 2408 FENWICK CT | | | DAYTON | OH | 45431-1912 | |
| MCGILL RICHARD A | | 1919 BAYVIEW LN | | | EL PASO | TX | 79936-3606 | |
| MCHALE PATRICK | | 3291 W GRACELAWN AVE | | | FLINT | MI | 48504 | |
| MCHALE PATRICK | | 3291 W GRACELAWN AVE | | | FLINT | MI | 48504 | |
| MCKEE DORIS A | | 1648 N JONES RD | | | ESSEXVILLE | MI | 48732-1549 | |
| MCKINLEY WARREN | | 10125 E 25TH STREET | | | TULSA | OK | 74129 | |
| MCLIN JOHNNIE | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| MCMILLON RICHARD | | 2967 ARLINGTON DR | | | SAGINAW | MI | 48601-2047 | |
| MCMILLON RICHARD | | 2967 ARLINGTON DR | | | SAGINAW | MI | 48601-2047 | |
| MCNAIR SMITH | | PO BOX 3053 | | | BROOKHAVEN | MS | 390037053 | |
| MCNALLY WILSON | | 2215 SHERIDAN AVE | | | SAGINAW | MI | 486013657 | |
| MCNEELY NANCY | NANCY M MCNEELY | 1030 E KINNEY RD | | | MUNGER | MI | 48747-9772 | |
| MCNEESE TROY K | | 2313 SPRINGDALE RD | | | DECATUR | AL | 35601 | |
| MCREYNOLDS FAIRLEY | | 3706 ALEXANDER ST | | | FLINT | MI | 48505-3855 | |
| MEALIE SIZEMORE | | 2216 ACOSTA ST | | | KETTERING | OH | 45420-3421 | |
| MECEL A. B. | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MEE LIM WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEE YOKE QUEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEEKS FRED | | 2508 PLAINFIELD AVE | | | FLINT | MI | 48506-1863 | |
| MEEKS FRED | | 2508 PLAINFIELD AVE | | | FLINT | MI | 48506-1863 | |
| MEENAKSHI ALVA | | 3641 WHITE TRILLIUM | DRIVE, EAST | | SAGINAW | MI | 48603 | |
| MEESE LINDA | | 3121 CHICAGO BLVD | | | FLINT | MI | 48503 | |
| MEGAN SAGI | | P.O. BOX 1016 | | | OWASSO | OK | 74055 | |
| MEGHAN COFIELD | | 1624 BURBANK DR | | | DAYTON | OH | 45406-4520 | |
| MEHMET BILGEN | | 168 ATHENA DR | | | ROCHESTER | NY | 14626 | |
| MEHMET BILGEN | | 289 KENTUCKY XING | | | ROCHESTER | NY | 146123238 | |
| MEI FONG SOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI HOU LEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI LEAN CHANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI LIN WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI YEE HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI YEN WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEI YIN NEILL | | 9835 LEWIS AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEI YING WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEIER BARBARA | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| MEIER GERALD T | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| MELANIE BIGGIN | | 3218A WARREN-SHARON RD | | | VIENNA | OH | 44473 | |
| MELANIE CASNER | | 2222 WEST - 500 SOUTH | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MELANIE GREGORY | | 701 WARNER RD SE | | | BROOKFIELD | OH | 44403-8707 | |
| MELANIE GRUENAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELANIE HAERTEL | | 118 LITTLE KILLARNEY BE | ACH RD | | BAY CITY | MI | 48706 | |
| MELANIE KOVACS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELANIE KREUSCH | | 616 FRANKLIN AVE | | | ENGLEWOOD | OH | 45322-3213 | |
| MELANIE MORRIS | | 1200 COMMONWEALTH AVE | APT 17 | | BOSTON | MA | 2134 | |
| MELANIE SARKOEZI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELANIE SCHAAF | | 109 DIAMOND WAY | | | CORTLAND | OH | 44410 | |
| MELANIE SCHAAF | | 109 DIAMOND WAY | | | CORTLAND | OH | 444101373 | |
| MELANIE SMITH | | 100 CARLINE SHOWS DR | | | FLORENCE | MS | 39073-9669 | |
| MELANIE TROWBRIDGE | | 9167 SHINANGUAG | | | GOODRICH | MI | 48438 | |
| MELANIE TROWBRIDGE | | 9167 SHINANGUAG DR | | | GOODRICH | MI | 484389404 | |
| MELANIE UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELANYE FLOYD | | 842 GREENHILL WAY | | | ANDERSON | IN | 46012 | |
| MELBA HILL | | 11625 CO RD # 236 | | | MOULTON | AL | 35650-1007 | |
| MELBOURNE RUSSELL JR | | 3576 S 33RD ST | | | GREENFIELD | WI | 53221-1117 | |
| MELDA KERR-JONES | | 1231 W BLUEBIRD LN | | | OAK CREEK | WI | 531546338 | |
| MELIDA DRISCOLL | | 318 GOLF DRIVE | | | CORTLAND | OH | 444101183 | |
| MELINDA BACS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELINDA BLOOM | | 277 CHESTERFIELD DR | | | ROCHESTER | NY | 14612 | |
| MELINDA CARLEY | | 6206 KINGS CROWN | | | GRAND BLANC | MI | 48439 | |
| MELINDA DARABONT | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| MELINDA FERNUNG | | 6612 N 400 W | | | SHARPSVILLE | IN | 46068 | |
| MELINDA KRUMM | | 5965 CHATSWORTH DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| MELINDA MAGGS | | 871 N WARD AVE | | | GIRARD | OH | 44420-1953 | |
| MELINDA MAYLE | | 410 LEMAE AVENUE | | | NEWTON FALLS | OH | 44444 | |
| MELINDA SIMPSON | | 3939 N. LAKE SHORE DRIVE | | | JAMESTOWN | OH | 45335 | |
| MELINDA SPICER | | 8119 STATE ROUTE 752 | | | ASHVILLE | OH | 43103-9731 | |
| MELINDA WILEY | | 51220 S. ADELE CIRCLE | | | CHESTERFIELD | MI | 48047 | |
| MELISSA BEATTIE | | 1393 N VAN VLEET RD | | | FLUSHING | MI | 48433 | |
| MELISSA BELL | | 2204 DEKRUIF COURT | | | MOBILE | AL | 36617 | |
| MELISSA BEWICK | | 8825 KIDLEY | | | STERLING HEIGHTS | MI | 48314 | |
| MELISSA BROWN | | 837 WOODVIEW CT. | | | VANDALIA | OH | 45377 | |
| MELISSA CAYLOR | | 1483 DENIES AVENUE | | | BURTON | MI | 48509 | |
| MELISSA DADY | | 2781 CRICKET WOODS DRIVE | | | BUTLER TOWNSHIP | OH | 45414 | |
| MELISSA HALL | | 7460 SKYLARK CIRCLE | | | CARLISLE | OH | 45005 | |
| MELISSA KANWISCHER | | 1304 ARUNDEL DRIVE | | | KOKOMO | IN | 46901 | |
| MELISSA KNEBEL | | 6505 WARREN SHARON RD | | | BROOKFIELD | OH | 44403-9546 | |
| MELISSA MAY | | 2745 W COMMERCE RD | | | MILFORD | MI | 48380 | |
| MELISSA NAPOLI | | 26 EISENHOWER DRIVE | | | LOCKPORT | NY | 14094 | |
| MELISSA RACINE | | 2965 SUMMIT DR | | | HIGHLAND | MI | 48356 | |
| MELISSA RESMONDO | | 24890 HILTY AVE | | | ELBERTA | AL | 36530 | |
| MELISSA RHODEN | | 121 PURITAN PL | | | DAYTON | OH | 45420-2476 | |
| MELISSA SAYLOR | | 346 MARVIEW AVE | | | VANDALIA | OH | 45377 | |
| MELISSA WILLIAMS | | 3256 CO RD 217 | | | TRINITY | AL | 35673 | |
| MELISSIA CAMPBELL | | P.O. BOX 13134 | | | DAYTON | OH | 45414 | |
| MELITTA KASSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELITTA KLEIN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MELODIE DARROW | | 1972 WOODGATE DR | | | ONTARIO | NY | 145199603 | |
| MELODIE EADS | | 4700 HIGHGATE DR | | | KETTERING | OH | 45429-5534 | |
| MELODY BODANSKE | | PO BOX 14474 | | | WEST ALLIS | WI | 53214 | |
| MELODY BOLTON | | 22400 CO. RD. 48 | | | ROBERTSDALE | AL | 36567 | |
| MELODY HANNA | | 2832 MARTEL DR | | | DAYTON | OH | 45420-2244 | |
| MELODY HEWITT | | 360 CARTER ST | | | RUSSIAVILLE | IN | 46979 | |
| MELODY HOSLER | | 1704 GREEN ACRES DRIVE | | | KOKOMO | IN | 46901 | |
| MELODY REEVES | | 934 CHAREST RD | | | SOMERVILLE | AL | 35670-3317 | |
| MELODY SKAGGS | | 2131 MARDELL DR | | | DAYTON | OH | 45459 | |
| MELODY SUMPTER | | 8194 E 100 N | | | GREENTOWN | IN | 46936 | |
| MELODY WILLIAMS | | 1200 N PHILIPS ST | | | KOKOMO | IN | 46901-2648 | |
| MELODYE BROWN-CLARK | | P.O. BOX 219 | | | FAIRHOPE | AL | 36533 | |
| MELTON STUART | | 4121 A PL | | | MERIDIAN | MS | 39301-1038 | |
| MELVA DRAGER | | 903 EDISON RD | | | SAGINAW | MI | 48604-1171 | |
| MELVA BENFORD | | 3856 N 24TH PL | | | MILWAUKEE | WI | 532061419 | |
| MELVIN BERRY | | 1429 HARRISON ST | | | SANDUSKY | OH | 44870-3028 | |
| MELVIN BURNS | | PO BOX 517 | | | NEWTON | GA | 39870 | |
| MELVIN D WITHERSPOON | | 257 BROWNEE LN | | | HARTSELLE | AL | 35640-4804 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN DAVIS | | 1507 BURTON ST | | | JACKSON | MS | 39209 | |
| MELVIN DERGE | | N6561 COUNTY ROAD P | | | DELAVAN | WI | 53115-2609 | |
| MELVIN HUDSON | | 4412 MEADOWS AVE | | | GRAND BLANC | MI | 48439-8689 | |
| MELVIN JACKSON | | 8343 METZGER CT. | | | INDIANAPOLIS | IN | 46256 | |
| MELVIN JACKSON | | 1885 SIMPSON RD | | | LONDON | OH | 43140 | |
| MELVIN KEITH | | PO BOX 14 | | | BIRCH RUN | MI | 48415-0014 | |
| MELVIN LAEHN | | 1804 BEECH ST | | | SO MILWAUKEE | WI | 531721439 | |
| MELVIN MONTGOMERY | | 426 W FOSS AVE | | | FLINT | MI | 48505-2006 | |
| MELVIN MORRIS | | 3423 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902 | |
| MELVIN MOZINGO | | 8962 S STATE ROAD 19 | | | AMBOY | IN | 46911 | |
| MELVIN PERKINS JR | | 836 CHERRY RIDGE DRIVE | | | CLINTON | MS | 39056 | |
| MELVIN PFENNINGER | | 934 E HOTCHKISS | | | BAY CITY | MI | 48706 | |
| MELVIN POLEGA | | 220 S GREEN RD | | | BAY CITY | MI | 48708-9132 | |
| MELVIN ROCKINGHAM | | 5618 SPENCER DR | | | JACKSON | MS | 39212 | |
| MELVIN SIMMONS | | 575 GINGHAMSBURG RD | | | TIPP CITY | OH | 45371-9666 | |
| MELVIN SMITH | | 15196 ALMY RD | | | HOWARD CITY | MI | 49329-9523 | |
| MELVIN SMITH | | 16 DAISY LANE | | | AMHERST | NY | 14228 | |
| MELVIN THOMAS JR | | 2159 WHISPERING WATERS PASS | | | FLUSHING | MI | 48433 | |
| MELVIN TURNER | | 9750 TERRACE DRIVE | | | FAIRHOPE | AL | 36532 | |
| MELVIN WRIGHT | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MELVINA WARREN | | 198 ROCKWAY DR | | | ROCHESTER | NY | 14612-1637 | |
| MELVYN BANKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MELVYN FLOYD | | 3974 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| MELVYN FLOYD | | 3974 GLEN MOOR WAY | | | KOKOMO | IN | 469029400 | |
| MELVYN FLOYD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MENDREK THOMAS | | 1440 BEAUMONT CT | | | FLUSHING | MI | 48433 | |
| MENDREK THOMAS | | 1440 BEAUMONT CT | | | FLUSHING | MI | 48433 | |
| MENG CHIN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MENG CHOO CHIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MENG JOO CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEOW CHING LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEOW MING LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MEOW SIEW TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MERCEDES KING | | 2340 SHAWNEE TRL | | | YOUNGSTOWN | OH | 44511-1350 | |
| MERCI MOULDER | | 17044 EMERALD GREEN CIRCLE | | | WESTFIELD | IN | 46074 | |
| MEREDITH GOLDIE | | 1606-55 THUNDERBIRD LN | | | WEST CARROLLTON | OH | 45449 | |
| MEREDITH THOMAS | | 1342 E JULIAH AVE | | | FLINT | MI | 48505 | |
| MEREDITH WATERMAN | | 11230 BROOKSHIRE | | | GRAND BLANC | MI | 48439 | |
| MERIEM EL ASSAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MERLE CAMPBELL JR | | 316 OHIO AVENUE | | | MCDONALD | OH | 44437 | |
| MERLE EDWARDS | | 3 N PARK DR | | | WICHITA FALLS | TX | 76306-1025 | |
| MERLINA BRATCHER | | 9345 NICKELLAUS COURT | | | CORONA | CA | 92883 | |
| MERRIE SOULES | | 4603 SANDALWOOD DR. | | | LAS CRUCES | NM | 880119634 | |
| MERRIE SOULES | | 4603 SANDALWOOD DR. | | | LAS CRUCES | NM | 88011-9634 | |
| MERRILL THOMAS A | | 7189 OAK HARBOUR CIR | | | NOBLESVILLE | IN | 46062-9417 | |
| MERRITT ALLEN | | 2289 E BEAVER RD | | | KAWKAWLIN | MI | 486319401 | |
| MERRY DUCHATEAU | | 11145 E 400 S | | | GREENTOWN | IN | 46936-8941 | |
| MERRYL GUTOWSKI JR | | 10290 MILL POINTE DRIVE | | | GOODRICH | MI | 48438 | |
| MERVYN ROSS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MERYL BARRETT | | 1020 CRANDALL AVE | | | YOUNGSTOWN | OH | 44510-1217 | |
| META SLONE | | 2125 MORRISH ST | | | BURTON | MI | 48519-1059 | |
| MIA STOLTZ | | 1605 LAUREL CREEK DR. | | | TROY | OH | 45373 | |
| MIAN WAH LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MIANG KENG NGERN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MIAU CHANG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MIAYA STEVENSON | | 437 MILLSTONE COURT | | | EL PASO | TX | 79932 | |
| MICHAEL A HUSAR JR | | 12151 EAST SAND HILLS RD | | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL A PALMER | | 1973 HOMEPATH CT | | | CENTERVILLE | OH | 45459-6971 | |
| MICHAEL A RISELAY | | 6043 CLOVER WAY S | | | SAGINAW | MI | 48603 | |
| MICHAEL ABBUHL | | 3716 JONES RD | | | DIAMOND | OH | 44412 | |
| MICHAEL ABBUHL | | 3716 JONES RD | | | DIAMOND | OH | 444129752 | |
| MICHAEL ABRAHAM | | 9753 WASHINGTON RD. | | | CLARE | MI | 48617 | |
| MICHAEL AGNEW | | 6241 CHARLOTTEVILLE RD. | | | NEWFANE | NY | 14108 | |
| MICHAEL AGNEW | | 6241 CHARLOTTEVILLE RD | | | NEWFANE | NY | 141089709 | |
| MICHAEL AHALT | | 1212 AUTUMN WIND CT | | | CENTERVILLE | OH | 45458 | |
| MICHAEL ALBRECHT | | 860 EAGLE VIEW LN | | | OWENTON | KY | 40359-9074 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL ALEXANDER | | 10990 S COUNTY ROAD 800 W | | | DALEVILLE | IN | 47334-9712 | |
| MICHAEL ALLEN | | 1562 FARRINGTON DRIVE | | | KETTERING | OH | 45420 | |
| MICHAEL ALLEN | | 4981 RIDGE RD. | | | CORTLAND | OH | 444109730 | |
| MICHAEL ALLEN | | 1562 FARRINGTON DRIVE | | | KETTERING | OH | 454201381 | |
| MICHAEL ALLENDER | | 7176 GRAYSON DRIVE | | | CANFIELD | OH | 44406 | |
| MICHAEL ALVA | | 10542 TOMWOOD AVE. | | | EL PASO | TX | 79925 | |
| MICHAEL ANDRESKA | | 715 ASPEN ST | | | SOUTH MILWAUKEE | WI | 53172-1601 | |
| MICHAEL ANSPAUGH | | 1046 AMELITH RD. | | | BAY CITY | MI | 48706 | |
| MICHAEL ANSPAUGH | | 1046 AMELITH RD | | | BAY CITY | MI | 487069335 | |
| MICHAEL APPOLD | | 4965 BAXMAN RD | | | BAY CITY | MI | 48706 | |
| MICHAEL APPOLD | | 4965 BAXMAN RD | | | BAY CITY | MI | 487063010 | |
| MICHAEL ASHLEY | | 730 GLOUCESTER DRIVE | | | HURON | OH | 44839 | |
| MICHAEL ASHLEY | | 730 GLOUCESTER DR | | | HURON | OH | 448391424 | |
| MICHAEL AUBRY | | 55490 APPLE LANE | | | SHELBY TWP | MI | 48316 | |
| MICHAEL AUGUSTINE | | 4211 LEIX RD. | | | MAYVILLE | MI | 48744 | |
| MICHAEL AUGUSTYN | | 1718 TALL OAKS DR | | | KOKOMO | IN | 46901 | |
| MICHAEL BAER | | 1803 CUDGEL DRIVE | | | MIAMISBURG | OH | 45342 | |
| MICHAEL BAILEY | | 2943 GATEWAY DR | | | HAMILTON | OH | 45011-2016 | |
| MICHAEL BAKER | | 4612 N ST RD #17 | | | LOGANSPORT | IN | 46947 | |
| MICHAEL BAKER | | 12140 TOWNLINE RD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL BAKER | | 1699 HORTON LK RD | | | LAPEER | MI | 48446 | |
| MICHAEL BALEMIAN | | 4318 SANDUSKY COUNTY RD 183 | | | CLYDE | OH | 43410 | |
| MICHAEL BALSEI | | 3210 ST JAMES CT | | | ROCHESTER | MI | 48306 | |
| MICHAEL BARAK | | 3829 S SCHENLEY AVE | | | YOUNGSTOWN | OH | 445113330 | |
| MICHAEL BARNES | | 566 SHEEP ROAD | | | NEW LEBANON | OH | 45345 | |
| MICHAEL BARRETT | | 7301 MAPLE ROAD | | | FRANKENMUTH | MI | 48734 | |
| MICHAEL BARRY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MICHAEL BARTHOLOMEW | | 6560 PINE CONE DRIVE | | | W CARROLLTON | OH | 45449 | |
| MICHAEL BARTOL | | 6921 SPRING ST | | | RACINE | WI | 53406-2631 | |
| MICHAEL BASHANS | | 2337 N BOND ST | | | SAGINAW | MI | 486025404 | |
| MICHAEL BASHKIN | | 225 ARLINGTON DRIVE | | | AURORA | OH | 44202 | |
| MICHAEL BAUMAN | | 35 S. CASTLEROCK | | | E. AMHERST | NY | 14051 | |
| MICHAEL BAUMAN | | 35 S CASTLEROCK LN | | | EAST AMHERST | NY | 140511493 | |
| MICHAEL BEAM | | 120 PEPPERWOOD PL | | | UNION | OH | 45322-3430 | |
| MICHAEL BECHTEL | | 5074 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9750 | |
| MICHAEL BECKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL BELLIS | | 14583 STEPHANIE STREET | | | CARMEL | IN | 46033 | |
| MICHAEL BELU | | 4764 STANSBURY LANE | | | INDIANAPOLIS | IN | 46254 | |
| MICHAEL BEMIS | | 600 PRINCETON DR. | | | DURAND | MI | 48429 | |
| MICHAEL BEMIS | | 600 PRINCETON DR | | | DURAND | MI | 484291387 | |
| MICHAEL BENNETT | | 2786 CATERHAM | | | WATERFORD | MI | 48329 | |
| MICHAEL BENZIE | | 5606 STANLEY RD. | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL BENZIE | | 5606 STANLEY RD | | | COLUMBIAVILLE | MI | 484218912 | |
| MICHAEL BERGEN | | 67 DORIS RD | | | ROCHESTER | NY | 14622 | |
| MICHAEL BERRY | | 1588 NORTHPORT DRIVE | | | CICERO | IN | 46034 | |
| MICHAEL BEYER | | 7835 ROCKCRESS | | | FREELAND | MI | 48623 | |
| MICHAEL BIANCO | | 7680 THOMSON TWP. RD #79 | | | BELLEVUE | OH | 44811 | |
| MICHAEL BIEBER | | 12201 RICH AVE | | | GRANT | MI | 49327 | |
| MICHAEL BIERLEIN | | 256 POCO CT | | | ROCHESTER HLS | MI | 48307 | |
| MICHAEL BLADECKI | | 5276 FAIRWAY | | | BAY CITY | MI | 48706 | |
| MICHAEL BLADECKI | | 5276 FAIRWAY DR | | | BAY CITY | MI | 487063352 | |
| MICHAEL BLAMA | | 85 WESTMINSTER AVE | | | YOUNGSTOWN | OH | 44515-2919 | |
| MICHAEL BLAZIER | | 1317 ROBERTS | | | KOKOMO | IN | 46902 | |
| MICHAEL BLAZIER | | 1317 ROBERTS DR | | | KOKOMO | IN | 469023240 | |
| MICHAEL BLUM | | 2324 BURNING TREE DR SE | | | GRAND RAPIDS | MI | 49546-5515 | |
| MICHAEL BOEHM | | 7024 SHAFER ROAD | | | WARREN | OH | 44481 | |
| MICHAEL BOGART | | 529 WELLINGTON LN | | | WICHITA FALLS | TX | 76305 | |
| MICHAEL BONAFFINE | | 5 MARY DRIVE | | | ROCHESTER | NY | 14617 | |
| MICHAEL BORDEAU | | 2374 LINDA ST # D | | | SAGINAW | MI | 48603-4121 | |
| MICHAEL BOROWCZYK | | 13404 STAGE ROAD | | | AKRON | NY | 14001 | |
| MICHAEL BORSA | | 7100 W. 250 S. | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL BOSHAW | | 151 BORLAND AVE | | | SAGINAW | MI | 48602-3129 | |
| MICHAEL BOWENS | | 1139 LISA DR | | | S CHARLESTON | OH | 45368-9716 | |
| MICHAEL BOWLING | | 1889 COUNTY ROAD 184 | | | MOULTON | AL | 35650 | |
| MICHAEL BOWLING | | 4940 ECK RD | | | MIDDLETOWN | OH | 45042-1612 | |
| MICHAEL BRAKOVICH | | 492 CHAMPION AVE E | | | WARREN | OH | 44483-1505 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRAMEL | | 18791 N 375 W | | | SUMMITVILLE | IN | 46070 | |
| MICHAEL BRAMEL | | 18791 N 375 W | | | SUMMITVILLE | IN | 460709340 | |
| MICHAEL BRANAM | | 2288 CHISHOLM CT | | | HOLT | MI | 488428715 | |
| MICHAEL BRANAM | | 2288 CHISHOLM COURT | | | HOLT | MI | 488428715 | |
| MICHAEL BRANDSTROM | | 5330 W WELLS ST | | | MILWAUKEE | WI | 532083040 | |
| MICHAEL BRANDT | | 1549 W COUNTY ROAD 50 N | | | NEW CASTLE | IN | 47362-9178 | |
| MICHAEL BRANHAM | | 900 BUNKER CIRCLE | | | WINTER HAVEN | FL | 33881 | |
| MICHAEL BRANIGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL BREED | | 1422 WILLOWDALE AVE | | | MACEDON | NY | 14502 | |
| MICHAEL BREED | | 1422 WILLOWDALE DR | | | MACEDON | NY | 145029106 | |
| MICHAEL BRESICH | | 126 MONTEREY CT | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL BRESICH | | 126 MONTEREY CT | | | NOBLESVILLE | IN | 460601254 | |
| MICHAEL BROOME | | 5339 RAYMOND BOLTON RD | | | BOLTON | MS | 39041-9251 | |
| MICHAEL BROSSEAU | | 77 STOVER CIRCLE | | | ROCHESTER | NY | 14624 | |
| MICHAEL BROSSEAU | | 77 STOVER CIR | | | ROCHESTER | NY | 146244454 | |
| MICHAEL BROWN | | 1798 W RACOON WAY | | | PENDLETON | IN | 46064 | |
| MICHAEL BROWN | | 1030 MANASSAS DR | | | WESTFIELD | IN | 46074 | |
| MICHAEL BROWN | | 1798 RACCOON WAY | | | PENDLETON | IN | 460649063 | |
| MICHAEL BROWN | | 1030 MANASSAS DR | | | WESTFIELD | IN | 460748089 | |
| MICHAEL BROWN | | 5990 WIENERT ROAD | | | COLEMAN | MI | 48618 | |
| MICHAEL BROWN | | 1116 ANGEL CV | | | TERRY | MS | 39170-7253 | |
| MICHAEL BROWN | | 5415 COLUMBUS AVE | | | SANDUSKY | OH | 448708331 | |
| MICHAEL BROWN | | 810 S. KENTUCKY | | | DRUMRIGHT | OK | 74030 | |
| MICHAEL BROWNELL | | 131 OAK RIDGE DR. | | | OAK HARBOR | OH | 43449 | |
| MICHAEL BRUCE | | 6785 HOGPATH RD. | | | GREENVILLE | OH | 45331-9646 | |
| MICHAEL BRUGGEMAN | | 220 VOLUSIA AVENUE | | | DAYTON | OH | 45409 | |
| MICHAEL BRUGGEMAN | | 220 VOLUSIA AVE | | | DAYTON | OH | 454092225 | |
| MICHAEL BRYAN | | 11752 GLYNWOOD ROAD | | | WAPAKONETA | OH | 45895 | |
| MICHAEL BUCHNER | | 12232 FARRAND RD | | | OTISVILLE | MI | 48463 | |
| MICHAEL BUCK | | 700 W MAIN ST | | | FAIRBORN | OH | 45324-4823 | |
| MICHAEL BUDA | | 226 SPRINGTREE LANE | | | ROCHESTER | NY | 14612 | |
| MICHAEL BUDZISZEWSKI | | 8483 EAST AVE. | | | GASPORT | NY | 14067 | |
| MICHAEL BUGNONE | | 117 HARTZELL AVE. | | | NILES | OH | 44446-5253 | |
| MICHAEL BUGOS | | 124 SOUTHDALE BLVD | | | CORTLAND | OH | 44410 | |
| MICHAEL BULLOCK | | 441 E VIBURNUM RUN | | | WESTFIELD | IN | 46074 | |
| MICHAEL BUNTING | | 1432 NASH RD | | | N TONAWANDA | NY | 141201812 | |
| MICHAEL BURDEN | | 2223 N MASON ST | | | SAGINAW | MI | 48602-5209 | |
| MICHAEL BURLILE | | 705 S LAKE CUNNINGHAM AVE | | | JACKSONVILLE | FL | 32259 | |
| MICHAEL BURNET | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL BURNS | | 227 DEVONSHIRE DR | | | KOKOMO | IN | 46901-5051 | |
| MICHAEL BURTCH | | 12300 BRENNAN RD. | | | BRANT | MI | 48614 | |
| MICHAEL BURTON | | 4427 NATIONAL RD | | | CLAYTON | OH | 45315-9739 | |
| MICHAEL BUSKA | | 3822 COTTAGE GROVE CT | | | SAGINAW | MI | 48604 | |
| MICHAEL BUTAUSKI | | 6063 LAGUNA VISTA DR | | | EL PASO | TX | 79932 | |
| MICHAEL BYRD | | 136 WHITETHORNE AVE | | | COLUMBUS | OH | 43223 | |
| MICHAEL BYRNE | | 5893 BAGLEY AVE LA SALLE | | | ONTARIO | | N9H2K6 | CANADA |
| MICHAEL CAINE | | 2104 JO DEAN CT NE | | | GRAND RAPIDS | MI | 49505-7133 | |
| MICHAEL CALHOUN | | 856 LINCOLN AVE | | | NILES | OH | 44446 | |
| MICHAEL CAMPBELL | | 3608 CANDY LANE | | | KOKOMO | IN | 46902 | |
| MICHAEL CARBONE | | 251 WAE TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL CARMAIN | | 402 JEFF DR | | | KOKOMO | IN | 46901 | |
| MICHAEL CARR | | 2134 RECTOR AVE | | | DAYTON | OH | 45414 | |
| MICHAEL CARTER | | 1827 CEDAR ST | | | ANDERSON | IN | 46016-3932 | |
| MICHAEL CASLER | | 2095 POPLAR COURT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL CASLER | | 2095 POPLAR COURT | | | GRAND BLANC | MI | 484397314 | |
| MICHAEL CAUSEY | | 5865 N STATE ROAD 213 | | | WINDFALL | IN | 46076-9791 | |
| MICHAEL CAVANAUGH | | 1620 ZARTMAN RD | | | KOKOMO | IN | 46902 | |
| MICHAEL CAVELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL CELINE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MICHAEL CESLICK | | 4680 BROWNWOOD RD | | | GAYLORD | MI | 49735 | |
| MICHAEL CHAFFIN | | 1178 HAMPSTEAD RD | | | ESSEXVILLE | MI | 487321908 | |
| MICHAEL CHALUT | | 5183 PLEASANT HILL DRIVE | | | FENTON | MI | 48430 | |
| MICHAEL CHELLINO | | 1721 EAST AVE | | | BARKER | NY | 14012 | |
| MICHAEL CHERRY | | 2917 POINTER DR | | | SAGINAW | MI | 48609-7020 | |
| MICHAEL CHESTERFIELD | | 1496 SPRING MILL PONDS | | | CARMEL | IN | 46032 | |
| MICHAEL CHETSKO | | 4839 S RACCOON RD | | | CANFIELD | OH | 44406-9365 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL CHIA | | 23759 JOYCE AVE | | | CICERO | IN | 46034 | |
| MICHAEL CHIN | | 919 QUEENSBURY DR | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL CHIN | | 919 QUEENSBURY DR | | | NOBLESVILLE | IN | 460628436 | |
| MICHAEL CHISOM | | 465 EVERGREEN DR | | | SPRINGBORO | OH | 45066 | |
| MICHAEL CHISOM | | 465 EVERGREEN DR | | | SPRINGBORO | OH | 450669708 | |
| MICHAEL CHUPA | | 15985 WINDMILL POINTE DR | | | GROSSE PNT PK | MI | 482301843 | |
| MICHAEL CIAVAGLIA | | 825 MOHAWK | | | DEARBORN | MI | 48124 | |
| MICHAEL CIESLAK | | 7144 VALLEY FALLS COURT | | | HAMILTON | OH | 45011 | |
| MICHAEL CISZECKY | | 8228 ATHERTON ST. | | | ARLINGTON | TX | 76002 | |
| MICHAEL CLARK | | 492 W. NEBOBISH | | | ESSEXVILLE | MI | 48732 | |
| MICHAEL CLARK | | 4851 COREY HUNT RD. | | | BRISTOLVILLE | OH | 44402 | |
| MICHAEL CLARK | | 1072 LITTLE SUGARCREEK R | | | DAYTON | OH | 45440 | |
| MICHAEL CLAYTON | | 5614 CATHEDRAL | | | SAGINAW | MI | 48603 | |
| MICHAEL CLAYTON | | 5614 CATHEDRAL DR | | | SAGINAW | MI | 486032882 | |
| MICHAEL CLEMENT | | 94 WEILAND WOODS LA | | | ROCHESTER | NY | 14626 | |
| MICHAEL CLEMENTS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL CLEVINGER | | 8365 ADAMS RD | | | DAYTON | OH | 45424 | |
| MICHAEL CLINTON | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| MICHAEL CLOUTIER | | 2798 RHINEBERRY | | | ROCHESTER HILLS | MI | 483091910 | |
| MICHAEL COADY | | 1211 W CADILLAC DRIVE | | | KOKOMO | IN | 46902 | |
| MICHAEL COADY | | 1211 W CADILLAC DR | | | KOKOMO | IN | 469022551 | |
| MICHAEL COALTER | | 1391 EDGEKNOLL DR SE | | | GRAND RAPIDS | MI | 495087181 | |
| MICHAEL COGHLAN | | 5533 OAKWOOD ST | | | GREENDALE | WI | 53129-2530 | |
| MICHAEL COLE | | 405 STONEBLUFF ROAD | | | EL PASO | TX | 79912 | |
| MICHAEL COLES | | 7592 E CR 300 S | | | KOKOMO | IN | 46902 | |
| MICHAEL COLLINS | | 8109 E 550 S | | | WALTON | IN | 46994 | |
| MICHAEL COLLINS | | 440 N 500 W | | | ANDERSON | IN | 46011-1458 | |
| MICHAEL COLLINSWORTH | | 320 HEATHER ST APT 9 | | | ENGLEWOOD | OH | 45322-1266 | |
| MICHAEL COMPEAU | | 955 W. ROMEO RD | | | OAKLAND | MI | 48363 | |
| MICHAEL CONE | | P.O. BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| MICHAEL CONKLIN | | 5172 SANDALWOOD CIRCLE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL CONKLIN | | 5172 SANDALWOOD CIRCLE | | | GRAND BLANC | MI | 484394267 | |
| MICHAEL CONLEE | | 7025 MINERAL RIDGE DR. | | | EL PASO | TX | 79912 | |
| MICHAEL CONLEE | | 7025 MINERAL RIDGE DR. | | | EL PASO | TX | 799127692 | |
| MICHAEL CONNERTON | | 8 CRICKETKNOLL LN | | | CARMEL | IN | 46033-1962 | |
| MICHAEL CONWAY | | 8186 GLENWOOD AVE | | | YOUNGSTOWN | OH | 44512 | |
| MICHAEL CONWAY | | 8186 GLENWOOD AVE | | | YOUNGSTOWN | OH | 445125803 | |
| MICHAEL CONYERS | | 4135 S. 100 W. | | | KOKOMO | IN | 46902 | |
| MICHAEL COOK | | 6842 MINERAL RIDGE | | | EL PASO | TX | 79912 | |
| MICHAEL COOLEY | | 2354 20TH ST. | RT.#2 | | HOPKINS | MI | 49328 | |
| MICHAEL COOPER | | 113 N. BUTTER ST. | | | GERMANTOWN | OH | 45327 | |
| MICHAEL CORFIOS | | 1864 1/2 BEARS DEN RD | | | YOUNGSTOWN | OH | 44511 | |
| MICHAEL CORRIERI | | 4500 CANDLEWOOD DR | | | LOCKPORT | NY | 14094 | |
| MICHAEL CORTNER | | 4751 RUSHWOOD CIR | | | ENGLEWOOD | OH | 45322 | |
| MICHAEL COSAT | | 319 VERMILION ST | | | GEORGETOWN | IL | 61846 | |
| MICHAEL COURTNEY | | 2929 MAYOR DRIVE | | | KOKOMO | IN | 46902 | |
| MICHAEL COURTNEY | | 2929 MAYOR DRIVE | | | KOKOMO | IN | 469023596 | |
| MICHAEL CREER | | 2883 JASON STREET | | | CARMEL | IN | 46033 | |
| MICHAEL CROAKE JR | | 104 BROADRIPPLE ROAD | | | CENTERVILLE | OH | 45458 | |
| MICHAEL CROW | | 3931 BOONE AVE SW | | | WYOMING | MI | 49519-3707 | |
| MICHAEL CROWE | | 1404 BEAVER CREEK LN | | | KETTERING | OH | 45429-3704 | |
| MICHAEL CROWE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MICHAEL CROWELL | | 3289 W 50 S | | | KOKOMO | IN | 46902 | |
| MICHAEL CROWLEY | | 549 MARGRET ROAD | | | FAIRBORN | OH | 45324 | |
| MICHAEL CULLEN | | 3816 SCOTTLEY DRIVE | | | SANDUSKY. | OH | 44870 | |
| MICHAEL CUMMINGS | | 561 NEFF DRIVE | | | CANFIELD | OH | 44406 | |
| MICHAEL CUSACK | | 21891 BAHAMAS | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL DAGAMA | | 6998 RUSH LIMA RD | | | HONEOYE FALLS | NY | 14472 | |
| MICHAEL D'AMICO | | 3818 MENGEL DR | | | KETTERING | OH | 454294534 | |
| MICHAEL DANIEL | | 503 W WENGER ROAD | | | ENGLEWOOD | OH | 45322 | |
| MICHAEL DANNER | | 3739 S 200 E | | | ANDERSON | IN | 46017-9764 | |
| MICHAEL DAURIA | | PO BOX 214 | | | CONESUS | NY | 14435-0214 | |
| MICHAEL DAVENPORT | | 3905 TRUMBULL AVE | | | FLINT | MI | 48504-3747 | |
| MICHAEL DAVIS | | 1304 WHISPERING HILL CIRCLE | | | HARTSELLE | AL | 35640 | |
| MICHAEL DAVIS | | 3608 BRIARWOOD DR | | | FLINT | MI | 48507 | |
| MICHAEL DAVIS | | 4160 BIRCH LANE | | | VASSAR | MI | 48768 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL DAVIS | | 2697 HAVERSTRAW AVE | | | DAYTON | OH | 45414-2257 | |
| MICHAEL DAVIS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL DE VELDER | | PO BOX 60424 | | | ROCHESTER | NY | 14606 | |
| MICHAEL DEANGELIS | | 306 CENTER STREET EAST | | | WARREN | OH | 44481 | |
| MICHAEL DEANGELIS | | 306 CENTER ST E | | | WARREN | OH | 444819312 | |
| MICHAEL DEBLASE | | 6330 ST RT 113 | | | BELLEVUE | OH | 44811 | |
| MICHAEL DELASHAW | | 1601 COUNTY ROAD 345 | | | DECATUR | AL | 35603 | |
| MICHAEL DEMONICA | | 2309 BIANCA LN | | | CORTLAND | OH | 44410 | |
| MICHAEL DEMONICA | | 2309 BIANCA LN | | | CORTLAND | OH | 444102723 | |
| MICHAEL DENEUT | | 1894 MACKINAW ROAD | | | TURNER | MI | 48765 | |
| MICHAEL DENSON | | 124 MARCEY DR | | | THOMASTON | GA | 30286-4956 | |
| MICHAEL DENTON | | | | | | | | |
| MICHAEL DES JARDIN | | 291 STOTTLE ROAD | | | SCOTTSVILLE | NY | 14546 | |
| MICHAEL DESKIN | | 371 MEADOWBROOK AVE. | | | BOARDMAN | OH | 44512 | |
| MICHAEL DI MARTINO | | 943 CHILI CNTR COLDWATER RD | | | ROCHESTER | NY | 14624 | |
| MICHAEL DI SALVATORE | | 211 MOBILE DR | | | ROCHESTER | NY | 14616 | |
| MICHAEL DIAMOND | | 8530 RAY ROAD | | | ARCANUM | OH | 45304 | |
| MICHAEL DICENSO | | 1460 WOODHILL CIR NE | | | WARREN | OH | 44484-3929 | |
| MICHAEL DIETZ | | 408 LINDENWOOD | | | LINDEN | MI | 48451 | |
| MICHAEL DINKEL | | 1 MALLORY LANE | | | PENFIELD | NY | 14526 | |
| MICHAEL DIPASTENA | | 4311 REVERE WAY | | | NORTHPORT | AL | 35475-4427 | |
| MICHAEL DONEGAN | | 2184 HILLRISE CIRCLE | | | BELLBROOK | OH | 45305 | |
| MICHAEL DORE | | 563 THORNHILL CT | | | BELLEVILLE | MI | 48111 | |
| MICHAEL DOUGLAS | | 7380 JORDAN RD | | | LEWISBURG | OH | 453389752 | |
| MICHAEL DRAPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL DREON | | 2072 RIDGEFIELD CT. | | | ROCHESTER HILLS | MI | 48306 | |
| MICHAEL DUNCAN | | 1205 FERN ST | | | ATHENS | AL | 35613-2113 | |
| MICHAEL DUNCAN | | 292 FAIRVIEW CT | | | XENIA | OH | 45385-1269 | |
| MICHAEL DUNLAVY | | 4011 HENNING DR N | | | MOBILE | AL | 98498 | |
| MICHAEL DUNN | | 5397 TALL OAKS DR | | | FLINT | MI | 48507 | |
| MICHAEL DUNN | | 2190 HUBER RD | | | FAIRPORT | NY | 14450 | |
| MICHAEL DVORSCAK | | 1388 WOODNOLL DRIVE | | | FLINT | MI | 48507 | |
| MICHAEL DVORSCAK | | 1388 WOODNOLL DRIVE | | | FLINT | MI | 485074718 | |
| MICHAEL DYKSTRA | | 7267 WESTWOOD DR. | | | JENISON | MI | 49428 | |
| MICHAEL DYMOWSKI | | 4903 BROWNSTONE | | | ROCKFORD | MI | 49341 | |
| MICHAEL DYMOWSKI | | 4903 BROWNSTONE | | | ROCKFORD | MI | 493417751 | |
| MICHAEL EAKES | | PO BOX 372 | | | RYE | CO | 81069 | |
| MICHAEL EAKINS | | 3943 ROCKFIELD DR | | | BEAVERCREEK | OH | 45430 | |
| MICHAEL EAKINS | | 3943 ROCKFIELD DR | | | DAYTON | OH | 454301126 | |
| MICHAEL EDGERTON | | 14446 HUNTINGTON DRIVE | | | PLYMOUTH | MI | 481702648 | |
| MICHAEL EGEDY | | 1645 FULTON ST W | | | GRAND RAPIDS | MI | 49504-6010 | |
| MICHAEL EHARDT | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MICHAEL EIKENBERRY | | 3702 S. 575 E. | | | BRINGHURST | IN | 46913 | |
| MICHAEL EILERS | | 46 HILLIARD RD | | | OLD BRIDGE | NJ | 08857-1530 | |
| MICHAEL ELLIOTT | | 470 ROLSTON ROAD | | | LINDEN | MI | 48451 | |
| MICHAEL ELLISON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL ELLSWORTH | | 7413 E. HUNTINGTON DRIVE | | | YOUNGSTOWN | OH | 44512 | |
| MICHAEL EMBRY | | 239 CO RD# 571 | | | ROGERSVILLE | AL | 35652 | |
| MICHAEL EMRICK | | 6500 LE' MANS LANE | | | HUBER HEIGHTS | OH | 45424 | |
| MICHAEL ENDRES | | 317 GRANTS TRAIL | | | CENTERVILLE | OH | 45459 | |
| MICHAEL ERWIN | | 2124 CLEARVIEW DR | | | BELLBROOK | OH | 453051520 | |
| MICHAEL F CIESLAK | | 7144 VALLEYFALLS CT | | | HAMILTON | OH | 45011 | |
| MICHAEL FARACI | | 11427 KNIGHTSBRIDGE LANE | | | FISHERS | IN | 46038 | |
| MICHAEL FARWELL | | 1355 PARK AVE | | | HAMILTON | OH | 45013 | |
| MICHAEL FASSL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAEL FAULHAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAEL FAVILLE | | 5183 TRIPHAMMER RD | | | GENESEO | NY | 14454 | |
| MICHAEL FAZIO | | 28 KAYMAR DR | | | BERGEN | NY | 14416 | |
| MICHAEL FEATHERSTONE | | 6635 S 125 W | | | BUNKER HILL | IN | 46914-9645 | |
| MICHAEL FENNELL | | 8347 W COUNTY ROAD 700 N | | | KOKOMO | IN | 46902-9316 | |
| MICHAEL FERGUSON | | 6800 PACKINGHAM DR | | | ENGLEWOOD | OH | 45322 | |
| MICHAEL FERRETT | | 178 GLENWOOD DR | | | HUBBARD | OH | 44425-2166 | |
| MICHAEL FINCH | | 4260 ISLAND VIEW DR | | | FENTON | MI | 48430-9144 | |
| MICHAEL FINLAN | | 844 N KAISER TOWER RD | | | LINWOOD | MI | 48634-9460 | |
| MICHAEL FINLEY | | 1920 SUNNY RIDGE RD N | | | DAYTON | OH | 45414-2333 | |
| MICHAEL FINLEY | | 325 SKINNER DR | | | TROTWOOD | OH | 45426-3450 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL FIRMENT | | 424 S COLONIAL DR | | | CORTLAND | OH | 44410-1306 | |
| MICHAEL FISCHER | | 400 RICHARD GLEN DR | | | TIPP CITY | OH | 453718825 | |
| MICHAEL FISCHER | | 400 RICHARD GLEN | | | TIPP CITY | OH | 453719355 | |
| MICHAEL FITZSIMMONS | | 3115 7 OAKS DR | | | LAURA | OH | 453379721 | |
| MICHAEL FLANNERY | | 4511 POPLAR CREEK RD | | | VANDALIA | OH | 45377 | |
| MICHAEL FLIGSTEIN | | 480 ROLLING GREEN CIR S | | | ROCHESTER HIL | MI | 483091258 | |
| MICHAEL FLIGSTEIN | | 480 ROLLING GREEN CIR S | | | ROCHESTER HILLS | MI | 48309-1258 | |
| MICHAEL FLYNN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL FORCHE | | 1080 S PIOTTER HWY | | | BLISSFIELD | MI | 49228 | |
| MICHAEL FORD | | 78 SUNDRIDGE DRIVE | | | AMHERST | NY | 14228 | |
| MICHAEL FORMATI | | 1708 OAK STREET | | | GIRARD | OH | 44420 | |
| MICHAEL FORTIER | | 4151 MOULTEN DR | | | FLINT | MI | 48507 | |
| MICHAEL FOX | | 2331 EDWARD DRIVE | | | KOKOMO | IN | 46902 | |
| MICHAEL FOX | | 8684 SANDERS ROAD | | | STAFFORD | NY | 14143 | |
| MICHAEL FRALEY | | 140 FARR DR | | | SPRINGBORO | OH | 45066-8653 | |
| MICHAEL FRANCIS | | 1621 DARLINGTON ROAD | | | BEAVER FALLS | PA | 15010 | |
| MICHAEL FRANCIS | | 1621 DARLINGTON RD | | | BEAVER FALLS | PA | 150102553 | |
| MICHAEL FRANKS | | 36751 HWY 24 | | | RUSSELLVILLE | AL | 35653 | |
| MICHAEL FRAZIER | | 1004 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| MICHAEL FREY | | 4507 MCKIBBEN DR | | | KOKOMO | IN | 46902 | |
| MICHAEL FREY | | 4507 MCKIBBEN DR | | | KOKOMO | IN | 469024720 | |
| MICHAEL FROATS | | 11941 JUNIPER WAY APT 1036 | | | GRAND BLANC | MI | 48439 | |
| MICHAEL FROATS | | 11941 JUNIPER WAY | APT 1036 | | GRAND BLANC | MI | 48439 | |
| MICHAEL FRONING | | 1079 BERRYHILL ROAD | | | BELLBROOK | OH | 45305 | |
| MICHAEL FRONING | | 1079 BERRYHILL RD | | | BELLBROOK | OH | 453059700 | |
| MICHAEL FROST | | PO BOX 1007 | | | OOLOGAH | OK | 74053 | |
| MICHAEL FULLER | | 3105 KNOX CIR SW | | | DECATUR | AL | 356033167 | |
| MICHAEL FYE | | 2339 E 100 N | | | KOKOMO | IN | 46901 | |
| MICHAEL G BROWN | | 1723 WHITEWATER CT | | | FORT WAYNE | IN | 46825-5971 | |
| MICHAEL GAGLIO | | 5201 SQUIRE HILL DR | | | FLINT | MI | 48532 | |
| MICHAEL GALE | | 800 COTTONWOOD DRIVE | | | KOKOMO | IN | 46901 | |
| MICHAEL GALE | | 1630 DUPONT ST | | | FLINT | MI | 48504-3154 | |
| MICHAEL GALLAGHER | | 4625 HEPBURN PL | | | SAGINAW | MI | 48603 | |
| MICHAEL GALLAGHER | | 339 WESTMINSTER AVE | | | YOUNGSTOWN | OH | 445151514 | |
| MICHAEL GALLE | | 1296 KATERINA COURT | | | BELLBROOK | OH | 453059782 | |
| MICHAEL GALLUZZO | | 20 MOORFIELDS CT. | | | E AMHERST | NY | 14051 | |
| MICHAEL GANNON | | 215 CLARMARC | | | FRANKENMUTH | MI | 487341264 | |
| MICHAEL GANTT | | 2032 EAST RAHN ROAD | | | KETTERING | OH | 45440 | |
| MICHAEL GARLAND | | 6594 EAGLE RIDGE | | | EL PASO | TX | 799127468 | |
| MICHAEL GARVEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL GASSEN | | | | | | | | |
| MICHAEL GAULT | | 2201 RIDGEWOOD DR. | | | KOKOMO | IN | 46901 | |
| MICHAEL GAULT | | 2201 RIDGEWOOD DR | | | KOKOMO | IN | 469015086 | |
| MICHAEL GAVLAK | | 80 LIVINGSTON STREET | 3RD FLOOR | | BUFFALO | NY | 14213 | |
| MICHAEL GAVLAK | | 80 LIVINGSTON ST FL 3 | | | BUFFALO | NY | 142131653 | |
| MICHAEL GEORGE | | 7900 FOTCH RD | | | BATAVIA | NY | 14020 | |
| MICHAEL GEORGHIOU | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MICHAEL GERIG | | 11999 W 150 N | | | KEMPTON | IN | 46049 | |
| MICHAEL GIARDINO | | 2068 PENFIELD RD | | | PENFIELD | NY | 14526-1734 | |
| MICHAEL GIARRIZZO | | 39 CHISWICK DR | | | CHURCHVILLE | NY | 144289410 | |
| MICHAEL GIBBS | | 132 LEE ANN RD | | | FITZGERALD | GA | 31750-7822 | |
| MICHAEL GIBOUX | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MICHAEL GILGENBACH | | 781 N LAPHAM ST | | | OCONOMOWOC | WI | 53066-2912 | |
| MICHAEL GILLAUGH | | 2012 INDIGO TRAIL | | | CENTERVILLE | OH | 45459 | |
| MICHAEL GILLAUGH | | 2012 INDIGO TRL | | | DAYTON | OH | 454596950 | |
| MICHAEL GILLIAM | | 1816 FORKS RD | | | CARO | MI | 48723 | |
| MICHAEL GLENN | | 584 WYNGATE DRIVE | | | ROCHESTER | MI | 48307 | |
| MICHAEL GLENN | | 584 WYNGATE DRIVE | | | ROCHESTER | MI | 483076012 | |
| MICHAEL GOENNER | | 774 LAKE ROAD | | | NEW CARLISLE | OH | 45344 | |
| MICHAEL GOENNER | | 774 N LAKE RD | | | NEW CARLISLE | OH | 453449704 | |
| MICHAEL GOKEY | | 470 N FARLEY RD | | | BAY CITY | MI | 48708-9157 | |
| MICHAEL GOLIBER SR | | 4715 N BAILEY AVE | | | AMHERST | NY | 14226 | |
| MICHAEL GONZALES | | 2012 WESTSIDE DR | | | ROCHESTER | NY | 146242027 | |
| MICHAEL GONZALEZ | | P. O BOX 3061 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| MICHAEL GOODMAN | | 3719 S CHICAGO AVE APT 6 | | | SOUTH MILWAUKEE | WI | 53172-3717 | |
| MICHAEL GRABAN | | 391 MELODY LANE | | | HUBBARD | OH | 44425 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL GRABAN | | 391 MELODY LN | | | HUBBARD | OH | 444252221 | |
| MICHAEL GRABLICK | | 5472 CANONSBURG RD | | | GRAND BLANC | MI | 48439-9108 | |
| MICHAEL GRABOWSKI | | 142 KRAMER ST | | | ROCHESTER | NY | 14623-4618 | |
| MICHAEL GRAHAM | | 891 S RICHARDSON AVE | | | COLUMBUS | OH | 43204 | |
| MICHAEL GRAHAM | | 3526 DELPHOS AVE | | | DAYTON | OH | 45417-1644 | |
| MICHAEL GRANEY | | 260 PHELPS RD | | | HONEOYE FALLS | NY | 14472-9037 | |
| MICHAEL GRANT | | 1519 BAREFOOT LN | | | CALEDONIA | NY | 14423-9578 | |
| MICHAEL GREEN | | 3474 VICTORIA STA | | | DAVISON | MI | 48423-8521 | |
| MICHAEL GREESON | | 784 W. 1350 S. RD. | | | KOKOMO | IN | 46901 | |
| MICHAEL GREGUS | | 4883 WEISS ST. | | | SAGINAW | MI | 48603 | |
| MICHAEL GRETCHKO | | 11550 ASCOT LANE | | | AUBURN | OH | 44021 | |
| MICHAEL GRIFFIN | | 29669 HODGES RD | | | ARDMORE | AL | 35739-8239 | |
| MICHAEL GRIMES | | 8003 PARKWOOD DR | | | FENTON | MI | 48430 | |
| MICHAEL GRIMME | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| MICHAEL GRISMER | | 2575 HARLAN RD | | | WAYNESVILLE | OH | 45068-9519 | |
| MICHAEL GROLL | | 11133 THORNBERRY DR. | | | FREELAND | MI | 48623 | |
| MICHAEL GROSSCHEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAEL GUERRERO | | 371 WESTCHESTER DR SE | | | WARREN | OH | 44484 | |
| MICHAEL GUERRERO | | 371 WESTCHESTER DR SE | | | WARREN | OH | 444642177 | |
| MICHAEL GUMSER | | 6860 FRONTIER DR | | | WEST OLIVE | MI | 49460-9342 | |
| MICHAEL GUNKELMAN | | 24670 NAPLES | | | NOVI | MI | 48374 | |
| MICHAEL GUNKELMAN | | 24670 NAPLES | | | NOVI | MI | 483742979 | |
| MICHAEL GUSTANSKI | | 4393 BRIGHTON DR | | | GRAND BLANC | MI | 48439 | |
| MICHAEL HAGERMAN | | 10491 LAKESHORE DR | | | FENTON | MI | 48430 | |
| MICHAEL HAGERMAN | | 10491 LAKE SHORE DR | | | FENTON | MI | 484302421 | |
| MICHAEL HAGGITT | | P.O. BOX 13 | | | HIGGINS LAKE | MI | 48627-0013 | |
| MICHAEL HALES | | 2009 JENKINS DR | | | MIDLAND | MI | 48642 | |
| MICHAEL HALL | | 5048 W FARRAND RD | | | CLIO | MI | 48420-8215 | |
| MICHAEL HALL | | 1361 BLACK FOREST DR | | | W CARROLLTON | OH | 45449 | |
| MICHAEL HALL | | 1361 BLACK FOREST DR | | | DAYTON | OH | 454492361 | |
| MICHAEL HAMLIN | | 36 CRAFTWOOD LN | | | HILTON | NY | 14468-8913 | |
| MICHAEL HAMMOND | | 5315 OAKWOOD DRIVE | | | N TONAWANDA | NY | 14120 | |
| MICHAEL HAMMOND | | 5315 OAKWOOD DRIVE | | | N TONAWANDA | NY | 141209619 | |
| MICHAEL HAMMOUD | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| MICHAEL HANKINS | | 8647 W 00 NORTH SOUTH | | | KOKOMO | IN | 46901 | |
| MICHAEL HANLEY | | 3501 BIGBY HOLLOW CT | | | COLUMBUS | OH | 43228 | |
| MICHAEL HANNAN | | PO BOX 31 | | | PALMYRA | NY | 14522 | |
| MICHAEL HARAWAY | | 271 HARAWAY DRIVE | | | ROGERSVILLE | AL | 35652 | |
| MICHAEL HARDEN | | 4208 N 18TH ST | | | MILWAUKEE | WI | 53209-6826 | |
| MICHAEL HAROLD | | 733 SOMERDALE DR | | | WEBSTER | NY | 145802662 | |
| MICHAEL HARRAMAN | | 570 HENN HYDE RD | | | WARREN | OH | 44484 | |
| MICHAEL HARRIS | | 46 CLOVER ST. | | | DAYTON | OH | 454101420 | |
| MICHAEL HART | | 3318 LOWER MOUNTAIN ROAD | | | SANBORN | NY | 14132 | |
| MICHAEL HART | | 2610 LAKE SHORE BLVD | | | SOUTH MILWAUKEE | WI | 53172 | |
| MICHAEL HARTWELL | | 4160 ILLINOIS S.W. | | | WYOMING | MI | 49509 | |
| MICHAEL HAUKE SR | | 3405 BARDSHAR RD. | | | SANDUSKY | OH | 44870 | |
| MICHAEL HAYES | | 12620 VASOLD RD | | | FREELAND | MI | 48623-9290 | |
| MICHAEL HAYES | | 16022 HICKORY WELL DR | | | SAN ANTONIO | TX | 78247-5595 | |
| MICHAEL HAYMES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MICHAEL HAYMES | | 5325 S GENESEE RD | | | GRAND BLANC | MI | 48439-7961 | |
| MICHAEL HEILMAN | | 1719 TALL OAKS DRIVE | | | KOKOMO | IN | 46901 | |
| MICHAEL HELCO | | 3130 WILDWOOD DRIVE | | | MCDONALD | OH | 44437 | |
| MICHAEL HENDLEY | | 213 N APRICOT ST | | | OCILLA | GA | 31774-1451 | |
| MICHAEL HENK | | 1220 E 18TH ST | | | TULSA | OK | 74120 | |
| MICHAEL HENSLEY, JR. | | 8830 BOOMERSHINE ROAD | | | GERMANTOWN | OH | 45327 | |
| MICHAEL HERCZEG | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAEL HERRON | | 180 DIAMOND WAY | | | CORTLAND | OH | 44410-1399 | |
| MICHAEL HESSEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL HEYLEK SR | | 2237 LINWOOD AVE | | | NIAGARA FALLS | NY | 14305-3043 | |
| MICHAEL HIATT JR | | 17072 LAKEVILLE CROSSING | | | WESTFIELD | IN | 46074 | |
| MICHAEL HILDERBRANT | | 4221 OLD KING ROAD | | | SAGINAW | MI | 48601-7167 | |
| MICHAEL HILIMON | | 7008 DESERT CAYON DRIVE | | | EL PASO | TX | 79912 | |
| MICHAEL HILL | | 2102 GILES DR NE | | | HUNTSVILLE | AL | 358112315 | |
| MICHAEL HILLARD | | 3073 AZALEA DR | | | FORT MILL | SC | 29707 | |
| MICHAEL HIRSCH | | 1306 S ARMSTRONG STREET | | | KOKOMO | IN | 46902 | |
| MICHAEL HISSAM | | 712 RINCONADA LANE | | | EL PASO | TX | 79922 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL HOBAUGH | | 1316 TURTLE CREEK | | | BROWNSVILLE | TX | 78520 | |
| MICHAEL HOBAUGH | | 1316 TURTLE CREEK DR | | | BROWNSVILLE | TX | 785209268 | |
| MICHAEL HOCHREITER | | 6962 ACADEMY LN | | | LOCKPORT | NY | 140945359 | |
| MICHAEL HODAPP | | 14534 DOVER DRIVE | | | CARMEL | IN | 46033 | |
| MICHAEL HODAPP | | 14534 DOVER DRIVE | | | CARMEL | IN | 460338559 | |
| MICHAEL HOFFMAN | | 2262 CENTER COURT NORTH APT.3 | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL HOGAN | | 13190 BROOKSHIRE PARKWAY | | | CARMEL | IN | 46033 | |
| MICHAEL HOGAN | | 2381 EDGEWATER DR. | | | CORTLAND | OH | 44410 | |
| MICHAEL HOLBERT | | 4064 MOHEGAN AVE | | | HUBER HEIGHTS | OH | 45424 | |
| MICHAEL HOLBROOK | | 3400 MARATHON RD | | | COLUMBIAVILLE | MI | 48421 | |
| MICHAEL HOLBROOK | | 3400 MARATHON RD | | | COLUMBIAVILLE | MI | 484218975 | |
| MICHAEL HOLDEN | | 5449 ANTOINETTE DR | | | GRAND BLANC | MI | 48439-4310 | |
| MICHAEL HOLLIS | | 10280 OLD COLUMBUS RD | | | S. VIENNA | OH | 45369 | |
| MICHAEL HOLLIS | | 10280 OLD COLUMBUS RD | | | SOUTH VIENNA | OH | 453699520 | |
| MICHAEL HOLLOWAY | | 16295 HI LAND TRL | | | LINDEN | MI | 484519087 | |
| MICHAEL HOLZHEI | | 2164 MARLOU CT. | | | SAGINAW | MI | 48603 | |
| MICHAEL HOMER | | P. O. BOX 16014 | | | PENSACOLA | FL | 32507 | |
| MICHAEL HOPKINS | | 304 FOX CT | | | CARMEL | IN | 46032 | |
| MICHAEL HOPPER | | 1316 MEADOWBROOK DR | | | KOKOMO | IN | 46902 | |
| MICHAEL HORMAN | | 1263 CHEESMAN ROAD | | | ST. LOUIS | MI | 48880 | |
| MICHAEL HORMAN | | 1263 CHEESMAN ROAD | | | ST. LOUIS | MI | 488809402 | |
| MICHAEL HORTON | | 6356 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| MICHAEL HOUSTON | | 708 BRADFIELD DR | | | TROTWOOD | OH | 45426 | |
| MICHAEL HOY | | 12529 EAST 196TH STREET | | | NOBLESVILLE | IN | 46060 | |
| MICHAEL HRIPKO | | 1000 CHESTNUT CRL SE | | | WARREN | OH | 44484 | |
| MICHAEL HRIPKO | | 1000 CHESTNUT CRL SE | | | WARREN | OH | 444845614 | |
| MICHAEL HUBBARD | | 5425 DAVID DR. | | | TIPP CITY | OH | 45371-2821 | |
| MICHAEL HUDDLESON | | 820 COPPERFIELD LANE | | | TIPP CITY | OH | 45371 | |
| MICHAEL HUDDLESON | | 820 COPPERFIELD LN | | | TIPP CITY | OH | 453718800 | |
| MICHAEL HUDSON | | 15423-C SHIPP RD | | | BAY MINETTE | AL | 36507 | |
| MICHAEL HUEMMER | | 4600 NORTH PARKWAY | | | KOKOMO | IN | 46901 | |
| MICHAEL HUFFMAN | | 7310 US HIGHWAY 301 N. LOT 133 | | | ELLENTON | FL | 34222 | |
| MICHAEL HUGGINS | | 9216 E 00 NS | | | GREENTOWN | IN | 46936 | |
| MICHAEL HULITT | | PO BOX 709 | | | CLINTON | MS | 390600709 | |
| MICHAEL HULL | | 3715 BRIGHTON LN | | | ANDERSON | IN | 46012-9687 | |
| MICHAEL HUNTER | | 942 N BELMAR AVE | | | INDIANAPOLIS | IN | 46219 | |
| MICHAEL HURD | | 7161 KESSLING ST | | | DAVISON | MI | 48423-2445 | |
| MICHAEL HURLEY | | 2810 PARKSIDE DRIVE | | | FLINT | MI | 48503 | |
| MICHAEL HURTT | | 10352 BROOKS-CARROLL RD. | | | WAYNESVILLE | OH | 45068 | |
| MICHAEL HUSAR JR | | 12151 E SAND HILLS RD | | | SCOTTSDALE | AZ | 852553103 | |
| MICHAEL IERACI | | 1778 SWANN ROAD | | | RANSOMVILLE | NY | 14131 | |
| MICHAEL INGRAM | | 105 HIGHLAND AVE | | | LEBANON | IN | 45036-1626 | |
| MICHAEL IRISH | | 65 HUNTER'S GLEN | | | GETZVILLE | NY | 14068 | |
| MICHAEL IRVING | | 1062 E FRANCES RD | | | MT MORRIS | MI | 484580241 | |
| MICHAEL IRWIN | | 5073 CROWNE CHASE PKWY | | | BIRMINGHAM | AL | 35244 | |
| MICHAEL J FONS | | 596 OAKBROOK CIRCLE | | | FLUSHING | MI | 48433-1704 | |
| MICHAEL J MCMAHON | | 852 BASELINE RD | | | GRAND ISLAND | NY | 14072-2508 | |
| MICHAEL JACKSON | | 2674 SPYGLASS DRIVE | | | OAKLAND TWP | MI | 48363 | |
| MICHAEL JAKUBOWICZ | | 3200 SOUTH, 600 WEST | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL JAKUBOWICZ | | 3200 SOUTH, 600 WEST | | | RUSSIAVILLE | IN | 469799709 | |
| MICHAEL JAMES | | 3958 ORANGE PORT ROAD | | | GASPORT | NY | 14067 | |
| MICHAEL JAMES | | 6209 LITTLE RICHMOND RD. | | | DAYTON | OH | 45426 | |
| MICHAEL JANCZEWSKI | | 2069 REINHARDT ST | | | SAGINAW | MI | 486042431 | |
| MICHAEL JANKE | | 4618 S ELROSE DRIVE | | | ST GEORGE | UT | 84790-0000 | |
| MICHAEL JANKOWSKI | | 405 E ROBERT RD | | | OAK CREEK | WI | 531545739 | |
| MICHAEL JAROSZEWSKI | | 6577 ISLA DEL REY | | | EL PASO | TX | 79912 | |
| MICHAEL JARRETT | | 1902 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402 | |
| MICHAEL JARY | | 37764 STABLEVIEW | | | FARMINGTON HILLS | MI | 483351709 | |
| MICHAEL JENKINS | | 261 JACKSON COVE RD | | | SOMERVILLE | AL | 356706865 | |
| MICHAEL JETER | | 5605 LONE STAR CT | | | KOKOMO | IN | 46901 | |
| MICHAEL JETER | | 5605 LONE STAR CT | | | KOKOMO | IN | 469015706 | |
| MICHAEL JEWETT | | 317 LETA AVE | | | FLINT | MI | 48507-2727 | |
| MICHAEL JOHNSON | | G-1171 1/2 E. HILL RD. | | | GRAND BLANC | MI | 48439 | |
| MICHAEL JOHNSON | | 2017 WHITTLESEY ST | | | FLINT | MI | 48503-4348 | |
| MICHAEL JOHNSON | | 2818 ST RT 7 N.E. | | | FOWLER | OH | 44418 | |
| MICHAEL JOHNSON | | 1247 N. 86TH STREET | | | WAUWATOSA | WI | 53226 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL JONES | | 244 SENATOR WAY | | | CARMEL | IL | 46032 | |
| MICHAEL JONES | | 88 GRANT STREET | | | LOCKPORT | NY | 14094 | |
| MICHAEL JONES | | 2405 HEARTSOUL DR | | | DAYTON | OH | 45408-2440 | |
| MICHAEL JONES | | 7430 COUNTRY BROOK COURT | | | DAYTON | OH | 45414-2091 | |
| MICHAEL JONES | | 2650 BEECH HILL RD | | | PULASKI | TN | 384787203 | |
| MICHAEL JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL JOSEPH | | 10194 S 186TH LN | | | GOODYEAR | AZ | 85338-4908 | |
| MICHAEL JURKIW | | 873 CASTLEBAR DR | | | NO TONAWANDA | NY | 14120 | |
| MICHAEL JURKIW | | 873 CASTLEBAR DR | | | N TONAWANDA | NY | 141202911 | |
| MICHAEL K LESLIE | | 2406 WILTSHIRE CT APT 201 | | | ROCHESTER HILLS | MI | | |
| MICHAEL KAHLE | | E9358 PEBBLE BEACH DRIVE | | | WISCONSIN DELLS | WI | 53965 | |
| MICHAEL KAIN | | 204 MARYKNOLL DR | | | LACKAWANNA | NY | 14218-2728 | |
| MICHAEL KARAFA | | 1658 LARCHMONT AVE | | | WARREN | OH | 444833515 | |
| MICHAEL KARALIUS | | 4161 CHRIS DR. | | | STERLING HEIGHTS | MI | 48310 | |
| MICHAEL KASSANDER | | 7224 ST.RT. 46 | | | CORTLAND | OH | 44410 | |
| MICHAEL KAUFMANN | | 2234 EAST 37TH AVE | | | APACHE JN | AZ | 85219 | |
| MICHAEL KEANER | | 5335 NO GLEN OAK DR | | | SAGINAW | MI | 48603 | |
| MICHAEL KEARNS | | PO BOX 706 | | | OLCOTT BEACH | NY | 14126 | |
| MICHAEL KEARNS | | PO BOX 706 | | | OLCOTT | NY | 141260706 | |
| MICHAEL KELLEY | | 122 CAROL CIR | | | FITZGERALD | GA | 31750-8128 | |
| MICHAEL KENDALL | | 15312 THORNRIDGE DR | #15312 | | GRAND BLANC | MI | 48439 | |
| MICHAEL KENDRICK | | 4712 PALOMAR AVE. | | | TROTWOOD | OH | 45426 | |
| MICHAEL KERSTEN | | 40 TIFFANY PLACE | | | E.AMHERST | NY | 14051 | |
| MICHAEL KERSTEN | | 40 TIFFANY PL | | | EAST AMHERST | NY | 140511839 | |
| MICHAEL KETTLER | | 7789 OAK ST. | P.O. BOX 316 | | BIRCH RUN | MI | 48415 | |
| MICHAEL KEWLEY | | 2008 AMBASSADOR LANE | | | KOKOMO | IN | 46902 | |
| MICHAEL KIMBALL | | 24108 WHISTLING SWAN | | | MURIETTA | CA | 92562 | |
| MICHAEL KIMINAS | | 3848 MESQUITE | | | BEAVERCREEK | OH | 45440 | |
| MICHAEL KING | | 6343 STELLA RD | | | GOODSPRING | TN | 384605334 | |
| MICHAEL KINTNER | | 1255 W VASSAR RD | | | REESE | MI | 48757-9341 | |
| MICHAEL KISH | | 925 THISTLE PL. | | | WARREN | OH | 44484 | |
| MICHAEL KISSELL | | 2815 STENZIL AVE | | | N TONAWANDA | NY | 141201021 | |
| MICHAEL KLINCK | | 5138 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 | |
| MICHAEL KOESKE | | 3476 FOSTER RIDGE LANE | | | CARMEL | IN | 46033 | |
| MICHAEL KOMOROWSKI | | 1433 W VIOLET DR | | | OAK CREEK | WI | 53154-3715 | |
| MICHAEL KOVACICH | | 810 SHADOWOOD LN SE | | | WARREN | OH | 444842443 | |
| MICHAEL KREITMEIER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MICHAEL KRONZER | | 210 CHAINGATE CIRCLE | | | LANDENBERG | PA | 19350 | |
| MICHAEL KRONZER | | 210 CHAINGATE CIRCLE | | | LANDENBERG | PA | 193501306 | |
| MICHAEL KRUEGER | | 6527 HIBISCUS LANE | | | NORTHPORT | AL | 35473 | |
| MICHAEL KRUEGER, JR. | | 9 SHAEFFER ST. | | | LOCKPORT | NY | 14094 | |
| MICHAEL KRUMHEUER | | 849 BARTH LANE | | | KETTERING | OH | 45429 | |
| MICHAEL KUFTA | | P.O. BOX 682 | | | BARNEGAT | NJ | 08005-0682 | |
| MICHAEL KUHNS | | 136 N OLD MILITARY ROAD | | | SUMMERTOWN | TN | 38483 | |
| MICHAEL KUSHION | | 1858 LAKE CIRCLE DR W | | | SAGINAW | MI | 486099452 | |
| MICHAEL KWOKA | | 234 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| MICHAEL KYLE | | 291 VANVOORHIS AVENUE | | | ROCHESTER | NY | 14617 | |
| MICHAEL LA CROIX | | 3142 CORNERSTONE DRIVE | | | FLUSHING | MI | 48433 | |
| MICHAEL LA ROQUE | | 1022 EAST MONTANA STREET | | | MILWAUKEE | WI | 53207-2220 | |
| MICHAEL LACY | | 633 S 1100 W | | | PARKER CITY | IN | 47368-9259 | |
| MICHAEL LAFRAMBOISE | | 4009 CASTLEWOOD PKWY | | | COLUMBUS | GA | 31907 | |
| MICHAEL LAIN | | 310 HIDDEN CREEK CIRCLE | | | SPARTANBURG | SC | 29306 | |
| MICHAEL LAIN | | 310 HIDDEN CREEK CIRCLE | | | SPARTANBURG | SC | 293066672 | |
| MICHAEL LALOND | | 317 GUMWOOD ST | | | HURON | OH | 44839 | |
| MICHAEL LALOND | | 317 GUMWOOD RD | | | HURON | OH | 448391330 | |
| MICHAEL LAMBETH | | 8628 BLOCK RD. | | | BIRCH RUN | MI | 48415 | |
| MICHAEL LAMIELLE | | 12214 GALE RD | | | OTISVILLE | MI | 48463-9432 | |
| MICHAEL LAMM | | 5407 ARROWHEAD BLVD | | | KOKOMO | IN | 46902-5405 | |
| MICHAEL LANDIS | | 6233 WELLBAUM | | | BROOKVILLE | OH | 45309 | |
| MICHAEL LAUR | | 21991 GRASS VALLEY | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL LAVAN | | 21 RENSSELAER DR | | | PITTSFORD | NY | 14534 | |
| MICHAEL LAWRUKOVICH | | 3261 LUCE RD | | | FLUSHING | MI | 48433 | |
| MICHAEL LAWRUKOVICH | | 3261 LUCE RD | | | FLUSHING | MI | 484332372 | |
| MICHAEL LAWSON | | 2471 DARWIN LANE | | | SAGINAW | MI | 48603 | |
| MICHAEL LAWSON | | 510 CARLISLE CIRCLE | | | MADISON | MS | 39110 | |
| MICHAEL LAWSON | | 510 CARLISLE CIRCLE | | | MADISON | MS | 391107388 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL LAYFIELD | | 9779 SILVERWOOD DR. | | | FAIRHOPE | AL | 36532 | |
| MICHAEL LEE | | 2374 OAK RIDGE CT | | | TROY | MI | 48098-5322 | |
| MICHAEL LEER | | 11256 N 200 W | | | ALEXANDRIA | IN | 46001-8502 | |
| MICHAEL LEIS | | 15562 DECHANT RD | | | FARMERSVILLE | OH | 45325-8232 | |
| MICHAEL LENNEY | | 411 WALNUT ST # 2374 | | | SPRINGS | FL | 32043-3443 | |
| MICHAEL LENTNER | | 759 WEST WEISSE DR | | | LUTHER | MI | 49656-9658 | |
| MICHAEL LEO | | 3840 LEONORA DR | | | KETTERING | OH | 45420-1237 | |
| MICHAEL LEONARD | | 10100 ABRAMS FORK | | | BRIGHTON | MI | 48116 | |
| MICHAEL LEONARD | | 1619 WEST GENESEE ST | | | SYRACUSE | NY | 13204 | |
| MICHAEL LESLIE | | 1681 FAIRBANKS AVENUE | | | CLARE | IA | 50524 | |
| MICHAEL LEWIS | | 28083 SENATOR CIRCLE | | | SOUTHFIELD | MI | 48034 | |
| MICHAEL LEWIS | | 7169 HAER DR | | | DAYTON | OH | 45414-2227 | |
| MICHAEL LEWMAN | | 2501 AIRWAY DR. | | | MUNCIE | IN | 47302 | |
| MICHAEL LI VECCHI | | 94 BARBARA LANE | | | ROCHESTER | NY | 14626 | |
| MICHAEL LIGGETT | | 4168 PENNEMITE ROAD | | | LIVONIA | NY | 14487 | |
| MICHAEL LININGER | | P.O. BOX 2185 | | | ROBERTSDALE | AL | 36567 | |
| MICHAEL LINK | | 5106 DRAKE ST | | | MIDLAND | MI | 48640 | |
| MICHAEL LINK | | 3467 S ILLINOIS AVE | | | MILWAUKEE | WI | 532073715 | |
| MICHAEL LIPOSCHAK | | 136 ROSEMONT AVE | | | YOUNGSTOWN | OH | 44515-3219 | |
| MICHAEL LIPPA | | 3661 CULPEPPER DR | | | N. TONAWANDA | NY | 141203607 | |
| MICHAEL LIPPA JR | | 19 BLACKFRIAR COURT | | | GETZVILLE | NY | 14068 | |
| MICHAEL LIST | | 5370 OLD FRANKLIN CT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL LITTELL | | 154 FITZHUGH AVE SE | | | GRAND RAPIDS | MI | 49506-1561 | |
| MICHAEL LITZ | | 3277 MANN ROAD | | | CLARKSTON | MI | 48346 | |
| MICHAEL LLOYD | | 103 TRACIER CREST | | | CLINTON | MS | 39056 | |
| MICHAEL LOCKWOOD | | 221 DOGWOOD | | | ADA | MI | 49301 | |
| MICHAEL LOCKWOOD | | 221 DOGWOOD | | | ADA | MI | 493019035 | |
| MICHAEL LOESCHE | | 6216 N CYNTHIA ST | | | MCALLEN | TX | 785042007 | |
| MICHAEL LONDON | | 7546 WINDGATE DRIVE | | | JENISON | MI | 49428 | |
| MICHAEL LONG | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| MICHAEL LONG | | 8507 IVY HILLS DR | | | POLAND | OH | 44514 | |
| MICHAEL LORELLO | | 584 HEATHERWOOD DR SE | | | WARREN | OH | 444842403 | |
| MICHAEL LORENCZ | | 6829 SEBEWAING RD | | | OWENDALE | MI | 487549744 | |
| MICHAEL LOVE | | 316 CARTHAGE PL | | | TROTWOOD | OH | 45426-2727 | |
| MICHAEL LOWRY | | 3690 PEBBLE CREEK DR. | | | INDIANAPOLIS | IN | 46268 | |
| MICHAEL LOWRY | | 3939 HERMITAGE LANE | | | KOKOMO | IN | 46902 | |
| MICHAEL LOWRY | | 3690 PEBBLE CREEK DR. | | | INDIANAPOLIS | IN | 462681966 | |
| MICHAEL LUBIANETZKI | | PO BOX 454 | | | VIENNA | OH | 444730454 | |
| MICHAEL LUECK | | 9318 S SPRINGHILL LN | | | FRANKLIN | WI | 531329141 | |
| MICHAEL LUKER | | 2207 COUNTY ROAD 305 | | | MOULTON | AL | 35650 | |
| MICHAEL LUNKAS | | 8252 E DODGE RD | | | OTISVILLE | MI | 48463 | |
| MICHAEL LUNKAS | | 8252 DODGE RD | | | OTISVILLE | MI | 484639485 | |
| MICHAEL LUTTON | | 12938 VIA CATHERINA | | | GRAND BLANC | MI | 48439 | |
| MICHAEL MABRY | | 208 WILLOW OAKS DR | | | CLINTON | MS | 39056 | |
| MICHAEL MACK | | 5116 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8545 | |
| MICHAEL MACK | | 1214 BROWN RIDGE | | | EL PASO | TX | 79912 | |
| MICHAEL MADAK | | 1975 HOWLAND BLVD. | | | WHITE LAKE | MI | 48386 | |
| MICHAEL MADDEN | | 6122 S EDGE WAY | | | GRAND BLANC | MI | 48439-9615 | |
| MICHAEL MADIGAN | | 1821 MEMORY LANE | | | LEWISTON | MI | 49756-8533 | |
| MICHAEL MAGEE | | 2512 SYKES TRL SE | | | BROOKHAVEN | MS | 396019678 | |
| MICHAEL MAGIERA | | 4841 N 1100 W | | | KEMPTON | IN | 46049 | |
| MICHAEL MALEWITZ | | 198 HOMER LN | | | COOPERSVILLE | MI | 49404-1163 | |
| MICHAEL MALONE | | 4016 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| MICHAEL MALONE | | 2062 HIGHFIELD | | | WATERFORD | MI | 48329 | |
| MICHAEL MALONE | | 2062 HIGHFIELD RD | | | WATERFORD | MI | 483293829 | |
| MICHAEL MARCHIONE | | 36672 STACEY STREET | | | NEW BALTIMORE | MI | 4804755 | |
| MICHAEL MARKOVICH | | 1833 CANAVAN DR. | | | POLAND | OH | 44514 | |
| MICHAEL MARRA | | 1015 SEAGER DRIVE | | | TOWNSHIP | MI | 48390 | |
| MICHAEL MARRA | | 1015 SEAGER DRIVE | | | COMMERCE TWP | MI | 48390 | |
| MICHAEL MARTEL | | 13190 LAKESHORE DR | | | FENTON | MI | 48430 | |
| MICHAEL MARTEL | | 13190 LAKE SHORE DR | | | FENTON | MI | 484301018 | |
| MICHAEL MARTIN | | 10098 E. 150 S. | | | GREENTOWN | IN | 46936 | |
| MICHAEL MARTIN | | 1355 STATE ROUTE 7 | | | BROOKFIELD | OH | 44403 | |
| MICHAEL MARTIN | | P.O. BOX 115 | | | VANDALIA | OH | 45377 | |
| MICHAEL MARVIN | | 9378 WOODSIDE TRAIL | | | SWARTZ CREEK | MI | 48473-8534 | |
| MICHAEL MASICA | | 8292 SHERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL MASS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHAEL MATHENEY | | 702 WILFRED AVE | | | DAYTON | OH | 45410-2733 | |
| MICHAEL MATTA | | 1672 HANES RD. | | | BEAVERCREEK | OH | 45432-2445 | |
| MICHAEL MATTER | | 1102 BURBANK PL | | | SAGINAW | MI | 48603-5664 | |
| MICHAEL MATTHEWS | | 22 QUAIL RUN LANE | | | LANCASTER | NY | 14086 | |
| MICHAEL MAURER | | 387 DIVISION ST | | | VASSAR | MI | 48768-1246 | |
| MICHAEL MAXWELL | | 1029 FAUST DRIVE | | | CARO | MI | 48723 | |
| MICHAEL MAYNARD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL MAZER | | 330 E MIDLAND RD | | | AUBURN | MI | 48611-9751 | |
| MICHAEL MC CARROLL | | 103 MICKENS BEND | | | W. HENRIETTA | NY | 14586 | |
| MICHAEL MC CAUGHEY | | 1092 WALKER LAKE ONTARIO RD. | | | HILTON | NY | 14468 | |
| MICHAEL MC DERMOTT | | 48 PLEASANT TRAIL | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL MC GUIRE | | 7450 BRADEN | | | BYRON | MI | 48418 | |
| MICHAEL MC HALE | | 6550 JIM DE GROAT DR. | | | EL PASO | TX | 79912 | |
| MICHAEL MC KALE | | 2937 WATERLOO DR. | | | TROY | MI | 48084 | |
| MICHAEL MCCLAIN | | 17394 COUNTY ROAD 400 | | | HILLSBORO | AL | 356433940 | |
| MICHAEL MCCLURE | | 1543 SALEM AVE | | | DAYTON | OH | 454064944 | |
| MICHAEL MCDERMOTT | | 642 N 600 W | | | KOKOMO | IN | 46901 | |
| MICHAEL MCDERMOTT | | 642 N 600 W | | | KOKOMO | IN | 46901 3763 | |
| MICHAEL MCEOWEN | | 272 WAE TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL MCEOWEN | | 272 WAE TRL | | | CORTLAND | OH | 444101642 | |
| MICHAEL MCGHEE | | 3102 LODWICK DR NW APT 6 | | | WARREN | OH | 44485-1549 | |
| MICHAEL MCGILL | | 47 W. MAIN ST | | | BERLIN HTS | OH | 448149687 | |
| MICHAEL MCGRATH | | 2972 MAPLE RD | | | NEWFANE | NY | 14108-9664 | |
| MICHAEL MCGUIRE | | 1493 BUTTERFIELD CIRCLE | | | NILES | OH | 44446 | |
| MICHAEL MCGUIRE | | 1493 BUTTERFIELD CIRCLE | | | NILES | OH | 444463577 | |
| MICHAEL MCLAIN | | 150 BELLAIRE AVE | APT 004 | | DAYTON | OH | 45420 | |
| MICHAEL MCLANE | | 5085 SAXONY LANE | | | GREENDALE | WI | 53129 | |
| MICHAEL MCLANE | | 5085 SAXONY LN | | | GREENDALE | WI | 531292005 | |
| MICHAEL MCVAY | | 8344 LYONS HWY | | | SAND CREEK | MI | 49279 | |
| MICHAEL MEALOY | | 31087 VERONA STREET | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL MEEHAN | | P.O. BOX 6732 | | | KOKOMO | IN | 46904 | |
| MICHAEL MEEHAN | | PO BOX 6732 | | | KOKOMO | IN | 469046732 | |
| MICHAEL MEFFORD | | 1609 COUNTRY WALK COURT | | | TERRE HAUTE | IN | 47803 | |
| MICHAEL MELEASON | | 2180 SOUTH 300 WEST | | | KOKOMO | IN | 46902 | |
| MICHAEL MELEKIAN | | 4796 PATRICK | | | W BLOOMFIELD | MI | 48322 | |
| MICHAEL MELLOTT | | 4262 WOODMERE DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| MICHAEL MERRIAM | | 12095 BRANT WARD RD | | | COTTONDALE | AL | 35453 | |
| MICHAEL METEVIA | | 311 W NORTH BOUTELL RD | | | KAWKAWLIN | MI | 48631-9717 | |
| MICHAEL MICELI | | 6930 CLIFFSIDE DR | | | RACINE | WI | 53402-1322 | |
| MICHAEL MIDDLETON | | 40 N ELM GROVE RD | | | LAPEER | MI | 48446-3534 | |
| MICHAEL MILLER | | 465 N. UNION STREET | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL MILLER | | 6519 W CO RD 800N | | | ROSSVILLE | IN | 460659791 | |
| MICHAEL MILLER | | 465 N UNION ST | | | RUSSIAVILLE | IN | 469799777 | |
| MICHAEL MILLER | | P. O. BOX 3273 | | | MONTROSE | MI | 48457 | |
| MICHAEL MILLER | | 7231 N. US 23 | | | OSCODA | MI | 48750-9742 | |
| MICHAEL MILLER | | 5147 OLD COLONY DR. | | | WARREN | OH | 44481 | |
| MICHAEL MILLER | | PO BOX 188 | | | KANSASVILLE | WI | 53139-0188 | |
| MICHAEL MISKULIN | | 4534 S 200 W | | | KOKOMO | IN | 46902 | |
| MICHAEL MISKULIN | | 4534 S 200 W | | | KOKOMO | IN | 469029105 | |
| MICHAEL MITCHELL | | 8966 OAKGATE CT | | | HUBER HEIGHTS | OH | 45424-1182 | |
| MICHAEL MOCNY | | 10028 SILVER CREEK DR | | | FRANKENMUTH | MI | 48734-9731 | |
| MICHAEL MOLINARI | | 505 ORCHARD AVENUE | | | NILES | OH | 44446 | |
| MICHAEL MOLINARI | | 505 ORCHARD AVE | | | NILES | OH | 444465249 | |
| MICHAEL MONACO | | 203 HYDE PARK BLVD | | | NIAGARA FALLS | NY | 14303-2151 | |
| MICHAEL MONTGOMERY | | 1902 SAINT LOUIS DR | | | KOKOMO | IL | 469025994 | |
| MICHAEL MOONEY | | 3670 HIGHTREE AVE. | | | WARREN | OH | 44484 | |
| MICHAEL MOONEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MICHAEL MOORE | | 7433 EDGEHILL LOT 24 | | | KANSAS CITY | KS | 66111 | |
| MICHAEL MOORE | | P. O. BOX 34 | | | EAST BETHANY | NY | 14054 | |
| MICHAEL MORAN | | 520 GREYHOUND PASSRT | | | CARMEL | IN | 46032 | |
| MICHAEL MORELAND | | 187 CAMINO VISTA REAL | | | CHULA VISTA | CA | 91910 | |
| MICHAEL MOSSNER | | 2201 VAN BUREN RD | | | FAIRGROVE | MI | 48733-9762 | |
| MICHAEL MOTT | | 1991 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342 | |
| MICHAEL MOURY | | 14570 PATTERSON DRIVE | | | SHELBY TOWNSHIP | MI | 483154929 | |
| MICHAEL MOURY | | 14570 PATTERSON DR | | | SHELBY TWP | MI | 483154929 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL MOZOLIK | | 7807 W COVENTRY DR | | | FRANKLIN | WI | 531328952 | |
| MICHAEL MUCYN | | 20 DEE TER | | | CHEEKTOWAGA | NY | 14227-3550 | |
| MICHAEL MUEHR | | 3158 EMERALD BLVD | | | KOKOMO | IN | 46902 | |
| MICHAEL MUELLER | | 4763 BENNER ROAD | | | MIAMISBURG | OH | 45342 | |
| MICHAEL MUNDELL | | 3321 NORTH 550 WEST | | | SHARPSVILLE | IN | 46068 | |
| MICHAEL MURPHY | | 528 HOUSEL CRAFT RD | | | CORTLAND | OH | 44410-9526 | |
| MICHAEL MUSTON | | 728 CLOVERLAND | | | FLUSHING | MI | 48433 | |
| MICHAEL MYERS | | 4420 LIMBERLOST TRAIL | | | GLENNIE | MI | 48737 | |
| MICHAEL NEACE | | 2001 FARMERSVILLE W ALEXAND | | | FARMERSVILLE | OH | 45325 | |
| MICHAEL NEMET | | 947 WEST BROAD STREET | | | NEWTON FALLS | OH | 44444 | |
| MICHAEL NESMITH | | 1246 COUNTY ROAD 372 | | | HILLSBORO | AL | 356433505 | |
| MICHAEL NEUHALFEN | | 6368 LAKEWOOD DR | | | GREENTOWN | IN | 469369703 | |
| MICHAEL NEWMAN | | 4071 MICHAEL AVE SW | | | WYOMING | MI | 49509-4327 | |
| MICHAEL NEWTON | | 2769 NEW ROAD | | | RANSOMVILLE | NY | 14131 | |
| MICHAEL NICHOLSON | | RT 1, BOX 74 | | | STRANG | OK | 74367 | |
| MICHAEL NICKELS | | 7001 MINERAL RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| MICHAEL NICKELS | | 7001 MINERAL RIDGE DRIVE | | | EL PASO | TX | 799127692 | |
| MICHAEL NICKOLINI | | 45 APPIAN DR | | | ROCHESTER | NY | 14606-4717 | |
| MICHAEL NIEDENS | | 399 N 820 W | | | KOKOMO | IN | 46901 | |
| MICHAEL NIEDENS | | 399 N 820 W | | | KOKOMO | IN | 469019534 | |
| MICHAEL NIEMIEC | | 5838 W. 112TH ST. | | | GRANT | MI | 49327 | |
| MICHAEL NOCE | | 3 SANDSTONE DR | | | SPENCERPORT | NY | 14559-1125 | |
| MICHAEL NORTON | | 345 GREENBRIAR DR | | | CORTLAND | OH | 44410 | |
| MICHAEL NORTON | | 345 GREENBRIAR DR | | | CORTLAND | OH | 444101614 | |
| MICHAEL NOVAK | | 10052 COUNTRY BROOK RD | | | BOCA RATON | FL | 33428-4216 | |
| MICHAEL NOWAK | | 3813 5TH AVE | | | SOUTH MILWAUKEE | WI | 53172-4021 | |
| MICHAEL NUGENT | | 45 S POND CT | | | SPRINGBORO | OH | 45066-8447 | |
| MICHAEL OCONNOR | | 224 RIVIERA DR | | | BROOKLYN | MI | 49230 | |
| MICHAEL O'CONNOR | | 2712 PELICAN AVENUE | | | MCALLEN | TX | 78504 | |
| MICHAEL ODONNELL | | 1904 BONNIE BRAE NE | | | WARREN | OH | 44483 | |
| MICHAEL OHOL, JR | | 662 WALNUT ST | | | LOCKPORT | NY | 14094 | |
| MICHAEL OKENKA | | 2123 UNION AVE SE | | | GRAND RAPIDS | MI | 49507 | |
| MICHAEL OKENKA | | 2123 UNION AVE SE | | | GRAND RAPIDS | MI | 495073220 | |
| MICHAEL OLSEN | | 3002 PEASE LN | | | SANDUSKY | OH | 44870-5977 | |
| MICHAEL OLSON | | 986 GLENMOOR DRIVE | | | OXFORD | MI | 48371 | |
| MICHAEL OROLOGAS | | 551 NEFF DRIVE | | | CANFIELD | OH | 44406 | |
| MICHAEL OROLOGAS | | 551 NEFF DR | | | CANFIELD | OH | 444061923 | |
| MICHAEL ORR | | 5776 JOY ROAD | | | CONEUSUS | NY | 14435 | |
| MICHAEL OSTER | | 33 HUXLEY WAY | | | FAIRPORT | NY | 14450 | |
| MICHAEL OSTER | | 33 HUXLEY WAY | | | FAIRPORT | NY | 144503335 | |
| MICHAEL OTOOLE | | 11325 LAKE CIRCLE DR. N. | | | SAGINAW | MI | 48609 | |
| MICHAEL OVERLAND | | S78 W17686 CANFIELD DR. | | | MUSKEGO | WI | 53150 | |
| MICHAEL P GANNON | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | DETROIT | MI | 48243-1157 | |
| MICHAEL P ROSE | | 8130 WOODBRIDGE CT | | | SPRINGBORO | OH | 45066 | |
| MICHAEL PABLO | | 2545 CHRYSTAL WOODS DR | | | KOKOMO | IN | 46901 | |
| MICHAEL PACHUCINSKI | | 224 GAYLORD COURT | | | ELMA | NY | 14059 | |
| MICHAEL PACKER | | 811 EAST FRANKLIN AVENUE | | | FOLEY | AL | 36535 | |
| MICHAEL PADGETT | | 1328 HUTCHINS DRIVE | | | KOKOMO | IN | 46901 | |
| MICHAEL PALMER | | 1973 HOME PATH CT | | | CENTERVILLE | OH | 45459-6971 | |
| MICHAEL PANTALEO | | 2979 WATERSTONE PLACE | | | KOKOMO | IN | 46902 | |
| MICHAEL PARKER | | 1834 HUNTERS COVE CIRCLE | | | KOKOMO | IN | 46902 | |
| MICHAEL PARKER | | 9146 HENDERSON RD | | | OTISVILLE | MI | 48463 | |
| MICHAEL PARKER | | W151 N7075 PLAIN VIEW DR | | | MENOMONEE FLS | WI | 53051 | |
| MICHAEL PARKHURST | | 7124 AMHERST AVE | | | BOARDMAN | OH | 44512 | |
| MICHAEL PARMENTIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHAEL PARRAN | | 19206 PRAIRIE CROSSING DR | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL PARTINGTON | | 3900 W HONEY CREEK CIR. | | | GREENFIELD | WI | 532213036 | |
| MICHAEL PATTERSON | | 2106 SCRUBGRASS RD | | | GROVE CITY | PA | 16127 | |
| MICHAEL PAUL | | P O BOX 345 | | | SWEETSER | IN | 46987 | |
| MICHAEL PAUL | | 117 HIGHLAND AVE | | | MEDINA | NY | 14103 | |
| MICHAEL PAWLOWSKI | | 15124 ROMALONG LN | | | CARMEL | IN | 46032 | |
| MICHAEL PEAGLER | | 206 ADELAIDE AVE SE | | | WARREN | OH | 44483 | |
| MICHAEL PEEPLES | | 11510 STATE ROUTE 185 | | | BRADFORD | OH | 45308-9732 | |
| MICHAEL PEITZ | | 2974 ASBURY CT | | | MIAMISBURG | OH | 45342-4433 | |
| MICHAEL PENIX | | 2500 CINNAMON RIDGE CT. | | | MIAMISBURG | OH | 45342 | |
| MICHAEL PENNINGTON, JR. | | 914 RANDLER AVE | | | VANDALIA | OH | 45377-1525 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL PEPIOT | | 210 KERRY CT | | | CARMEL | IN | 46032 | |
| MICHAEL PEPPLES | | 21106 N BANBURY RD | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL PERIARD | | 6864 SPRING MEADOW COURT | | | SAGINAW | MI | 48603 | |
| MICHAEL PERIARD | | 6864 SPRING MEADOW COURT | | | SAGINAW | MI | 486038618 | |
| MICHAEL PERLEWITZ | | 138 LILAC LN | | | BELGIUM | WI | 53004 | |
| MICHAEL PERLEWITZ | | 138 LILAC LN | | | BELGIUM | WI | 530049544 | |
| MICHAEL PETERS | | 1519 ALTO RD. EAST | | | KOKOMO | IN | 46902 | |
| MICHAEL PETERSEN | | 245 WILDFLOWER | | | KIMBERLING CITY | MO | 65686-9853 | |
| MICHAEL PETYAK | | 144 FAIRWAY PLACE | | | WARREN | OH | 44483 | |
| MICHAEL PFEIL | | 12250 SOUTH KIRKWOOD | APT #1524 | | STAFFORD | TX | 77477 | |
| MICHAEL PHALEN | | 12480 E. BRISTOL RD. | | | DAVISON | MI | 48423 | |
| MICHAEL PHIFER | | 530 OAK KNOLL N.E. | | | WARREN | OH | 44483 | |
| MICHAEL PHIPPS | | 3800 SUGAR LN | | | KOKOMO | IN | 46902 | |
| MICHAEL PHIPPS | | 3800 SUGAR LN | | | KOKOMO | IN | 469024488 | |
| MICHAEL PHIPPS | | 8769 N BOOT LAKE RD | | | MANISTIQUE | MI | 49854 | |
| MICHAEL PICKELL | | 9795 E. WASHINGTON RD. | | | SAGINAW | MI | 48601 | |
| MICHAEL PICKELL | | 9795 E WASHINGTON RD | | | SAGINAW | MI | 486019445 | |
| MICHAEL PIGFORD | | 1272 OAK VINYARD DRIVE | | | JACKSON | MS | 39272 | |
| MICHAEL PIGFORD | | 1272 OAK VINYARD DRIVE | | | JACKSON | MS | 392724425 | |
| MICHAEL PIRTZ | | 5467 STATE ROUTE 303 | | | NEWTON FALLS | OH | 44444-8508 | |
| MICHAEL PITTENGER | | 9204 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473 | |
| MICHAEL PITTENGER | | 9204 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 484731000 | |
| MICHAEL POAGE | | 2801 S. DORT HWY LOT 49 | | | FLINT | MI | 48507 | |
| MICHAEL PODOJAK | | 913 N LINN ST | | | BAY CITY | MI | 48706 | |
| MICHAEL POLISKI | | 6700 FAIROAKS DR. | | | ALTO | MI | 49302 | |
| MICHAEL POLZIN | | 908 SHADY SHORE DRIVE | | | BAY CITY | MI | 48706 | |
| MICHAEL POPE | | 6065 S STEEL RD | | | SAINT CHARLES | MI | 48655-8700 | |
| MICHAEL PORCH | | 603 W 38TH ST | | | ANDERSON | IN | 46013 | |
| MICHAEL POTTER | | 6147 NORTH RIDGE | | | NEW LOTHROP | MI | 48460 | |
| MICHAEL POTTER | | N. 38W. 26876 GLACIER RD | | | PEWAUKEE | WI | 53072 | |
| MICHAEL POULTER | | 16771/2 PENFIELD ROAD | | | ROCHESTER | NY | 14625 | |
| MICHAEL POWELL | | 5380 EASTPORT AVENUE | | | DAYTON | OH | 454272732 | |
| MICHAEL PRIEUR | | 4081 BARKER DR | | | CLIO | MI | 484209435 | |
| MICHAEL PRIOR | | 4025 RICHMARK LN | | | BAY CITY | MI | 48706-2227 | |
| MICHAEL PROULX | | 1903 S WOODBRIDGE ST | | | BAY CITY | MI | 487063440 | |
| MICHAEL PUFAHL | | PO BOX 7 | | | ROYAL CENTER | IN | 46978 | |
| MICHAEL PUFAHL | | PO BOX 7 | | | ROYAL CENTER | IN | 469780007 | |
| MICHAEL PUGH | | 901 COUNTY ROAD 95 | | | MOULTON | AL | 35650 | |
| MICHAEL PUTTY | | 1175 HOLLYWOOD AVE | | | WOODS | MI | 48236-1371 | |
| MICHAEL PYLE | | 479 N 480W | | | KOKOMO | IN | 46901 | |
| MICHAEL QUINTER | | 2270 FALMOUTH AVE | | | ANAHEIM | CA | 92704 | |
| MICHAEL R GRIFFIN | | PO BOX 825 | | | BELLAIRE | MI | 49615 | |
| MICHAEL RABEL | | 5619 LIBERTY AVE. | | | NEWTON FALLS | OH | 44444 | |
| MICHAEL RAGSDALE | | 5398 SQUIRE LN | | | FLINT | MI | 485062218 | |
| MICHAEL RANEY | | 18 WOODRIDGE DRIVE | | | MENDON | NY | 14506 | |
| MICHAEL RANSBOTTOM | | 514 SANTA FE BLVD | | | KOKOMO | IN | 46901 | |
| MICHAEL RAPP | | 8 PINE DR | | | OSTEEN | FL | 32764-8509 | |
| MICHAEL RASMUSSEN | | 5345 CORBIN DRIVE | | | TROY | MI | 48098 | |
| MICHAEL RASPER | | 3109 N 105TH STREET | | | WAUWATOSA | WI | 53222 | |
| MICHAEL RATH | | 41 HIGHVIEW DR | | | HAMLIN | NY | 14464 | |
| MICHAEL RATHER | | 1223 BAYBERRY LN | | | MIDLAND | MI | 486402814 | |
| MICHAEL RAUB | | C/O CAROLYN M FIORE-RAUB | PO BOX 8622 | | WARREN | OH | 44484-0622 | |
| MICHAEL RAY | | 2440 SCARBOROUGH LANE | | | CARMEL | IN | 460328946 | |
| MICHAEL RAYHILL | | 255 TIMBERLINK DR. | | | GRAND ISLAND | NY | 140722183 | |
| MICHAEL REAGAN | | 2237 NICKELBY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| MICHAEL RECOB | | 1452 ALLENDALE DRIVE | | | SAGINAW | MI | 486385460 | |
| MICHAEL REED | | 19105 MILL GROVE DR | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL REIL | | 5065 CLEARVIEW DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| MICHAEL REIL | | 5065 CLEARVIEW DR | | | WILLIAMSVILLE | NY | 142214157 | |
| MICHAEL REINHART | | 1905 MILTON NEWTON ROAD | | | NEWTON FALLS | OH | 44444 | |
| MICHAEL REITZ | | 5134 LAKE CREST | CIRCLE | | HOOVER | AL | 35226 | |
| MICHAEL REMAINDER | | 508 N SAGINAW ST | | | SAINT CHARLES | MI | 48655-1319 | |
| MICHAEL RENNA | | 49 MORROW AVE | | | LOCKPORT | NY | 140945014 | |
| MICHAEL REPROGLE | | 3382 S 1150 E | | | GREENTOWN | IN | 46936 | |
| MICHAEL RICCI | | 6361 LA POSTA DRIVE | | | EL PASO | TX | 79912 | |
| MICHAEL RICE | | 6825 STATE ROUTE 718 | | | PLEASANT HILL | OH | 453599768 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL RICH | | 11844 HARRISON RD | | | MEDINA | NY | 14103 | |
| MICHAEL RICHARDSON | CO GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER 10TH FL | | | TROY | MI | 48084 | |
| MICHAEL RICHARDSON | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| MICHAEL RICHARDSON | | 227 OLD CARRIAGE DR. | | | ENGLEWOOD | OH | 45322 | |
| MICHAEL RIGGS | | 18564 WYCHWOOD PLACE | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL RILEY | | 6004 SUNSET DR | | | SAINT HELEN | MI | 48656-9201 | |
| MICHAEL RILEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL RINESS | | 6890 SHERIDAN RD | | | VASSAR | MI | 48768 | |
| MICHAEL RINN | | 7720 DACHET CIRCLE | | | CENTERVILLE | OH | 45459 | |
| MICHAEL RINN | | 7720 DACHET CIRCLE | | | CENTERVILLE | OH | 454595111 | |
| MICHAEL RITZ | | 7001 DESERT CANYON | | | EL PASO | TX | 79912 | |
| MICHAEL RITZ | | 7001 DESERT CANYON | | | EL PASO | TX | 799127662 | |
| MICHAEL ROACH | | 6687 N 51ST ST | | | MILWAUKEE | WI | 53223-6049 | |
| MICHAEL ROBERTS | | 706 PURITAN AVE | | | LAWRENCEVILLE | NJ | 08648-4642 | |
| MICHAEL ROBINSON | | 10435 NICHOLS RD | | | MONTROSE | MI | 48457 | |
| MICHAEL ROCHE | | 327 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL ROEDER | | 5087 SAFFRON DR. | | | TROY | MI | 480986706 | |
| MICHAEL ROSA | | 3711 S 1100 E | | | GREENTOWN | IL | 46936 | |
| MICHAEL ROSE | | 8130 WOODBRIDGE COURT | | | SPRINGBORO | OH | 450069138 | |
| MICHAEL ROSENCRANTZ | | 8558 N SEYMOUR RD | | | FLUSHING | MI | 48433 | |
| MICHAEL ROSIAR | | 657 S. WONNELL RD | | | PORT CLINTON | OH | 43452 | |
| MICHAEL ROSS | | 2153 WEST 400 SOUTH | | | TIPTON | IN | 46072 | |
| MICHAEL ROSS | | 34 EDGEWATER LN | | | ROCHESTER | NY | 146172011 | |
| MICHAEL ROTHE | | 105 W. DEWEY RD. | | | OWOSSO | MI | 48867 | |
| MICHAEL ROWE | | 450 TANGLEWOOD DR | | | DAYTON | OH | 454403346 | |
| MICHAEL RUBERTO | | 6414 ELK ROAD | | | CANFIELD | OH | 44406 | |
| MICHAEL RUMP | | 4740 STILL MEADOW DR. | | | SAGINAW | MI | 48603 | |
| MICHAEL RUSSELL | | 203 WILLOW OAK DRIVE | | | MUSCLE SHOALS | AL | 35661 | |
| MICHAEL RYAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL SABAN | | PO BOX 3938 | | | SOUTH PADRE ISLAND | TX | 78597-3938 | |
| MICHAEL SADOWSKI | | 7118 S TIFTON DR | | | FRANKLIN | WI | 53132 | |
| MICHAEL SALEMI | | 313 PEARSON LANE | | | ROCHESTER | NY | 14612 | |
| MICHAEL SALYERS | | 2021 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012 | |
| MICHAEL SAMPLE | | 1705 S 500 E | | | KOKOMO | IN | 46902 | |
| MICHAEL SANDERS | | 2273 AUTUMN TRACE PKWY | | | WENTZVILLE | MO | 63385 | |
| MICHAEL SARGENT | | 10581 W SHELBY RD | | | MIDDLEPORT | NY | 14105 | |
| MICHAEL SARK | | 2102 W. 3RD AVENUE | | | FLINT | MI | 48504 | |
| MICHAEL SAWAYDA JR | | 9900 CRYSTAL TRAIL | | | CHAGRIN FALLS | OH | 44023 | |
| MICHAEL SCHAEFER | | 8278 BROOKSTONE LANE | | | CLARKSTON | MI | 48348 | |
| MICHAEL SCHALL | | 7636 E ADAMS RD | | | BRECKENRIDGE | MI | 48615-9706 | |
| MICHAEL SCHEIDLER | | 9021 DEER CREEK RD | | | GREENTOWN | IN | 46936 | |
| MICHAEL SCHEIDLER | | 9021 DEER CREEK RD | | | GREENTOWN | IN | 469369622 | |
| MICHAEL SCHENCK | | 4643 MEDLAR ROAD | | | MIAMISBURG | OH | 453424737 | |
| MICHAEL SCHILLING | | 4355 S. CHURCH DRIVE | | | NEW BERLIN | WI | 53151 | |
| MICHAEL SCHLATER | | 904 GREY FOX CIRCLE | | | BROWNSVILLE | TX | 785209036 | |
| MICHAEL SCHLOEGL | | 9280 MARINUS DR | | | FENTON | MI | 484308703 | |
| MICHAEL SCHMIDT | | 36 FORD AVE | | | TIPP CITY | OH | 45371 | |
| MICHAEL SCHNARS | | 245 NORLYNN DR. | | | HOWELL | MI | 48843 | |
| MICHAEL SCHNEIDER | | 17325 BUECHE ROAD | | | NEW LOTHROP | MI | 48460 | |
| MICHAEL SCHNEIDER | | 17325 BUECHE RD | | | NEW LOTHROP | MI | 484609604 | |
| MICHAEL SCHNEIDER | | 7571 MODOCK RD. | | | VICTOR | NY | 145649104 | |
| MICHAEL SCHORNACK | | 10369 FAIRCHILD RD | | | SPRING HILL | FL | 34608-8466 | |
| MICHAEL SCHOTTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHAEL SCHREINER | | 100 MATS DR | | | SPENCERPORT | NY | 14559 | |
| MICHAEL SCHROEDER | | 4087 E 200 S | | | KOKOMO | IN | 46902 | |
| MICHAEL SCHUBERT | | 325 S. KIMMEL ROAD | | | CLAYTON | OH | 45315 | |
| MICHAEL SCHUL | | 5453 LEETE RD | | | LOCKPORT | NY | 140949747 | |
| MICHAEL SCHUNER | | 3767 BATES RD | | | MEDINA | NY | 141039602 | |
| MICHAEL SCHUPPE | | 10 GAINESMILL | | | IRVINE | CA | 92620 | |
| MICHAEL SCHWAB | | 4214 CARTHEL DR | | | HAMILTON | OH | 45011 | |
| MICHAEL SCOTT | | 1856 MIDCHESTER DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| MICHAEL SCOTT | | 1856 MIDCHESTER DRIVE | | | W.BLOOMFIELD | MI | 483241137 | |
| MICHAEL SCOTT | | 12030 OXFORD RD | | | GERMANTOWN | OH | 453279731 | |
| MICHAEL SEINO | | 8465 JACLYN ANN DR | | | FLUSHING | MI | 48433 | |
| MICHAEL SEINO | | 8465 JACLYN ANN DR | | | FLUSHING | MI | 484332913 | |
| MICHAEL SEITZ | | 1321 CREIGHTON AVE | | | DAYTON | OH | 45420 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL SELMON | | 5949 HOOVER AVE | | | DAYTON | OH | 45426 | |
| MICHAEL SETZLER | | 69 WALLING GROVE RD | | | BEAUFORT | SC | 29906 | |
| MICHAEL SEXTON | | 3705 MELODY LN E | | | KOKOMO | IL | 46902 | |
| MICHAEL SHADER | | 2862 PEBBLE CREEK | | | CORTLAND | OH | 44410 | |
| MICHAEL SHARPE | | 27 MACARTHUR RD | | | ROCHESTER | NY | 146152015 | |
| MICHAEL SHAULL | | 93 PALMER DR | | | SANDUSKY | OH | 44870 | |
| MICHAEL SHEPARD | | 10755 E MILLER RD | | | DURAND | MI | 48429-9415 | |
| MICHAEL SHEROKEE | | 9394 DORAL DR | | | WARREN | OH | 44484 | |
| MICHAEL SHERRET | | PO BOX 5132 | | | FITZGERALD | GA | 31750-5132 | |
| MICHAEL SHOEMAKER | | 2485 E 750 N | | | CAMDEN | IN | 46917-9204 | |
| MICHAEL SHORKEY | | 5689 E 200 S | | | KOKOMO | IN | 46902 | |
| MICHAEL SHORTZ | | 9279 W MOUNT MORRIS RD | | | FLUSHING | MI | 48433-9336 | |
| MICHAEL SHULL | | 3597 CHAPEL HILL RD | | | DECATUR | AL | 35603 | |
| MICHAEL SHUMAKER | | 4443 GENESEE OAKS DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL SIECZKOWSKI | | 4555 BUDD RD | | | LOCKPORT | NY | 14094 | |
| MICHAEL SILLS | | 1093 COUNTY LINE RD. | | | HAMLIN | NY | 14464 | |
| MICHAEL SILVER | | 20501 OAKDALE DR | | | ROBERTSDALE | AL | 36567 | |
| MICHAEL SIMONS | | 971 BENNINGTON DR | | | ROCHESTER | NY | 14616 | |
| MICHAEL SIMPSON | | 9255 W 00 NS | | | KOKOMO | IN | 46901 | |
| MICHAEL SIMPSON | | 11010 FARRAND RD | | | OTISVILLE | MI | 48463-9780 | |
| MICHAEL SKAKAL | | 47 WOODGATE DRIVE | | | LANCASTER | NY | 14086 | |
| MICHAEL SKIBA | | 14273 LACAVERA DRIVE | | | STERLING HEIGHTS | MI | 483135442 | |
| MICHAEL SKIBA | | 14273 LACAVERA DR | | | STERLING HTS | MI | 483135442 | |
| MICHAEL SKILLING | | 6530 BRIDLEWOOD CT. N.E. | | | ADA | MI | 49301 | |
| MICHAEL SKILLING | | 6530 BRIDLEWOOD CT NE | | | ADA | MI | 493019664 | |
| MICHAEL SMITH | | P.O. BOX 2081 | | | SIMI VALLEY | CA | 93062 | |
| MICHAEL SMITH | | 6757 MC CARTY RD. | | | SAGINAW | MI | 48603 | |
| MICHAEL SMITH | | 1883 TURNBERRY COURT | | | OXFORD | MI | 483715951 | |
| MICHAEL SMITH | | 6757 MC CARTY RD. | | | SAGINAW | MI | 486039605 | |
| MICHAEL SMITH | | 34 KAYMAR DR | | | BERGEN | NY | 14416 | |
| MICHAEL SMITH | | 195 SILVER FOX CIR | | | ROCHESTER | NY | 14612 | |
| MICHAEL SMITH | | 3039 PINEVALLEY ROAD | | | COLUMBUS | OH | 43219 | |
| MICHAEL SMITH | | 4590 WILSON RD. | | | JAMESTOWN | OH | 45335 | |
| MICHAEL SMITH | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| MICHAEL SMITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MICHAEL SNOPEK | | 6967 S ROLLING MEADOWS CT | | | OAK CREEK | WI | 53154 | |
| MICHAEL SOUTHARD | | 11 TERESA CIR | | | ROCHESTER | NY | 14624 | |
| MICHAEL SPANNAGEL | | 5361 FRENCH RD | | | UNIONVILLE | MI | 48767-9670 | |
| MICHAEL SPEAR | | 2381 BOCK RD | | | SAGINAW | MI | 48603-3835 | |
| MICHAEL SPECK | | 2815 WALNUT RIDGE DRIVE | | | TROY | OH | 453734555 | |
| MICHAEL STARICH | | 19295 TIMBERLINE DR | | | BROOKFIELD | WI | 530456027 | |
| MICHAEL STEPHENS | | 3819 SONNY LANE | | | DANVILLE | IL | 61832 | |
| MICHAEL STEWART | | 112 CASTLE DRIVE | | | KETTERING | OH | 45429 | |
| MICHAEL STEWART | | 3655 MARY LOU LANE | | | MANSFIELD | OH | 449061014 | |
| MICHAEL STEWART | | 112 CASTLE DRIVE | | | KETTERING | OH | 454291722 | |
| MICHAEL STIERLE | | 325 DEWEY LAKE BCH | | | BROOKLYN | MI | 49230 | |
| MICHAEL STOCKTON | | 6701 CABANA DEL SOL | | | EL PASO | TX | 79912 | |
| MICHAEL STORMS | | 5948 MILL OAK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL STORMS | | 5948 MILL OAK DRIVE | | | NOBLESVILLE | IN | 460626415 | |
| MICHAEL STOUT | | 10669 CHESTNUTHILL LN | | | CENTERVILLE | OH | 454586000 | |
| MICHAEL STRUBLE | | P.O. BOX 663 | | | MIO | MI | 48647 | |
| MICHAEL STUART | | 2201 W. SANDUSKY STREET | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL SULLIVAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MICHAEL SUSKO | | 212 CHIPPEWA COURT | | | GIRARD | OH | 44420 | |
| MICHAEL SUSKO | | 212 CHIPPEWA CT | | | GIRARD | OH | 444203617 | |
| MICHAEL SWAIN | | 4804 BOGART ROAD | | | HURON | OH | 44839 | |
| MICHAEL SWIEBODA | | 31606 WIXSON | | | WARREN | MI | 48092 | |
| MICHAEL SWITALSKI | | 5717 KECK ROAD | | | LOCKPORT | NY | 14094 | |
| MICHAEL SZAKACS | | 4742 LOGAN ARMS DR. | | | YOUNGSTOWN | OH | 44505 | |
| MICHAEL SZOPINSKI | | S110 W16126 UNION'S CHURCH DR. | | | MUSKEGO | WI | 53150 | |
| MICHAEL TACHOVAKA | | 5109 GARRY OWEN DRIVE | | | EL PASO | TX | 79903 | |
| MICHAEL TAYLOR | | 1148 PINE ST | | | ESSEXVILLE | MI | 48732 | |
| MICHAEL TAYLOR | | 3210 WALTERS DR | | | SAGINAW | MI | 48601-4648 | |
| MICHAEL TAYLOR | | 585 ANDREA COURT | | | HAMILTON | OH | 45013 | |
| MICHAEL TAYLOR | | 534 LAURELWOOD DR SE | | | WARREN | OH | 44484-2417 | |
| MICHAEL THEISEN | | 228 JEFFERSON ST. | | | NORWALK | OH | 44857 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL THEISEN | | 228 JEFFERSON ST. | | | NORWALK | OH | 448571949 | |
| MICHAEL THOENY | | 21552 SHOREVISTA LN | | | NOBLESVILLE | IN | 46062 | |
| MICHAEL THOMPSON | | 5604 COUNCIL RING BLVD | | | KOKOMO | IN | 46902 | |
| MICHAEL THOMPSON | | 2908 SHIVELY COURT | | | KETTERING | OH | 45420 | |
| MICHAEL THOMPSON | | 2908 SHIVELY CT | | | KETTERING | OH | 454203915 | |
| MICHAEL THURLOW | | 2207 LAUREL LN | | | MIDLAND | MI | 48642 | |
| MICHAEL TOBE | | 725 LARKSPUR DRIVE | | | TIPP CITY | OH | 45371 | |
| MICHAEL TOIVONEN | | 152 LUKESPORT DRIVE | | | QUINCY | MI | 49082 | |
| MICHAEL TOIVONEN | | 152 LUKESPORT DRIVE | | | QUINCY | MI | 490829595 | |
| MICHAEL TONYES | | 6278 SENATE COURT | | | PENDLETON | IN | 46064 | |
| MICHAEL TONYES | | 6278 SENATE COURT | | | PENDLETON | IN | 460648520 | |
| MICHAEL TOOMBS | | 7441 FISHER RD | | | ONTARIO | NY | 14519-9745 | |
| MICHAEL TREGO | | 3650 S IDDINGS RD | | | WEST MILTON | OH | 45383 | |
| MICHAEL TROSINO | | 11448 LAKE RD | | | OTISVILLE | MI | 48463-9770 | |
| MICHAEL TUFFIN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL TUONG | | 12651 BUARO STREET | | | GARDEN GROVE | CA | 92840 | |
| MICHAEL TURNER | | 2039 HARVARD BLVD | | | DAYTON | OH | 45406 | |
| MICHAEL TUTTLE | | 9854 STODDARD RD | | | ADRIAN | MI | 49221 | |
| MICHAEL TYRKA | | 101 DALEVIEW CIRCLE | | | DECATUR | AL | 35603 | |
| MICHAEL UPTIGROVE | | 804 SIENNA VISTA DR | | | MADISON | AL | 35758 | |
| MICHAEL UPTIGROVE | | 804 SIENNA VISTA DR | | | MADISON | AL | 357581231 | |
| MICHAEL URSCHEL | | 218 MARK CT. | | | GERMANTOWN | OH | 45327 | |
| MICHAEL UTLEY | | PO BOX 22 | | | ANDERSON | IN | 46015-0022 | |
| MICHAEL UTZ | | 80 GLENCROFT PL | | | CENTERVILLE | OH | 45459-4837 | |
| MICHAEL VALENTI | | 59 MORNING GLORY LANE | | | ROCHESTER | NY | 14626 | |
| MICHAEL VALENTINE | | 2844 WEST BUCKEYE DRIVE | | | GREENFIELD | IN | 461409790 | |
| MICHAEL VANDERBURGH | | 170 ARCADIA PARKWAY | | | ROCHESTER | NY | 14612 | |
| MICHAEL VANDERBURGH | | 170 ARCADIA PKWY | | | ROCHESTER | NY | 146123844 | |
| MICHAEL VARGO | | 2598 JULIE DR | | | COLUMBIAVILLE | MI | 48421-8911 | |
| MICHAEL VARNAU | | 4255 W - 180 S | | | RUSSIAVILLE | IN | 46979 | |
| MICHAEL VENDELY | | 1448 STOCKTON AVENUE | | | KETTERING | OH | 454091851 | |
| MICHAEL VERMEERSCH | | 4319 BECKETT PLACE | | | SAGINAW | MI | 48603 | |
| MICHAEL VERRENGIA | | 13302 IOWA ST | | | WESTMINSTER | CA | 92683 | |
| MICHAEL VETOR | | 3810 WINDING WAY | | | ANDERSON | IN | 46011 | |
| MICHAEL VICKERY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL VINK | | 370 GLENWOODS COURT | | | ROCKFORD | MI | 49341 | |
| MICHAEL VISBARAS | | 11 SPRINGBROOK CIR | | | ROCHESTER | NY | 14606 | |
| MICHAEL VITELLI | | 639 N HARTFORD AVE | | | YOUNGSTOWN | OH | 445091726 | |
| MICHAEL W ROBERTS | | 706 PURITAN AVE | | | LAWRENCEVILLE | NJ | 08648-4642 | |
| MICHAEL W SMITH | | 366 S MARSHALL | | | PONTIAC | MI | 48342-3432 | |
| MICHAEL WADE | | 5844 LAWNDALE DRIVE | | | EL PASO | TX | 79912 | |
| MICHAEL WAGNER | | 2473 PEBBLE RIDGE CT | | | DAVISON | MI | 48423-8621 | |
| MICHAEL WAGNER | | 125 ROSSITER AVE | | | DEPEW | NY | 14043-2717 | |
| MICHAEL WAGNER | | 7366 BEAR RIDGE RD | | | N TONAWANDA | NY | 14120-9520 | |
| MICHAEL WALDEN | | 4446 WENTZ DRIVE | | | CARMEL | IN | 46033 | |
| MICHAEL WALDEN | | 4446 WENTZ DRIVE | | | CARMEL | IN | 460338894 | |
| MICHAEL WALDROP | | 1728 SANDPIPER COURT | | | HURON | OH | 44839 | |
| MICHAEL WALKER | | 9520 GAS SPRINGS RD | | | CANASERAGA | NY | 14822-9737 | |
| MICHAEL WALKIEWICZ | | 2008 S. GRAHAM RD. | | | SAGINAW | MI | 48609 | |
| MICHAEL WALLS | | 209 S CENTER ST | | | GREENFIELD | IN | 46140-9516 | |
| MICHAEL WALSH | | 21240 HOPKINS RD | | | PARKSLEY | VA | 23421-2340 | |
| MICHAEL WALTON | | P.O. BOX 12901 | | | CINCINNATI | OH | 45212 | |
| MICHAEL WARBURTON | | 3611 RICE MINE RD NE LOT 331 | | | TUSCALOOSA | AL | 35406-1557 | |
| MICHAEL WARD | | 2780 MOHICAN AVE | | | KETTERING | OH | 45429-3737 | |
| MICHAEL WARD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MICHAEL WASKIEWICZ | | 6132 W EDEN PL | | | MILWAUKEE | WI | 532201356 | |
| MICHAEL WATERS | | 1189 OAKMONT DR | | | OXFORD | MI | 48371 | |
| MICHAEL WEAVER II | | 6565 OTTERBEIN-ITHACA | | | ARCANUM | OH | 45331 | |
| MICHAEL WEBB | | 3606 DARCEY LANE | | | FLINT | MI | 48506-2648 | |
| MICHAEL WEBBER | | 1398 FARNHAM ROAD | | | TROY | OH | 45373 | |
| MICHAEL WEBER | | 304 BRUCE COURT | | | KOKOMO | IN | 46902 | |
| MICHAEL WEBSTER | | 2032 S CROSS CREEK DR SE | | | GRAND RAPIDS | MI | 49508 | |
| MICHAEL WEBSTER | | 2208 DRIFTWOOD DRIVE | | | CLAREMORE | OK | 74017 | |
| MICHAEL WERBLAN | | 9628 CAIN DR NE | | | WARREN | OH | 44484-1718 | |
| MICHAEL WESLEY | | 382 PLEASANT BEACH CT | | | INDIAN RIVER | MI | 49749 | |
| MICHAEL WHELAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL WHITE | | 2434 CHIP RD | | | KAWKAWLIN | MI | 48631 | |
| MICHAEL WHITE | | 5307 OAKHILL DR | | | SWARTZ CREEK | MI | 48473-8591 | |
| MICHAEL WHITE | | 4920 W WATERBERRY DR | | | HURON | OH | 44839-2272 | |
| MICHAEL WHITEMAN | | 8510 ANNSBURY DR | UNIT B | | SHELBY TOWNSHIP | MI | 483161980 | |
| MICHAEL WHITEMAN | | 8510 ANNSBURY DRIVE UNIT B | | | SHELBY TWNSHP | MI | 483161980 | |
| MICHAEL WHITT | | 1402 WILMORE DR | | | MIDDLETOWN | OH | 45042-2319 | |
| MICHAEL WIDENER | | 722 COMMUNITY LN | | | HARTSELLE | AL | 356404917 | |
| MICHAEL WIELAND | | 83 OBRIEN DRIVE | | | LOCKPORT | NY | 14094 | |
| MICHAEL WIETZKE | | 1579 REBECCA RUN | | | HUDSONVILLE | MI | 49426 | |
| MICHAEL WILLACKER | | 10793 CANADA WAY | | | BIRCH RUN | MI | 48415-8471 | |
| MICHAEL WILLIAMS | | 1723 TALL OAKS DR | | | KOKOMO | IN | 46901 | |
| MICHAEL WILLIAMS | | 4105 RYAN COURT | | | KOKOMO | IN | 46902 | |
| MICHAEL WILLIAMS | | 818 PHILADELPHIA DRIVE | | | KOKOMO | IN | 46902 | |
| MICHAEL WILLIAMS | | 4105 RYAN CT | | | KOKOMO | IN | 469024491 | |
| MICHAEL WILLIAMS | | 844 WHISPERWOOD TRAIL | | | FENTON | MI | 48430 | |
| MICHAEL WILLIAMS | | 844 WHISPERWOOD TRL | | | FENTON | MI | 484302276 | |
| MICHAEL WILLIAMS | | 9996 S UNION RD | | | MIAMISBURG | OH | 453424610 | |
| MICHAEL WILLIAMS | | 1509 RUSKIN RD | | | DAYTON | OH | 45406-4654 | |
| MICHAEL WILLIAMS | | 2606 LEHIGH PL | | | DAYTON | OH | 45439-2812 | |
| MICHAEL WILLIAMSON | | 3030 PINEHILL PL | | | FLUSHING | MI | 48433 | |
| MICHAEL WILLS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| MICHAEL WILSON | | 4864 MARYBROOK DR | | | KETTERING | OH | 45429-5727 | |
| MICHAEL WINCHESTER | | 2029 SHOALS VIEW LANE | | | LAWARENCEVILLE | GA | 30045 | |
| MICHAEL WINDOM | | 923 BRANCH RD. | | | ALBANY | GA | 31705 | |
| MICHAEL WINKLER | | 326 BALDWIN AVE. | | | SHARON | PA | 16146 | |
| MICHAEL WIRTH | | PO BOX 127 | | | OAK CREEK | WI | 53154-0127 | |
| MICHAEL WITTE | | 2648 SPENCE ROAD | | | NEW CARLISLE | OH | 45344 | |
| MICHAEL WITTY | | 412 S TURNBERRY LANE | | | YORKTOWN | IN | 47396 | |
| MICHAEL WLODARCZAK | | 1605 32ND ST | | | BAY CITY | MI | 48708-8726 | |
| MICHAEL WOBSER | | 6770 BUCK HORN BLVD | | | LORAIN | OH | 44053 | |
| MICHAEL WOLFGANG | | 607 W. SALZBURG RD. | | | AUBURN | MI | 48611 | |
| MICHAEL WOLOHAN | | 7334 BRANDON | | | BAY CITY | MI | 48706 | |
| MICHAEL WOLOS | | 8162 SHADY BROOK LANE | | | FLUSHING | MI | 48433 | |
| MICHAEL WOODALL | | 550 TIMBERLEA TR. | | | KETTERING | OH | 45429 | |
| MICHAEL WOODHOUSE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| MICHAEL WSZOLA | | 5822 WINSTAR LANE | | | RACINE | WI | 53402 | |
| MICHAEL WYZGOSKI | | 153 MITCHELL COURT | | | ELK RAPIDS | MI | 49629 | |
| MICHAEL YASSINE | | 1552 WENONAH DR | | | OKEMOS | MI | 48864 | |
| MICHAEL YEHLE | | 2135 BLACKTHORN DR | | | BURTON | MI | 48509 | |
| MICHAEL YENTES | | 680 S COUNTY ROAD 200 E | | | KOKOMO | IN | 46902-7601 | |
| MICHAEL YORTON | | 317 E. EAGLE STREET | | | EAGLE | WI | 53119 | |
| MICHAEL YOUNG | | 944 JOHNSON AVE | | | FLINT | MI | 48532-3843 | |
| MICHAEL YOUNG | | 7089 OLD ENGLISH RD | | | LOCKPORT | NY | 14094-5409 | |
| MICHAEL ZAMPATORI | | 18 LEAH LA | | | N. CHILI | NY | 14514 | |
| MICHAEL ZAPP | | 6625 N. CANAL ROAD | | | LOCKPORT | NY | 14094 | |
| MICHAEL ZERVIC | | 12421 SPRINGBROOKE RUN | | | CARMEL | IN | 46033 | |
| MICHAEL ZERVIC | | 12421 SPRINGBROOKE RUN | | | CARMEL | IN | 460339148 | |
| MICHAEL ZETTEL | | 1177 APACHE DRIVE | | | WAUSEON | OH | 43567 | |
| MICHAEL ZIELINSKI | | 12730 JOSEPH DRIVE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL ZIMMERMAN | | 5606 SCHENK RD | | | SANDUSKY | OH | 44870 | |
| MICHAEL ZIMMERMAN | | 236 DIAMOND DRIVE | | | DAYTON | OH | 45458 | |
| MICHAEL ZIMMERMAN | | 5606 SCHENK RD | | | SANDUSKY | OH | 448709312 | |
| MICHAEL ZINS | | 2844 E. SALZBURG RD. | | | BAY CITY | MI | 48706 | |
| MICHAEL ZOEHRER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAEL ZWOLINSKI | | 179 BONNIE BRAE AVE. N.E | | | WARREN | OH | 44483 | |
| MICHAELA BAUMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAELA BINDER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAELA DEUTSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAELA GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAELA HORKY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MICHAELE HATTABAUGH | | 816 E WALNUT | | | GREENTOWN | IL | 469361377 | |
| MICHAELYN REED | | 12420 FERNWOOD DRIVE | | | FOLEY | AL | 36535 | |
| MICHAL BABRAJ | | 1166 S FENMORE RD | | | MERRILL | MI | 486378706 | |
| MICHEAL BOWERS | | 14170 LITTLE RICHMOND RD | | | NEW LEBANON | OH | 45345-9713 | |
| MICHEAL DUKE | | 2200 S HILLCREST DRIVE | | | PERU | IN | 46970 | |
| MICHEAL EAGER | | 524 SUNSET LANE | | | BELTON | MO | 64012 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHEAL ENOS | | PO BOX 34 | | | CONGRESS | AZ | 85332-0034 | |
| MICHEAL HEATH | | 904 WHISPERING PINES TR. | | | DECATUR | AL | 35603 | |
| MICHEAL TYRONE PRIM | | 13252 AMGIE DRIVE | | | FOLEY | AL | 36535 | |
| MICHEL BOHLY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL EMERINGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL HAAS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL MEDOT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL PAOLETTI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL PETERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL RAUSCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MICHEL SULTAN | | 4830 ADAMS POINTE CT. | | | TROY | MI | 48098 | |
| MICHEL THEOGENE | | 12 BROOKDALE DR. | | | WILLIAMSVILLE | NY | 14221 | |
| MICHELE BOGNER | | W164 N11103 KINGS WAY | | | GERMANTOWN | WI | 530224084 | |
| MICHELE BONAL | | 14940 KEITH LANE | | | FOLEY | AL | 36535 | |
| MICHELE BRAHAM | | 3841 JONES ROAD | | | DIAMOND | OH | 44412 | |
| MICHELE CARIGLIA | | 6015 WHITEGATE CROSSING | | | EAST AMHERST | NY | 14051 | |
| MICHELE CARRIERE | | 8226 N ELMS RD | | | FLUSHING | MI | 48433 | |
| MICHELE CHILDS | | 8955 WADSWORTH RD | | | SAGINAW | MI | 48601-9671 | |
| MICHELE DANIELS-KOEPKE | | 7640 WISCASSET DRIVE | | | WEST HILLS | CA | 91304 | |
| MICHELE GEE | | 2073 AUBURN AVENUE | | | DAYTON | OH | 45406 | |
| MICHELE GILBERT | | 38 BRIARWOOD DRIVE | | | LOCKPORT | NY | 14094 | |
| MICHELE KENNEDY | | 270 ELMWOOD AVE | | | LOCKPORT | NY | 14094 | |
| MICHELE KOPPMANN | | 6110 MEADOWLAKES DRIVE | | | EAST AMHERST | NY | 14051 | |
| MICHELE KOPPMANN | | 6110 MEADOWLAKES DRIVE | | | EAST AMHERST | NY | 140512004 | |
| MICHELE MARSHALL | | 2682 TOBIN LANE | | | CORTLAND | OH | 44410 | |
| MICHELE MINOLETTI | | 13298 AZURE | | | SHELBY TOWNSHIP | MI | 48315 | |
| MICHELE MOSKAL | | 2317 WHITEMORE PL. | | | SAGINAW | MI | 486023530 | |
| MICHELE PACIFICO | | 676 MEADOWBROOK AVE SE | | | WARREN | OH | 444844552 | |
| MICHELE PEEK | | 9053 SOFTWATER WOODS DR | | | CLARKSTON | MI | 48348 | |
| MICHELE PISCITELLI | | 5061 MAYBEE ROAD | | | CLARKSTON | MI | 48346 | |
| MICHELE PISCITELLI | | 5061 MAYBEE RD | | | CLARKSTON | MI | 48346 | |
| MICHELE TITUS | | PO BOX 772 | | | CORTLAND | OH | 44410-0772 | |
| MICHELE WALTON | | 3684 SENORA SE | | | GRAND RAPIDS | MI | 49508-5502 | |
| MICHELINA LADELFA | | 23 BRIGHT AUTUMN LN | | | ROCHESTER | NY | 146261276 | |
| MICHELLE ALLIE | | 2338 MONTGOMERY AVE. | | | WARREN | OH | 44485 | |
| MICHELLE BACCARO | | 25 CAPTIVA CROSSING | | | FAIRPORT | NY | 14450 | |
| MICHELLE BELLOTTIE | | 511 W. BENJAMIN ST. | | | LINWOOD | MI | 48634 | |
| MICHELLE BIRT | | 5444 NAUGHTON DR. | | | HUBER HEIGHTS | OH | 45424 | |
| MICHELLE BOWLING | | 1675 LAMBERS DR. | | | NEW CARLISLE | OH | 45344 | |
| MICHELLE BURDGE | | P.O. BOX 127 | | | SUMMERDALE | AL | 36580 | |
| MICHELLE BURNS | | 3096 WEST 50 SOUTH | | | KOKOMO | IN | 46902 | |
| MICHELLE BURTHAY | | 1006 WYNTERBROOKE DRIVE | | | KOKOMO | IN | 46901 | |
| MICHELLE CIARAMELLA | | 6522 SLAYTON SETTLEMENT RD | | | LOCKPORT | NY | 14094 | |
| MICHELLE CZERNIECKI | | 397 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| MICHELLE DARLING | | 356 ARIEL DRIVE | | | KOKOMO | IN | 46901 | |
| MICHELLE DAVIS | | P.O. BOX 1671 | | | DAPHNE | AL | 36526 | |
| MICHELLE DELAY | | 1831 TAMPA AVE | | | DAYTON | OH | 45408 | |
| MICHELLE DILLON | | 173 AZALEA CIRCLE | | | MADISON | MS | 39110 | |
| MICHELLE DIRCKSEN | | 12144 REED ROAD | | | VERSAILLES | OH | 45380 | |
| MICHELLE DONDERS | | 1809 OAKWOOD RD | | | ORTONVILLE | MI | 48462 | |
| MICHELLE FOSTER | | 5620 EAGLE POINT ST | | | EL PASO | TX | 79912 | |
| MICHELLE GIBBS | | P.O. BOX 142 | | | LAKE GEORGE | MI | 48633 | |
| MICHELLE GILSON | | 2754 S.MAIN ST. | | | NEWFANE | NY | 14108 | |
| MICHELLE GRAY | | 3424 RANGELEY | | | FLINT | MI | 48503 | |
| MICHELLE GREAR | | 2007 WELCH BLVD | | | FLINT | MI | 48504-3034 | |
| MICHELLE GRIFFIN | | 26653 BRUHN RD | | | ELBERTA | AL | 36530 | |
| MICHELLE GUMMERE | | 2021 FRIESIAN COURT NE | | | GRAND RAPIDS | MI | 49505 | |
| MICHELLE HALL | | P.O. BOX 1922 | | | ROBERTSDALE | AL | 36567 | |
| MICHELLE HASH | | 4433 CARRIAGE HILL COURT | | | ROCHESTER HILLS | MI | 48306 | |
| MICHELLE HASH | | 4433 CARRIAGE HILL CT | | | ROCHESTER HILLS | MI | 483064672 | |
| MICHELLE HUBBARD | | 9137 MANSFIELD RD APT 100 | | | SHREVEPORT | LA | 71118 | |
| MICHELLE ISHMAN | | 641 BROOKLYN AVE | | | DAYTON | OH | 45402 | |
| MICHELLE JAMES | | 6332 REDMONT COURT | | | LIBERTY TOWNSHIP | OH | 45044 | |
| MICHELLE JAMES | | 6332 REDMONT COURT | | | LIBERTY TWNSP | OH | 45044 | |
| MICHELLE JEFFRIES-RHODES | | 100 46TH STREET | | | SANDUSKY | OH | 44870 | |
| MICHELLE JONES | | 28124 BELL ROAD | | | SOUTHFIELD | MI | 48034 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MICHELLE KLOSS | | 759 WOODSIDE CT | | | LAKE ORION | MI | 48359 | |
| MICHELLE LANOS | | 708 BURMAN AVE. | | | TROTWOOD | OH | 45426 | |
| MICHELLE LANSING | | 3204 W STANLEY RD | | | MOUNT MORRIS | MI | 484589316 | |
| MICHELLE LINDSEY | | 247 RIDGECREST DR | | | W CARROLLTON | OH | 45449 | |
| MICHELLE LOSKEY | | 160 HERITAGE LN | | | CORTLAND | OH | 44410-1116 | |
| MICHELLE LUBBE | | 1310 TROUT DRIVE | | | SAGINAW | MI | 48603 | |
| MICHELLE MAYER | | 3964 ALEESA DR. S.E. | | | WARREN | OH | 44484 | |
| MICHELLE MCGEE | | 821 CHURCHILL-HUBBARD RD #6 | | | YOUNGSTOWN | OH | 44506 | |
| MICHELLE MORELLI | | 3505 KIBLER TOOT | | | WARREN | OH | 44481 | |
| MICHELLE PARKER | | 9030 HENDERSON RD | | | OTISVILLE | MI | 48463 | |
| MICHELLE PETRILA | | 2585 ALLYSON DR. SE | | | WARREN | OH | 44484 | |
| MICHELLE PFARRER | | 1114 BEAR CREEK CT. | | | ROCHESTER | MI | 48306 | |
| MICHELLE POMEROY | | 10428 WASHBURN RD | | | ORTONVILLE | MI | 48462 | |
| MICHELLE POMEROY | | 10428 WASHBURN RD | | | ORTONVILLE | MI | 484628701 | |
| MICHELLE PRICE | | 1548E 600S | | | JONESBORO | IN | 46938 | |
| MICHELLE PROVOST | | 8439 POINT O WOODS CT. | | | SPRINGBORO | OH | 45066 | |
| MICHELLE RARIDEN | | 8310 SHERWOOD DR | | | GRAND BLANC | MI | 48439 | |
| MICHELLE RIEGE | | 4227 EATON-LEWISBURG RD. | | | EATON | OH | 45320 | |
| MICHELLE RIEGE | | 4227 EATON-LEWISBURG RD. | | | EATON | OH | 453209712 | |
| MICHELLE SCHARENBROCH | | 1726 TALL OAKS DRIVE | | | KOKOMO | IN | 46901 | |
| MICHELLE SCHLUCKBIER | | 7740 WATERMAN RD. | | | VASSAR | MI | 48768 | |
| MICHELLE SCHULTZ | | 5172 CONCORDIA DR. | | | GRAND BLANC | MI | 48439 | |
| MICHELLE SONDERMAN | | 2782 SATURN DRIVE | | | LAKE ORION | MI | 48360 | |
| MICHELLE SWASTEK | | 16641 LYONHURST CIRCLE | | | NORTHVILLE | MI | 481684420 | |
| MICHELLE SWASTEK | | 16641 LYONHURST CIR | | | NORTHVILLE | MI | 48168-4420 | |
| MICHELLE TALBOT | | 18402 E 99TH CT N | | | OWASSO | OK | 74055 | |
| MICHELLE TEEGARDEN | | 107 WILLIAM ST | | | W. CARROLLTON | OH | 45449 | |
| MICHELLE TORISK | | 3434 WAYSIDE DR | | | YOUNGSTOWN | OH | 44502-3061 | |
| MICHELLE TROXELL | | 8717 E LINCOLN-MAPLE STREET | | | WALTON | IN | 46994 | |
| MICHELLE WHITE | | 6297 LINDEN RD | | | FENTON | MI | 48430 | |
| MICHELLE WHITESIDE | | 3101 SANSOM AVE | | | GADSDEN | AL | 359041818 | |
| MICHELLE WILKES | | 3064 BAYBERRY COURT EAST | | | CARMEL | IN | 46032 | |
| MICHELLIAH HINES | | 6705 CRANWOOD DR | | | FLINT | MI | 48505 | |
| MICHINORI KURIHARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MICKEY FEARNOW | | 5104 E COUNTY RD 200 N | | | MICHIGANTOWN | IN | 46057 | |
| MICKEY JONES | | 3427 MODAUS RD SW | | | DECATUR | AL | 35603 | |
| MICKEY LAWSON | | 962 E 400 N | | | ANDERSON | IN | 46012-9511 | |
| MICKEY SHELTON | | 1616 W. BOULEVARD | | | KOKOMO | IN | 46902 | |
| MICKEY SMITH | | 105 VILLAGE DR | | | HARTSELLE | AL | 356405976 | |
| MIEKO SHIBATA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MIESKE FREDERICK L | | 5949 NORTH MACKINAW RD | | | PINCONNING | MI | 48650-8499 | |
| MIGUEL BURCIAGA | | 1117 MICHIGAN AVE | | | ADRIAN | MI | 49221 | |
| MIGUEL CAMPOS | | 12820 KENOWA AVE | | | KENT CITY | MI | 493309711 | |
| MIGUEL CARABALLO | | 10 PRARIE TRAIL | | | W HENRIETTA | NY | 14586 | |
| MIGUEL GUILLEN | | 5992 OJO DE AGUA | | | EL PASO | TX | 79912 | |
| MIJAD BANDIC | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MIKAEL KARLSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MIKAEL NYSTROM | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MIKAEL PETTERSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| MIKAEL THORELL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MIKAEL UDDBERG | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| MIKE AGUIRRE | | 27827 ALDER GLEN CIR | | | VALENCIA | CA | 91354 | |
| MIKE BEAN | | 720 RIVERVIEW DR | | | KOKOMO | IL | 46901 | |
| MIKE BRAGG | | 2704 COMPTON DR SW | | | DECATUR | AL | 356032640 | |
| MIKE BRUEWER | | 103 S 5TH ST | | | MIAMISBURG | OH | 45342 | |
| MIKE D. DAVIS | | 3621 MORNING DOVE ROAD | | | ROANOKE | VA | 24018 | |
| MIKE DOLCE | | 3824 TULIP DR | | | KOKOMO | IN | 46902 | |
| MIKE DOLCE | | 3824 TULIP LN | | | KOKOMO | IN | 469024364 | |
| MIKE EASTERWOOD | | 5001 GETTYSBURG DR. | | | KOKOMO | IN | 46902 | |
| MIKE HUA | | P.O. BOX 2595 | | | GARDEN GROVE | CA | 928422595 | |
| MIKE LEWANDOWSKI | | 8104 S CHAPEL HILL DR | | | FRANKLIN | WI | 531322432 | |
| MIKE MCCOOL | | 3298 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| MIKE MIERAS | | 240 SUNSET HILLS AVE SW | | | GRAND RAPIDS | MI | 49544-5852 | |
| MIKE MILLERING | | 15361 GREEN OAK | | | GRAND HAVEN | MI | 49417 | |
| MIKE MINTNER | | W145 S DURHAM DR 7845 | | | MUSKEGO | WI | 53150-0000 | |
| MIKE MORESCO | | 1213 NORTHWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE SCHMIT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MIKE SOWELL | | 14171 CAMBRIDGE LN | | | ATHENS | AL | 356138233 | |
| MIKE STADNIKA | | 4651 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 49544-1174 | |
| MIKE TRUJILLO | | 1304 EAST SYCAMORE STREET | | | BURKBURNETT | TX | 76354 | |
| MIKE WALKER | | 25077 BAIN RD | | | ATHENS | AL | 35613 | |
| MIKEAL VAN HORN | | 703 SIBLEY ST | | | BAY CITY | MI | 48706 | |
| MIKEL COOK | | 104 HICKORY PLACE | | | BRANDON | MS | 390428878 | |
| MIKEL FULK | | 416 N WEST STREET | | | TIPTON | IN | 46072 | |
| MILAGRITO APONTE | | 2528 STOCKER AVE | | | YOUNGSTOWN | OH | 44505 | |
| MILDRED FIELDS | | 1109 MALIBU DR | | | ANDERSON | IN | 46016-2773 | |
| MILDRED GHOLSTON | | 1210 SMITH AV SW | | | DECATUR | AL | 35603 | |
| MILDRED MILLS | | 2030 WALNUT CREEK DRIVE | | | FLINT | MI | 48532 | |
| MILDRED POWELL | | 79 GOTHIC ST | | | ROCHESTER | NY | 14621 | |
| MILDRED ROGERS | | 713 TALL OAKS BLVD | APT 29 | | AUBURN HILLS | MI | 48326 | |
| MILDRED SMALLWOOD | | 11 MARGARET RD | | | AMHERST | NY | 14226-2022 | |
| MILDRED WIGGLESWORTH | | 4424 ANNAPOLIS AVE | | | DAYTON | OH | 454161511 | |
| MILE KORDOVSKI | | 565 YALE COURT | | | VICTOR | NY | 14564 | |
| MILES BRAY | | 4655 WESTNEDGE AVE NW | | | COMSTOCK PARK | MI | 49321-9325 | |
| MILES OWENS | | 1141 COUTANT ST | | | FLUSHING | MI | 48433 | |
| MILES OWENS | | 1141 COUTANT ST | | | FLUSHING | MI | 484331771 | |
| MILFORD LAMBERT | | 19430 E M60 | | | THREE RIVERS | MI | 49093-9340 | |
| MILFORD NAPIER | | 13680 FRIEND RD. | | | GERMANTOWN | OH | 45327 | |
| MILFORD SHORT | | 2057 W. LAKE RD. | | | CLIO | MI | 48420-8818 | |
| MILFRED WILLIAMS | | 4795 NICOLE CT. | | | AUBURN | MI | 48611 | |
| MILIND PHADKE | | 94 HIGHLAND PARKWAY | | | ROCHESTER | NY | 14620 | |
| MILLA STEIMAN | | 7753 KINGMAN PLACE | | | LEWIS CENTER | OH | 43035 | |
| MILLER JULIE | | 42688 FLIS | | | STERLING HEIGHTS | MI | 48314 | |
| MILLER LARRY | | 17706 55TH AVE | | | BARRINGTON | MI | 49305 | |
| MILLER LARRY E | | 5405 CANADA RD | | | BIRCH RUN | MI | 48415-8933 | |
| MILLER MARY | | 5285 LITTLE WOODS LN | | | DAYTON | OH | 45429 | |
| MILLER RANDY | | 2082 N 300 W | | | KOKOMO | IN | 46901 | |
| MILLICENT MCCREARY | | 813 WHITETAIL CT | | | GREENTOWN | IN | 46936 | |
| MILLIE REED | | 303 LISA ANN DR | | | HURON | OH | 448392666 | |
| MILLIE WARD | | 136 PINE NEEDLE ROAD | | | FITZGERALD | GA | 31750 | |
| MILTON ALLEN | | P. O. BOX 306 | | | CAMBRIDGE CITY | IN | 47327 | |
| MILTON BASKIN | | 131 STUBBS DR. | | | TROTWOOD | OH | 45426 | |
| MILTON BEACH | | 1605 LINDENWOOD LN | | | KOKOMO | IN | 46902 | |
| MILTON BEACH | | 1605 LINDEN WOOD LN | | | KOKOMO | IN | 469025813 | |
| MILTON BOYCE | | 4001 MILL ST | | | KOKOMO | IN | 46902-4696 | |
| MILTON COZART | | 7510 OAKMONT LN | | | TUSCALOOSA | AL | 354053945 | |
| MILTON FEREBEE JR. | | PO BOX 4356 | | | WARREN | OH | 44482-4356 | |
| MILTON HALL | | 607 W ALTAMAHA ST | | | FITZGERALD | GA | 31750-2022 | |
| MILTON LEWIS | | 5213 CLOVERDALE DRIVE | | | JACKSON | MS | 39212 | |
| MILTON LEWIS | | 5213 CLOVERDALE DRIVE | | | JACKSON | MS | 392126013 | |
| MILTON MEYERS JR | | 15 JAMES RIVER BLVD. | | | ADRIAN | MI | 49221 | |
| MILTON REID | | 3423 SHILOH SPRINGS APT A | | | TROTWOOD | OH | 45426 | |
| MILTON RODGERS | | 3755 SOUTH, 575 EAST | | | BRINGHURST | IN | 46913 | |
| MILTON RODGERS | | 3755 S 575 E | | | BRINGHURST | IN | 469139444 | |
| MILTON SCHEFFLER | | 1326 MEADOW GREEN LANE | | | LINDEN | MI | 48451 | |
| MILTON SCHEFFLER | | 1326 MEADOW GREEN LANE | | | LINDEN | MI | 484519402 | |
| MILTON WILLIAMS | | 2290 KENWOOD DR SW | | | WARREN | OH | 44485-3314 | |
| MINA COX | | 2123 CHALGROVE DR | | | TROY | MI | 48098 | |
| MINA ETTALHI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MINDA GLOVER-SIEGFRIED | | 6993 NORTON ROAD | | | HIRAM | OH | 44234 | |
| MINDA GLOVER-SIEGFRIED | | 6993 NORTON RD | | | HIRAM | OH | 442349706 | |
| MINDI YOCKEY | | 1721 W. JEFFERSON ST | | | KOKOMO | IN | 46901 | |
| MINERVA CATRON | | 2011 WESMAR CT | | | KOKOMO | IN | 46902 | |
| MINERVA COLTON | | 3030 W CARO RD | | | CARO | MI | 48723 | |
| MINERVA WITT | | 842 E. 8TH ST. | | | FLINT | MI | 48503-2779 | |
| MING-CHENG WU | | 4924 SEASONS DR. | | | TROY | MI | 48098 | |
| MINGYU WANG | | 15 OLD HEMPSTEAD CT. | | | E. AMHERST | NY | 14051 | |
| MINH DIEP | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| MINH LE | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| MINH NGO | | 34 OLD WELL RD | | | ROCHESTER | NY | 14626 | |
| MINH NGUYEN | | 12965 HOWE RD | | | FISHERS | IN | 46038 | |
| MINH VO | | 5006 KARL RD | | | COLUMBUS | OH | 43229-5141 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MINIVA CARNLEY | | 12080 MYRTLE STREET | | | FAIRHOPE | AL | 36532 | |
| MINK DEBRA J | | 28785 S KOTT LN | | | GOETZVILLE | MI | 49736-9409 | |
| MINNIE HESTER | | 2746 BERKLEY ST | | | FLINT | MI | 48504-3313 | |
| MINOO SHAH | | 37453 GLENGROVE DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| MINOO SHAH | | 37453 GLENGROVE DR | | | FARMINGTN HLS | MI | 483315943 | |
| MINORU NAKAJIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MIOMIR BARJAKTAROVIC | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| MIRA DEVI D/O RAGURAT SINGH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MIRANDA WILLOUGHBY | | 1959 E STOLL RD | | | LANSING | MI | 48906-1075 | |
| MIRCEA MUNTE | | 19131 CANTERBURY | | | LIVONIA | MI | 48152 | |
| MIRIAM BAXTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| MIRIAM SAUNDERS | | PO BOX 1135 | | | SAGINAW | MI | 48606-1135 | |
| MIRKO MIJIC | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| MIRTA RIOS | | 8029 S 55TH ST | | | FRANKLIN | WI | 53132-9656 | |
| MISCHEL LANE | | 4024 W CARLETON ROAD | | | ADRIAN | MI | 49221 | |
| MISLANAH BTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MISTY GWIN | | 909 VINSON AVE | | | GADSDEN | AL | 359031751 | |
| MISTY MOAK | | 2131 MISTY LN SE | | | BOGUE CHITTO | MS | 39629 | |
| MITCHAL PETERSON | | 5280 BELSAY ROAD | | | GRAND BLANC | MI | 48439 | |
| MITCHEL D MEADORS | | 5303 BURNETT ST | | | LEAVITTSBURG | OH | 44430-9409 | |
| MITCHEL GILBERT | | 19422 STEEPLECHASE | | | FAIRHOPE | AL | 36532 | |
| MITCHELL BARNETT | | 921 W LINCOLN RD | | | KOKOMO | IN | 46902 | |
| MITCHELL BEGGS | | 2276 SILVERMAPLE CT. | | | WIXOM | MI | 48393 | |
| MITCHELL CARTER | | 62 LA BELLE ST | | | DAYTON | OH | 45403-2324 | |
| MITCHELL CHARLES A | | 2915 WESTWOOD DR | | | BAY CITY | MI | 48706-0000 | |
| MITCHELL DONNENWERTH | | 8128 SUMMERFELDT RD. | | | SAGINAW | MI | 48609 | |
| MITCHELL DONNENWERTH | | 8128 SUMMERFELDT RD | | | SAGINAW | MI | 486099647 | |
| MITCHELL FUNK | | 13782 SPRINGMILL BLVD | | | CARMEL | IN | 46032 | |
| MITCHELL HAMMOND | | 818 JERRY DR. | | | HUBBARD | OH | 44425 | |
| MITCHELL HERR | | 4447 S. 600 E. | | | KOKOMO | IN | 46902 | |
| MITCHELL JR ROBERT D | | 875 CTRLINE RD | | | STRYKERSVILLE | NY | 14145-9553 | |
| MITCHELL MCILRATH | | 714 S MAIN ST | | | KOKOMO | IN | 46901 | |
| MITCHELL MCILRATH | | 714 S MAIN ST | | | KOKOMO | IN | 469015460 | |
| MITCHELL OBER | | 21739 RATHLONE DR | | | NORTHVILLE | MI | 48167 | |
| MITCHELL PAXSON | | 2914 CRESCENT DR NE | | | WARREN | OH | 44483-5626 | |
| MITCHELL PETE | | 6305 FRANKLIN SUMMIT DR | | | EL PASO | TX | 79912 | |
| MITCHELL PHILLABAUM | | 15184 STATE ROUTE 725 | | | GERMANTOWN | OH | 45327 | |
| MITCHELL PHILLABAUM | | 15184 STATE ROUTE 725 | | | GERMANTOWN | OH | 453279561 | |
| MITCHELL PIECUCH | | 18170 GREATWOOD LANE | | | CHAGRIN FALLS | OH | 44023 | |
| MITCHELL SPRING | | 6463 S. FORDNEY RD. | | | ST. CHARLES | MI | 48655 | |
| MITCHELL STUDEBAKER | | 624 RAMBLEWOOD STREET | | | BROOKVILLE | OH | 45309 | |
| MITCHELL WALDRAN | | 3870 WILD PINE DRIVE | | | SAGINAW | MI | 48603 | |
| MITCHELL WALDRAN | | 3870 WILD PINE DRIVE | | | SAGINAW | MI | 486038660 | |
| MITCHELL WHITTED | | 7292 WYTHE DRIVE | | | NOBLESVILLE | IN | 46062 | |
| MITCHELL WHITTED | | 7292 WYTHE DRIVE | | | NOBLESVILLE | IN | 460627787 | |
| MITCHELL YEAKLEY | | 3815 W 200 S | | | RUSSIAVILLE | IN | 46979 | |
| MITCHELL YEAKLEY | | 3815 W 200 S | | | RUSSIAVILLE | IN | 469799452 | |
| MITUL RUSTAGI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MITUL SHISHU | | 1927 ENTERPRISE | | | TROY | MI | 48083 | |
| MITZI HILL | | 1026 YELLOWHAMMER LN | | | NORTHPORT | AL | 354765620 | |
| MITZI JAMES | | 22110 COUNTY RD 48 | | | ROBERTSDALE | AL | 36567 | |
| ML DOBSON | | 1009 MCLEAN ST | | | JACKSON | MS | 39209-7250 | |
| MOBLEY MD EVELYN H | | 400 TIMBERLEAF DR | | | BEAVERCREEK | OH | 45430-5100 | |
| MOHAMAD JARAKI | | 14246 CHARITY CHASE CIR | | | WESTFIELD | IN | 46074 | |
| MOHAMED DIDOUCH | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOHAMED EL-ESSAWI | | 2031 CONNOLLY ST. | | | TROY | MI | 48098 | |
| MOHAMED HAMID | | 3526 INVERNESS DR | | | ROCHESTER | MI | 48306 | |
| MOHAMED JAI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOHAMED SHAIE BIN SAINAL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOHAMMAD HAMDALLA | | 937 WILMINGTON AVE APT J | | | DAYTON | OH | 4542016 | |
| MOHAMMAD HAMDALLA | | 1310 GILE DRIVE | | | WAUNAKEE | WI | 53597 | |
| MOHAMMAD PARSIAN | | 5189 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 | |
| MOHAMMAD PARSIAN | | 5189 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 484738892 | |
| MOHAMMAD TAMIMI | | 2632 ANTIETAM CT | | | ANN ARBOR | MI | 48105 | |
| MOHAMMED AJIKOUNE | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED ALI AMRANI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MOHAMMED ANSARI | | P O BOX 6899 | | | KOKOMO | IN | 46904 | |
| MOHAMMED ASLAM | | 5035 NORTHGATE | | | FLINT | MI | 48532 | |
| MOHAMMED BOUJEMAA | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOHAMMED CHAHBANE | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED CHERROUJ | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED DJIMARKAN | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED EL HAB BELMOKHTAR | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOHAMMED EL IDRISSI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED EL OUACHINI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| MOHAMMED EMTIL | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOHAMMED LAHDY | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED NAIT AISS | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED SABAH | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAMMED TALAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOHAN BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MOHAN CHANNA | | 156 WHISPER LAKE BOULEVARD | | | MADISON | MS | 39110 | |
| MOHD. PARVEZ KHAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MOHINDER BHATTI | | 75 KINGSVIEW RD | | | AMHERST | NY | 14221 | |
| MOHIT BHASIN | | 107 UDYOG VIHAR - PHASE IV | 107 UDYOG VIHAR - PHASE IV | | GURGAON | HA | 122-016 | INDIA |
| MOI CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOI PANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOI SUNG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOISES DE SOUSA | | 3020 GRIFFIN RD. | | | CHURCHVILLE | NY | 144288512 | |
| MOK YEIN YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOLLIE DAFLER | | 10241 PLEASANT PLAIN RD | | | BROOKVILLE | OH | 45309 | |
| MOLLIE JAMES | | 5203 W WATERBERRY DRIVE | | | HURON | OH | 44839 | |
| MOLLIE RITCHIE | | 907 AVEY LANE | | | ENGLEWOOD | OH | 45322 | |
| MOLLY HILBURGER | | 2101 LANGDON RD. | | | RANSOMVILLE | NY | 14131 | |
| MOLLY ISLAM | | 205 CLOVERLEAF CIRCLE | | | ENGLEWOOD | OH | 45322 | |
| MOLLY JACKSON | | 2517 HORTON DR | | | ANDERSON | IN | 46011-4002 | |
| MONA GRILLS | | 3303 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| MONA KOEHN | | 11453 TORREY ROAD | | | FENTON | MI | 48430 | |
| MONA TOMS | | 5 SENATOR WAY | | | CARMEL | IN | 46032 | |
| MONG CHEE GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MONG-HONG WU | | 3031 CHARLWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| MONG-HONG WU | | 3031 CHARLWOOD DR | | | ROCHESTER HLS | MI | 483063686 | |
| MONICA BACCUS | | 50 MILTON ST | | | ROCHESTER | NY | 14619-1304 | |
| MONICA CARTER | | 3300 WILLIAMS DRIVE | | | KOKOMO | IN | 469023964 | |
| MONICA CHAMBERS | | 8352A TOWSON BOULEVARD | | | MIAMISBURG | OH | 45342 | |
| MONICA DOBBS-FAULKNER | | 4138 RUSH BLVD. | | | YOUNGSTOWN | OH | 44512 | |
| MONICA FARNHAM | | 4812 MARJORIE DR | | | LOCKPORT | NY | 14094 | |
| MONICA GOODLOE | | 2334 ALPINE WAY | | | DAYTON | OH | 45406 | |
| MONICA HANEY | | 1327 DYEMEADOW LN | | | FLINT | MI | 48532 | |
| MONICA MARS | | 1504 PONTIAC DRIVE | | | KOKOMO | IN | 46902 | |
| MONICA PERKINS | | 3408 E OBRIEN RD | | | OAK CREEK | WI | 531546014 | |
| MONICA RAMOS-VELITA | | 4608 MEYER ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| MONICA REEVES | | 717 LAKEWOOD DR NE | | | BROOKHAVEN | MS | 396012527 | |
| MONICA RYNEARSON | | 906 S. HOLLY ROAD | | | FENTON | MI | 48430 | |
| MONICA STEVENSON | | P.O. BOX 42 | | | MEDON | TN | 38356 | |
| MONICA THOMAS | | 1016 SOUTH MAPLE ST | | | FOLEY | AL | 36535 | |
| MONICA WILLIAMS | | 828 DOW ST | | | DAYTON | OH | 45402-5905 | |
| MONIKA FASSL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA HOCHWARTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA HUPFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA MURLASITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA SCHOBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA STANGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA TRETTL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA TUCKER | | 3501 SOUTHLEA DR | | | KOKOMO | IN | 46902 | |
| MONIKA WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIKA WEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| MONIQUE FOUNTAIN | | 7157 TOTTENHAM | | | SHELBY TWNSHP | MI | 48317 | |
| MONIQUE JOHNSON | | 137 LEMANS DR. APT.5 | | | BOARDMAN | OH | 44512 | |
| MONNIA GRIFFIN | | 19562 MYERS RD | | | ATHENS | AL | 356145422 | |
| MONTE FRANCIS | | 3501 DELMAR RD | | | INDIANAPOLIS | IN | 46220 | |
| MONTE RYTEL | | 3945 KIOKA AVE | | | COLUMBUS | OH | 432204540 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTELL HALL | | 7806 HIDDEN LAKE DR | | | HUDSONVILLE | MI | 49426 | |
| MONTGOMERY SHARON | | 5669 TUMBLING CREEK RD | | | HURRICANE MILLS | TN | 37078 | |
| MONTGOMERY WILLIAM L | | 12800 ROOSEVELT RD | | | SAGINAW | MI | 48609-9142 | |
| MONTY HAYES | | 895 GRANITE DRIVE | | | KOKOMO | IN | 46902 | |
| MOON CHEONG YEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MOON TAN | | DELPHI DELCO ELECTRONICS | P.O. BOX 9005 M/S DEAP | | KOKOMO | IN | 46904 | |
| MOON TAN | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| MOORE BERNARD W | | 6368 RUSTIC LN | | | RUBIDOUX | CA | 92509-5742 | |
| MOORE RICHARD L | | 1398 PK SHORE CIR APT 3 | | | FORT MYERS | FL | 33901-9625 | |
| MOORE ROBERT A | | PO BOX 1122 | | | GRIFTON | NC | 28530-1122 | |
| MOORE VALERIE | | 3618 CAMELOT RD | | | DAYTON | OH | 45426 | |
| MOORE WRENNIE E | | PO BOX 1675 | | | SAGINAW | MI | 48605 | |
| MORA DUBOIS | | 7541 CHERRY AVE | | | JENISON | MI | 49428-7777 | |
| MORABITO DENA | | 4609 E VIA LA PALOMA UNIT 4 | | | ORANGE | CA | 92869-4956 | |
| MORABITO PHILIP | | 4609 E VIA LA PALOMA UNIT 4 | | | ORANGE | CA | 92869-4956 | |
| MORAST MICHAEL E | | 14363 ALLEN RD | | | CLINTON | MI | 49236-9608 | |
| MORGAN BARBARA | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| MORGAN CHERYL | | 602 E PIPER AVE | | | FLINT | MI | 48505-2876 | |
| MORGAN MARY D | | 224 GRANADA AVE | | | YOUNGSTOWN | OH | 44504-1820 | |
| MORGAN MURPHY | | 712 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| MORGAN MURPHY | | 712 NUTMEG LANE | | | KOKOMO | IN | 469016903 | |
| MORIHIRO FUJIU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MORIHIRO HIGUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| MORRIE SEITES | | 289 W MUSKEGON ST | | | KENT CITY | MI | 49330-9021 | |
| MORRIS CHESNUT | | 502 E WILEY ST | | | MARION | IN | 46952-2218 | |
| MORRIS DIXON JR | | 6441 WESTANNA DR | | | DAYTON | OH | 45426-1117 | |
| MORRIS HALL | | 5042 E FARRAND RD | | | CLIO | MI | 48420 | |
| MORRIS HALL | | 5042 E FARRAND RD | | | CLIO | MI | 484209126 | |
| MORRIS HOUTHOOFD JR | | 464 ROXBURY CIRCLE | | | JACKSON | MI | 49203 | |
| MORRIS LARRY J | | 845 WINDHAM AVE | | | CINCINNATI | OH | 45229 | |
| MORRIS LAWRENCE R | | 3697 HUBBARD MIDDLESEX RD | | | W MIDDLESEX | PA | 16159-2213 | |
| MORRIS LETITIA K | | 16435 SPIRIT RD | | | MORENO VALLEY | CA | 92555 | |
| MORRIS LETITIA K | | 16435 SPIRIT RD | | | MORENO VALLEY | CA | 92555 | |
| MORRIS STILLABOWER | | 4830 WEST HWY #28 | | | TIPTON | IN | 460729111 | |
| MORRIS STOUT | | 303-D BELTLINE PLACE #534 | | | DECATUR | AL | 35603 | |
| MORRIS WATKINS | | 7220 FITZWILLIAM DR | | | DUBLIN | OH | 430172406 | |
| MORROW DIANE M | | 8028 CLARENCE ST | | | GOODRICH | MI | 48438-8712 | |
| MORSE MCNALL | | 9951 MOUNTAIN RD | | | MIDDLEPORT | NY | 14105 | |
| MORTIMORE JOHN R | | 6237 STANSBURY | | | SAGINAW | MI | 48603-2742 | |
| MOSA MIRIB | | 670 W. ALKALINE SPRING | | | VANDALIA | OH | 45377 | |
| MOSE WILLIAMS JR | | 3344 MARINA ROAD | | | SOUTH MILWAUKEE | WI | 53172 | |
| MOSKETTI ROGER D | | 1660 BAR ZEE DR | | | SUMTER | SC | 29154-8738 | |
| MOST RICHARD | | 12091 WASHBURN RD | | | COLUMBIAVILLE | MI | 48421-9201 | |
| MOSTAFA NBIHI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MOTEN JOYCE E | | PO BOX 14495 | | | SAGINAW | MI | 48601-0495 | |
| MOUNIA CHEMLAL | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOUNIR GADDOUR | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOUNIR SAFSAF | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| MOUSUMI MAJUMDAR | | 6130 SMITHFIELD DRIVE | | | TROY | MI | 48085 | |
| MOUSUMI MAJUMDAR | | 6130 SMITHFIELD DRIVE | | | TROY | MI | 480851080 | |
| MUI GEK LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI KENG CHEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI KIE CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI KIM ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI LEE LEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI YIN CHOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUI YONG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUIR CARLA | | 3725 GREENVILLE RD N | E | | CORTLAND | OH | 44410 | |
| MUKESH AVASTHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| MUKESH AWASTHI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH GUPTA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH PANDEY | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH PATHAK | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH PATWA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH SADH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH SETHI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MUKESH SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKESH SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| MUKUNDA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| MULCA RAMBO, III | | 615 SMALLWOOD RD. | | | DAYTON | OH | 45428 | |
| MUN CHIANG PHAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUNGER JACQUELINE | | 9669 SUNNYSIDE CIRCLE | | | FREELAND | MI | 48623 | |
| MUNMINDER LAVELLE | | 8070 FAIRWAY LANE | | | GRAND BLANC | MI | 48439 | |
| MUNOZ J | | 2215 THATCHER ST | | | SAGINAW | MI | 48601-3363 | |
| MURALI KOSGI | | 1776 TREMONT | | | CANTON | MI | 48188 | |
| MURIEL ARNOLD | | 6058 OLD BEATTIE RD | | | LOCKPORT | NY | 14094-7943 | |
| MURIEL CHANEY | | 5035 N JENNINGS RD | | | FLINT | MI | 48504-1113 | |
| MURPHY GARY D | | 122 STEPHENS DR | | | RINCON | GA | 31326-5428 | |
| MURPHY JEROME | | 1506 E LEITH ST | | | FLINT | MI | 48506 | |
| MURPHY JEROME | | 1506 E LEITH ST | | | FLINT | MI | 48506 | |
| MURPHY JR ALEXANDER M | | 145 S 92ND ST | | | MILWAUKEE | WI | 53214-1246 | |
| MURPHY TIMOTHY H | | 486 CHRISTOPHER DR | | | CENTERVILLE | OH | 45458-4976 | |
| MURPHY VIOLA N | | 145 S 92ND ST | | | MILWAUKEE | WI | 53214-1246 | |
| MURRAY KLEINERT | | 11271 TYRON TRAIL | | | FENTON | MI | 48430 | |
| MURRAY MC LENNAN | | PO BOX 99638 | | | TROY | MI | 48099 | |
| MURRI DECKER | | 1270 COUNTRY RD #6 | | | PHELPS | NY | 14532 | |
| MURRY FRANCES L | | 3115 BERTHA DR | | | SAGINAW | MI | 48601-6906 | |
| MURRY SHIRLEY J | | PO BOX 5545 | | | SAGINAW | MI | 48603-0545 | |
| MURRY SHIRLEY J | | PO BOX 5545 | | | SAGINAW | MI | 48603-0545 | |
| MUSA BIN CHE'ROSS | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| MUSSIE PIETROS | | 16835 AUBURN SPRINGS RD | | | CHAGRIN FALLS | OH | 44023 | |
| MUSTAFA UNUVAR | | 4156 CALKINS RD | | | FLINT | MI | 48532 | |
| MUSTAPHA EL AZHARY | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MUSTAPHA EL HABIBI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MUSTAPHA NAJIB | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MUTTON CONNIE L | | 780 N SE BOUTELL | | | ESSEXVILLE | MI | 48732-0000 | |
| MUTTON CONNIE L | | 780 N SE BOUTELL | | | ESSEXVILLE | MI | 48732-0000 | |
| MV PRASANNA KUMAR | | PLOT NO. 98A, PHASE II, | KIADB INDUSTRIAL AREA | | BANGALORE | BA | 562 106 | INDIA |
| MV RAO | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| MY AHMED EL MASLOHI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| MYRA ARRINGTON | | 92 COUNTY ROAD 240 | | | MOULTON | AL | 356508744 | |
| MYRA BARNETT | | PO BOX 732 | | | FOLEY | AL | 36536 | |
| MYRA WOODS | | 1106 CENTRAL AVE | | | GADSDEN | AL | 35904 | |
| MYRL PINGLETON | | 8015 BRAINARD WOODS DR | | | CENTERVILLE | OH | 45458-2908 | |
| MYRNA FRANK | | 1325 NAKOMIS AVENUE | | | LACROSSE | WI | 54603 | |
| MYRNA RAIFSNIDER | | 17484 JUNIPER DRIVE | | | CONKLIN | MI | 49403 | |
| MYRON BENTLE | | 170 ARLINGTON DR | | | FRANKLIN | OH | 45005-1525 | |
| MYRON CLARK | | 1405 NORVILLE CT. | | | DAYTON | OH | 45418 | |
| MYRON DAUM | | 1626 NORTH RD. SE | | | WARREN | OH | 44484-2905 | |
| MYRON ROMANCZAK | | 265 NORTH AVE | | | GREECE | NY | 14626 | |
| MYRON ROSEBROOK | | 136 MARINA POINT DRIVE | | | SANDUSKY | OH | 44870 | |
| MYRTLE MOTEN | | 2160 EAST STANLEY ROAD | | | MOUNT MORRIS | MI | 48458-8804 | |
| MYUNG-AH CHO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| N ELLIOTT | | 3601 PLUM BROOK CIRCLE | | | SANDUSKY | OH | 44870 | |
| N G MANJUNATH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| N JONES | | 907 MAJESTIC DR | | | ROCHESTER HLS | MI | 483063575 | |
| N NARASARAJA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| N OWEN | | 7380 INDIGO RIDGE AVE | | | BYRON CENTER | MI | 49315 | |
| N PATRICIA DI RENZO - JACQUEMI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| N RAMESH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| N VIDYA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| N. JAYAKUDI D/O NADASON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NABEEL BITAR | | 18761 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | |
| NABIL HAKIM | | 44035 DEEP HOLLOW CIRCLE | | | NORTHVILLE | MI | 48167 | |
| NABIL KARKAR | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| NACCA ALPHONSE T | | 28 VALENCIA DR | | | ROCHESTER | NY | 14606-4006 | |
| NADA KASSAB | | 847 BOUTELL DR | | | GRAND BLANC | MI | 48439 | |
| NADINE BAKER | | 3032 REVLON DR | | | KETTERING | OH | 45420-1245 | |
| NADINE BUCKMAN | | 5793 WEST AVE. | | | SANBORN | NY | 14132 | |
| NADINE FEALKO | | 3129 BLUFF DRIVE | | | MILLINGTON | MI | 48746 | |
| NADINE KUDLACK | | 6103 WHITNEYVILLE RD SE | | | ALTO | MI | 49302 | |
| NADY BOULES | | 2055 PONDWAY DR | | | TROY | MI | 480984193 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NADY BOULES | | 2055 PONDWAY DR | | | TROY | MI | 48098-4193 | |
| NAEIMAH KARTUBI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NAGARAJA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| NAGENDER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NAGENDER THARU | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NAI KIANG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NAI PIN KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NAIMA BENCHAHBA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| NAINON BTE AWI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NAISHADH DESAI | | MC 481.IND.037 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| NAJIMA EL MAIS | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| NAM THAI | | 14564 TWIN OAKS DR | | | CARMEL | IN | 46032 | |
| NAM THAI | | 14564 TWIN OAKS DR | | | CARMEL | IN | 460329726 | |
| NAN GOOKIN | | 12148 BIRCHWOOD LN | | | GRAND BLANC | MI | 48439 | |
| NAN GOOKIN | | 12148 BIRCHWOOD LN | | | GRAND BLANC | MI | 484391642 | |
| NAN HAN YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NANANG SURYANA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| NANCY A FERGUSON | | PO BOX 777 | | | PARKMAN | OH | 44080-0777 | |
| NANCY AIKEN | | 3800 RISHER RD SW | | | WARREN | OH | 444819177 | |
| NANCY ANDERSON-MAYES | | 3526 TULIP STREET | | | ANDERSON | IN | 46011-3802 | |
| NANCY ANDREWS | | 5560 W M-179 HWY | | | HASTINGS | MI | 49058-7630 | |
| NANCY ANDRUSKO | | 773 CHARRINGTON WAY | | | TIPP CITY | OH | 45371-9352 | |
| NANCY BAILEY | | 17551 AL HIGHWAY 251 | | | ATHENS | AL | 356134608 | |
| NANCY BAIRD | | 5450 S. BEYER | | | FRANKENMUTH | MI | 48734 | |
| NANCY BAKER | | 122 NORTH DRIVE | | | AMHERST | NY | 14226 | |
| NANCY BARKER | | 50 NORTH OUTER DR. | | | VIENNA | OH | 44473 | |
| NANCY BEAVER | | 6064 N COUNTY RD 880 E | | | FOREST | IN | 46039 | |
| NANCY BETZ | | 11193 DODGE RD | | | MONTROSE | MI | 484579010 | |
| NANCY BRANCH | | PO BOX 117 | | | DAVISON | MI | 48423 | |
| NANCY BUCKLEY | | 216 N CARTER ST | | | GREENTOWN | IN | 46936-1009 | |
| NANCY CARNEY | | 606 JANE DR | | | SHARPSVILLE | IL | 46068 | |
| NANCY CARR | | PO BOX 532 | | | GENESEO | NY | 14454-0532 | |
| NANCY COLLINS | | 252 GREENBRIAR DRIVE | | | CORTLAND | OH | 44410 | |
| NANCY CROSS | | 1014 WILLOW CREEK RD | | | GADSDEN | AL | 359034347 | |
| NANCY DABNEY | | 5211 BRIGHT BALDWIN RD | | | NEWTON FALLS | OH | 44444 | |
| NANCY DAVIS | | 10441 DAVISON RD. | | | DAVISON | MI | 48423 | |
| NANCY DEVRIES | | 5549 KELEKENT AVE SE | | | GRAND RAPIDS | MI | 49548-5848 | |
| NANCY DI NICOLANTONIO | | 97 DESALES CIRCLE | | | LOCKPORT | NY | 14094 | |
| NANCY DURANT | | 8421 FAIRFAX CT | | | DAVISON | MI | 48423 | |
| NANCY DURANT | | 8421 FAIRFAX CT | | | DAVISON | MI | 484232101 | |
| NANCY DURR | | 17775 NORTH LAINIE CT | | | SURPRISE | AZ | 85374 | |
| NANCY EDENBOROUGH | | 516 CURRANT DRIVE | | | NOBLESVILLE | IN | 46062 | |
| NANCY FORBES | | 7320 ROCHESTER RD | | | LOCKPORT | NY | 14094-1628 | |
| NANCY FRALEY | | 117 NEWBERRY AVE | | | SANDUSKY | OH | 44870 | |
| NANCY FREEMAN | | 9 RIVER MEADOW DR. | | | ROCHESTER | NY | 14623 | |
| NANCY FRIEND | | 3778 DURST CLAGG RD | | | CORTLAND | OH | 44410-9546 | |
| NANCY GALLO | | 22 EVERGREEN DRIVE | | | ROCHESTER | NY | 14624 | |
| NANCY GLENN | | 3385 W SYCAMORE LANE | | | KOKOMO | IN | 46901 | |
| NANCY GRIMES | | 2467 NEWTON TOMLINSON RD | | | NEWTON FALLS | OH | 44444-9725 | |
| NANCY GRIMM | | 708 BOLINGER | | | ROCHESTER HILLS | MI | 48307 | |
| NANCY GRIMM | | 708 BOLINGER ST | | | ROCHESTER HLS | MI | 483072821 | |
| NANCY HARRISON | | 1812 S ARMSTRONG ST | | | KOKOMO | IN | 46902-2032 | |
| NANCY HARTLEY | | 20919 EDGEWATER DRIVE | | | NOBLESVILLE | IN | 46062 | |
| NANCY HARTLEY | | 20919 EDGEWATER DRIVE | | | NOBLESVILLE | IN | 460629189 | |
| NANCY HEARN | | 3765 FLAMINGO STREET SW | | | WYOMING | MI | 49509 | |
| NANCY HELENIUS | | 2700 RUM CREEK DR SE | | | KENTWOOD | MI | 49508-5278 | |
| NANCY HERCHENBACH | | 7751 SOMERVILLE DR | | | DAYTON | OH | 45424-2241 | |
| NANCY HITCHCOCK | | 616 WAYNE ST | | | SANDUSKY | OH | 44870 | |
| NANCY HODGE | | 625 CORONA AVENUE | | | KETTERING | OH | 45419 | |
| NANCY HURST | | 105 WASHTENAW ST | | | DURAND | MI | 484291250 | |
| NANCY JAMISON | | 917 PERKINS JONES RD NE | | | WARREN | OH | 444831853 | |
| NANCY JERSEY | | 8995 LANE RD | | | MILLINGTON | MI | 48746 | |
| NANCY JETER | | 5605 LONE STAR CT | | | KOKOMO | IN | 46901 | |
| NANCY JETER | | 5605 LONE STAR CT | | | KOKOMO | IN | 469015706 | |
| NANCY K YAKUBEK | | 7841 CASTLE ROCK NE | | | WARREN | OH | 44484-1410 | |
| NANCY KLEIN | | 5138 SUNBURST CT | | | FLINT | MI | 48532-4147 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NANCY KLUSKA | | 6058 CALLAWAY CIR | | | AUSTINTOWN | OH | 44515-4100 | |
| NANCY KONDZICH | | 3146 FOSTER DR NE | | | WARREN | OH | 44483-5646 | |
| NANCY KOOB | | 3784 RUNNING DEAR TRAIL | | | SEBRING | FL | 33872 | |
| NANCY LAWS | | 355 OLD RIDGE COURT | | | ROCHESTER HILLS | MI | 48309 | |
| NANCY LEICHT | | 509 HILL STREET | | | TIPTON | IN | 46072 | |
| NANCY LONG | | 4187 QUANICASSEE RD | | | FAIRGROVE | MI | 487339795 | |
| NANCY MARMONT | | 14850 PEARSON LN | | | SILVERHILL | AL | 36576 | |
| NANCY MARTINHO | | 129 W. BOLIVAR AVE. | | | MILWAUKEE | WI | 53207 | |
| NANCY MASON | | 2232 CELESTIAL DR NE | | | WARREN | OH | 44484-3903 | |
| NANCY MC KINNEY | | 7991 WOODBRIDGE CT. | | | SPRINGBORO | OH | 45066 | |
| NANCY MCNEELY | | 1030 E. KINNEY | | | MUNGER | MI | 48747 | |
| NANCY MEEKER | | 8945 CHAMBERLIN RD | | | LONDON | OH | 43140-9667 | |
| NANCY MEYER | | 4496 MT VERNON PASS | | | SWARTZ CREEK | MI | 48473 | |
| NANCY MILLER | | 17226 BEACON WOODS | | | SAN ANTONIO | TX | 78248 | |
| NANCY MILLS | | 221 KERRY COURT | | | CARMEL | IN | 46032 | |
| NANCY MILLS | | 221 KERRY CT | | | CARMEL | IN | 460321093 | |
| NANCY MIRANDA | | 116 N. CRANDON | | | NILES | OH | 44446 | |
| NANCY MONTPAS | | 1633 CARROLL AVE | | | SO MILWAUKEE | WI | 53172 | |
| NANCY NOWAK | | 1469 S 73RD ST | | | WEST ALLIS | WI | 532144716 | |
| NANCY NULF | | P O BOX 2733 | | | KOKOMO | IN | 46904-2733 | |
| NANCY OLSON | | 7362 JEANELLEN RD | | | WEST BEND | WI | 53090-8652 | |
| NANCY PARHAT | | 14073 MOFFETT DR | | | FENTON | MI | 48430 | |
| NANCY PARHAT | | 14073 MOFFETT DR | | | FENTON | MI | 484301423 | |
| NANCY PAULUS | | 715 WILKSHIRE COURT | | | GRAND BLANC | MI | 48439 | |
| NANCY PAULUS | | 715 WILKSHIRE CT | | | GRAND BLANC | MI | 484391500 | |
| NANCY PAYNE | | 4822 SONORA DR | | | WICHITA FALLS | TX | 76310 | |
| NANCY PERRY | | 2465 BURTON ST SE | | | WARREN | OH | 44484-5216 | |
| NANCY PIPENUR | | 277 COUNTRY CLUB DR S E | | | WARREN | OH | 44484 | |
| NANCY PRATT | | 6623 ROYAL PKWY N | | | LOCKPORT | NY | 14094-6631 | |
| NANCY PRINCING | | 1255 SUNNYDALE ST | | | BURTON | MI | 48509-1939 | |
| NANCY PRINGLE | | 2311 OAK RD | | | DAVISON | MI | 48423-0000 | |
| NANCY PROCHNOW | | 3700 S WESTPORT AVE # 3032 | PMB # | | SIOUX FALLS | SD | 57106-6344 | |
| NANCY RASKOV | | 108 ARGALI PL | | | CORTLAND | OH | 44410-1603 | |
| NANCY RASZEWSKI | | 12138 NICE ROAD | | | AKRON | NY | 14001 | |
| NANCY RICHARDS | | 810 S FRANKLIN AVE | | | FLINT | MI | 48503-5328 | |
| NANCY RICHTER | | 6937 S JUNIPER DR | | | OAK CREEK | WI | 53154-1632 | |
| NANCY ROBERTS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| NANCY ROBINSON | | PO BOX 928 | | | CLINTON | MS | 39060-0928 | |
| NANCY RUSHTON | | 4674 W 180 S | | | RUSSIAVILLE | IN | 46979-9443 | |
| NANCY RUTH | | 6101 FLEMINGTON RD. | | | CENTERVILLE | OH | 45459-1903 | |
| NANCY SANTIAGO | | 1211 SW GOODMAN AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| NANCY SAVAGE | | 1737 SOUTH HILLS BLVD | | | BLOOMFIELD HILLS | MI | 48304 | |
| NANCY SCHODOWSKI | | 205 YOUNGS ROAD | | | ATTICA | MI | 48412 | |
| NANCY SCOTT | | 11332 NORA DR | | | FENTON | MI | 48430 | |
| NANCY SCOTT | | 1415 S VASSAR RD | | | DAVISON | MI | 48423-2372 | |
| NANCY SWITZ | | 2386 WESTVIEW RD | | | CORTLAND | OH | 44410-9469 | |
| NANCY SZCZEPANIK | | 3176 N MCKINLEY RD | | | FLUSHING | MI | 48433-1910 | |
| NANCY TAYLOR | | 105 MARTIN LUTHER KING JR DR | | | MERIDIAN | MS | 39301-6304 | |
| NANCY TOOMEY | | 11240 E RICHFIELD RD | | | DAVISON | MI | 48423-8517 | |
| NANCY TRIBBLE | | 4630 TIPTON DRIVE | | | TROY | MI | 48098 | |
| NANCY WAGNER | | 6354 OAK HILL DR | | | W FARMINGTON | OH | 44491-8705 | |
| NANCY WAITE | | 4138 W PURDUE AVE | | | PHOENIX | AZ | 85051-1073 | |
| NANCY WALLER | | 8632 HAMPTON COURT | | | SPANISH FORT | AL | 3652752 | |
| NANCY WILHOIT | | PO BOX 6064 | | | KOKOMO | IN | 46904-6064 | |
| NANCY WILLIAMS | | 2294 E COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-3419 | |
| NAND BALUNI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NANDA SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NANDAKUMAR ANANTHARAMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NANDAN BARUA | | PLOT NO.3, SECTOR 41 | | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NANDEN KEMDENI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NANG HINH | | 2729 ARGELLA AVE APT C | | | DAYTON | OH | 45420 | |
| NANG KU | | 1556 FOXHAVEN DRIVE | | | KOKOMO | IN | 46902 | |
| NAN-HAE LEE | | 5F, 12, LANE 101 YI-LIN STREET | | | TAOYUAN | | | TAIWAN |
| NAOIMA MCCLENTY | | 4695 HIGHWAY 467 | | | EDWARDS | MS | 39066-9059 | |
| NAOMI C SMUZESKI | | 6117 N VASSAR RD | | | FLINT | MI | 48506-1237 | |
| NAOMI DOUGLAS | | 2527 ACORN DR | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NAOMI HANKINSON | | 1017 E NORTH ST | | | KOKOMO | IN | 46901 | |
| NAOMI MASAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NAOMI NEAL | | 261 BARBARA LN | | | SAGINAW | MI | 48601-9469 | |
| NAOMI SIMPSON | | 1040 S MEECH ROAD | | | DANSVILLE | MI | 48819 | |
| NAOYUKI HIRAI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NAPIER GEORGE | | 602 MOORE MILLER RD | | | NEW PARIS | OH | 45347 | |
| NARAHARI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| NARDA YOUNG | | 1955 SHAFTESBURY RD | | | DAYTON | OH | 45406-3817 | |
| NARENDER KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NARENDRA CHAUHAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NARENDRA SONIK | | 13063 TURNHAM COURT | | | FISHERS | IN | 46038 | |
| NARESH KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NARESH PANDEY | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NARESH SUNDRIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NARUHIKO MAEDA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NASON WILLIAM E | | O 4950 BOYNE CITY RD | | | BOYNE CITY | MI | 49712-0000 | |
| NASREEN KITKO | | 11202 WHEELER RD | | | GARRETTSVILLE | OH | 44231 | |
| NATALIA MOJAITSEVA | | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | | MOSCOW | | 125047 | RUSSIA |
| NATALIE BROOKS-HAYDEN | | 485 SAPPHIRE DRIVE | | | CARMEL | IN | 46032 | |
| NATALIE DONAHUE | | 7835 AGENBROAD RD. | | | NEW CARLISLE | OH | 45344 | |
| NATALIE HUDGINS | | 18787 BULL SPRINGS RD. | | | ROBERTSDALE | AL | 36567 | |
| NATALIE PAYNE | | 85 JUNIPER STREET | | | ROCHESTER | NY | 14610 | |
| NATALIE RAIRIGH | | 507 NANTICOKE COURT | | | ABINGDON | MD | 21009 | |
| NATALIE TRUEHEART | | 292 PLEASANT VIEW DR | | | LANCASTER | NY | 14086 | |
| NATANAEL SALAIS | | 1805 DULCINEA ST | | | BROWNSVILLE | TX | 78521 | |
| NATASCHA HOLZSCHUSTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NATASCHA KANTAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NATASHA LAMAR | | 801 E VERBENA AVE | | | FOLEY | AL | 36535 | |
| NATE MANIOCI | | PO BOX 13186 | | | ROCHESTER | NY | 14613-0186 | |
| NATHAN ALBERT | | 2029 N 5TH ST | | | MILWAUKEE | WI | 532123161 | |
| NATHAN ALEXANDER | | 101 SOUTH BRISTOL | | | LOCKPORT | NY | 14094 | |
| NATHAN ELLIS | | 702 N 23RD ST | | | SAGINAW | MI | 48601-1315 | |
| NATHAN FIEGL | | 342 EAST AVE | | | LOCKPORT | NY | 14094 | |
| NATHAN GIULLIERI | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| NATHAN HAWKEY | | 4451 CHILDRENSHOME BRDFRD RD | | | GREENVILLE | OH | 45331 | |
| NATHAN JOHNSON, JR | | 204 S. HOSMER | | | LANSING | MI | 48912 | |
| NATHAN LAWTON | | 1604 CLOVER LANE | | | MIDLAND | MI | 486403387 | |
| NATHAN MORRIS | | 3402 ROBERTS ST | | | SAGINAW | MI | 48601-2454 | |
| NATHAN TAYLOR | | 1551 GENESEE AVE NE | | | WARREN | OH | 44483-4137 | |
| NATHAN WILLIAMS | | 1754 HARRISON POND DR | | | NEW ALBANY | OH | 43054-8887 | |
| NATHANIEL BOOMER | | 1668 ARTHUR DR. N.W. | | | WARREN | OH | 44485 | |
| NATHANIEL COLE JR | | 1947 PEACH TREE AVE | | | DAYTON | OH | 45406-3224 | |
| NATHANIEL GREGGS | | 296 TROUP ST | | | ROCHESTER | NY | 14608 | |
| NATHANIEL HARRIS | | 4887 N 54TH STREET | | | MILWAUKEE | WI | 53218 | |
| NATHANIEL LANG | | 304 RAINBOW CIRCLE | | | KOKOMO | IN | 46902 | |
| NATHANIEL LANG | | 304 RAINBOW CIRCLE | | | KOKOMO | IN | 469023636 | |
| NATHANIEL PATTERSON | | 534 RAMONA ST. | | | ROCHESTER | NY | 14615 | |
| NATHANIEL WINTON | | 2518 GREEN HILL DRIVE | | | HUNTSVILLE | AL | 35810 | |
| NATHANIEL WINTON | | 2518 GREENHILL DR NW | | | HUNTSVILLE | AL | 358104474 | |
| NATUS GILCHRIST JR | | PO BOX 242 | | | DECATUR | AL | 356020242 | |
| NAUM REYZELMAN | | 125 OCEANA DR, EAST | APT #4G | | BROOKLYN | NY | 11235 | |
| NAVEEN PATWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NAVIN MEWADA | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| NAVIN MOONESINGHE | | 2900 BEACHWALK LANE | | | KOKOMO | IN | 46902 | |
| NAZAR BALLY | | 38947 BRANSON DR | | | STERLING HEIGHTS | MI | 48310 | |
| NAZAR BALLY | | 38947 BRANSON DR | | | STERLING HGTS | MI | 483102818 | |
| NEAL BANKS | | 6338 WOODLAND DRIVE | | | E AMHERST | NY | 14051 | |
| NEAL BREWSTER | | 689 REGINA DR | | | WEBSTER | NY | 14580 | |
| NEAL BRUMBACK | | 4115 DELAWARE ST | | | ANDERSON | IN | 46013-4341 | |
| NEAL EVANS | | 26 SPLIT RAIL RUN | | | PENFIELD | NY | 14526 | |
| NEAL EVANS | | 26 SPLIT RAIL RUN | | | PENFIELD | NY | 145269565 | |
| NEAL HEYMAN | | 2332 SWANS COVE COURT | | | FENTON | MI | 48430 | |
| NEAL KOONTZ | | 500 SAVOY AVE | | | W. CARROLLTON | OH | 45449 | |
| NEAL MC KENZIE | | 12113 DAVISON RD | | | DAVISON | MI | 48423-8160 | |
| NEAL MC MILLAN | | 5076 STONESPRING WAY | | | ANDERSON | IN | 46012 | |
| NEAL NAOMI | | 261 BARBARA LN | | | SAGINAW | MI | 48601-9469 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NEAL NAOMI | | 261 BARBARA LN | | | SAGINAW | MI | 48601-9469 | |
| NEAL NELSON | | 2660 DECKERVILLE RD | | | CARO | MI | 48723 | |
| NEAL ORTSEY | | 3781 CONKLIN DR. | | | SAGINAW | MI | 48603 | |
| NEAL P SWEENEY | | 5220 OLDE SHAWBORO | | | GRAND BLANC | MI | 48439 | |
| NEAL RATH | | 278 MILFORD STREET | APT.#17 | | ROCHESTER | NY | 14615 | |
| NEAL RHODES | | 1134 N. BURK | | | KOKOMO | IN | 46901 | |
| NEAL ROLLER | | 1214 W NEBOBISH | | | ESSEXVILLE | MI | 48732 | |
| NEAL ROLLER | | 1214 W NEBOBISH RD | | | ESSEXVILLE | MI | 487321552 | |
| NEAL SWEENEY | | 5220 OLDE SHAWBORO RD | | | GRAND BLANC | MI | 484398729 | |
| NEAL YORK | | 3507 RAVENA AVE. | | | ROYAL OAK | MI | 48073 | |
| NEALE JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NEARMYER ROGER | | 5601 CENTRAL FRWY N 1312 | | | WICHITA FALLS | TX | 76305 | |
| NED GUYER | | 5805 HARVARD CT | | | KOKOMO | IN | 46902 | |
| NED GUYER | | 5805 HARVARD CT | | | KOKOMO | IN | 469025231 | |
| NED HENRY | | ROUTE 3, BOX 104 | | | CATOOSA | OK | 74015 | |
| NED SHOEMAKER | | 3118 GALLOWAY ROAD | | | SANDUSKY | OH | 44870 | |
| NED WESTRICK | | 1838 TIMBER RIDGE CT | | | KOKOMO | IN | 46902 | |
| NEDRA RICHARDSON | | 4712 WARRINGTON DR | | | FLINT | MI | 48504-2081 | |
| NEELABH SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NEERAJ JAIN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NEERAJ MATHUR | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| NEERAJ VERMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NEETA PURI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NEETU RANI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NEIGEBAUER STEVEN | | 336 N HEMLOCK RD | | | HEMLOCK | MI | 48626-9652 | |
| NEIL AUKLAND | | 4118 JEFFERSON DR | | | STERLING HEIGHTS | MI | 48310 | |
| NEIL BOWEN | | 19924 E 115TH STREET | | | BROKEN ARROW | OK | 74014 | |
| NEIL CAMPBELL | | 8100 E CRONK RD | | | CORUNNA | MI | 48817 | |
| NEIL CAMPBELL | | 8100 CRONK RD | | | CORUNNA | MI | 488179729 | |
| NEIL CLIFTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NEIL DELANEY | | 2100 SHERIDAN DR APT 130 | | | BUFFALO | NY | 14223-1462 | |
| NEIL FRASCA | | 232 OLD OAK DRIVE | | | CORTLAND | OH | 44410 | |
| NEIL FRESON | | 26 BITTERNELL LANE | | | HENRIETTA | NY | 14467 | |
| NEIL HASELEY | | 888 FEDORA DRIVE | | | TECUMSEH | MI | 49286 | |
| NEIL MILLER | | 4790 SHERIDAN RD | | | SAGINAW | MI | 48601-9301 | |
| NEIL MORK | | 72000 ROMEO PLANK | | | ARMADA | MI | 480052660 | |
| NEIL MORK | | 72000 ROMEO PLANK RD | | | ARMADA | MI | 480053426 | |
| NEIL NORFOLK | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| NEIL OSANTOWSKI | | 12889 HACK RD | | | REESE | MI | 48757-9303 | |
| NEIL RIMMER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NEIL SIMMONS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| NEIL SIZEMORE | | 206 S FIRST ST #C | | | TRENTON | OH | 45067 | |
| NEIL SKINNER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NEIL THOMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NEIL ZACHMAN JR | | 1705 W TAYLOR ST. | | | KOKOMO | IN | 46901 | |
| NEITA MCVEIGH | | 63 ONTARIO ST | | | LOCKPORT | NY | 14094-2832 | |
| NELLA COSEY | | 5232 N 68TH ST | | | MILWAUKEE | WI | 53218 | |
| NELLIE AULT | | 5709 WAMPUM DR | | | KOKOMO | IN | 46902-5494 | |
| NELLIE CHOU | | 4401 N PARKWAY | | | KOKOMO | IN | 46901 | |
| NELLIE CHOU | | 4401 N PARKWAY | | | KOKOMO | IN | 46901947 | |
| NELLIE LOPEZ | | 1862 RUSSELL | | | POMONA | CA | 91767 | |
| NELLIE PATTERSON | | 1713 CONTI LN | | | KOKOMO | IN | 46902-6172 | |
| NELLIE SEAGRAVES | | 5024 SIERRA CIRCLE SOUTH | | | DAYTON | OH | 45414 | |
| NELLIE STRUNK | | 3588 S COUNTY ROAD 500 E | | | KOKOMO | IN | 46902-9221 | |
| NELLIE WEBB | | 225 W DEWEY ST | | | FLINT | MI | 48505 | |
| NELSON BLAKELY | | 3255 WILLIAMSBURG ST NW | | | WARREN | OH | 444852258 | |
| NELSON CALL | | PO BOX 4 | | | HEIGHT | MI | 48630-0004 | |
| NELSON CORNEJO | | 844 KINGSGATE DRIVE | | | CORONA | CA | 92882 | |
| NELSON FLORES | | 78 KIRKSTONE PASS | | | ROCHESTER | NY | 14626 | |
| NELSON FRANKLIN | | 4195 WOODROW AVE | | | BURTON | MI | 48509-1051 | |
| NELSON HUGHES | | 7782 STATE RD | | | MILLINGTON | MI | 48746-9407 | |
| NELSON KEEFER | | 575 VISTA DEL SOL | | | LAPEER | MI | 48446-9109 | |
| NELSON L COUGHLAN | | 6578 ENGLISH OAK LN | | | AVON | IN | 46123-8803 | |
| NELSON LEONE | | 9074 LINWOOD RD | | | LE ROY | NY | 144829722 | |
| NELSON THOMAS SR | | 745 PARK PL | | | NIAGARA FALLS | NY | 14301-1027 | |
| NELSON WALLACE | | 0107 OVERPASS TRL, S.E. | | | BOGUE CHITTO | MS | 39629 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| NELSON WALLACE | | 107 OVERPASS TRL SE | | | BOGUE CHITTO | MS | 396299421 | |
| NELVA MATTHEWS | | 5404 HOOPER DR | | | WICHITA FALLS | TX | 76306 | |
| NEOMA MURRY | | 11814 PAYTON ST | | | DETROIT | MI | 482241522 | |
| NEOMIA BOYTE | | 943 VENICE TRL SE | | | BOGUE CHITTO | MS | 39629-4249 | |
| NEQUIST AXEL | | 4011 E M 71 | | | CORUNNA | MI | 48817-9509 | |
| NEQUIST AXEL | | 4011 E M 71 | | | CORUNNA | MI | 48817-9509 | |
| NEREYDA LEACH | | 1030 PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410 | |
| NETER BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NETHING ROGER L | | 3129 MORAN RD | | | BIRCH RUN | MI | 48415-9023 | |
| NETRAPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NETTA MORROW | | 1104 PEACE PIPE DR | | | KOKOMO | IN | 46902-5451 | |
| NETTIE BARNES | | 11 PARTRIDGE RUN | | | AMHERST | NY | 14228 | |
| NEUMAN CONVIS | | 1078 JENNA DR | | | DAVISON | MI | 48423-2898 | |
| NEVA MILLER | | 2338 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402-9654 | |
| NEVELS RUSSELL EUGENE | | 6757 OAK RD | | | VASSAR | MI | 48768-9115 | |
| NEYSA BURNS | | 3708 EASTHAMPTON DR | | | FLINT | MI | 48503-2908 | |
| NEZ LUPITA | | PO BOX 830 | | | FORT DEFIANCE | AZ | 86504 | |
| NGA TRAN | | P.O. BOX 17152 | | | IRVINE | CA | 92713 | |
| NGAI CHUAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NGALULA MULOMBE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| NGAU TRUONG | | 13691 LIBBY LANE | | | GARDEN GROVE | CA | 92843 | |
| NGOC NGUYEN | | 24364 BRAMBLEWOOD DRIVE | | | NOVI | MI | 48374 | |
| NGOC PHAM | | 2134 CARRINGTON LN | | | MIAMISBURG | OH | 45342 | |
| NGOI LENG CHO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NICCOLO GRANDE | | 5052 SUMMER CREST DRIVE | | | PINSON | AL | 35126 | |
| NICE RICHARD | | 518 MAGEE AVE | | | ROCHESTER | NY | 14613-1014 | |
| NICHOLAS ALBERGO | | 3470 S. FITCH AVE | | | INVERNESS | FL | 34452-8901 | |
| NICHOLAS ALFANO | | 1459 VANCOUVER DR | | | SAGINAW | MI | 48638 | |
| NICHOLAS ALONGE JR | | 90 CRYSTAL SPRINGS LN | | | EAST AMHERST | NY | 14051 | |
| NICHOLAS ARK | | 1146 RONA PARKWAY | | | FAIRBORN | OH | 45324 | |
| NICHOLAS AWABDY | | 1911 HIGHLANDER DRIVE | | | XENIA | OH | 45385 | |
| NICHOLAS AWABDY | | 1911 HIGHLANDER DRIVE | | | XENIA | OH | 453851472 | |
| NICHOLAS BISHOP | | 18375 LINCOLN RD | | | NEW LOTHROP | MI | 48460-9676 | |
| NICHOLAS CAMARRE | | 3622 DAY RD | | | LOCKPORT | NY | 14094 | |
| NICHOLAS CAMPANILE | | 5701 TOWN CENTER DRIVE | APT. 6 | | GRANGER | IN | 46530 | |
| NICHOLAS CAPOZZI | | 19 PAMELA LN APT D | | | ROCHESTER | NY | 146185350 | |
| NICHOLAS CASSUDAKIS | | 6025 ST ELIA COURT | | | CANFIELD | OH | 44406 | |
| NICHOLAS CLARKE | | PO BOX 1743, | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| NICHOLAS COCCO | | 32332 NORTH RIVER ROAD | | | HARRISON TWP | MI | 48045 | |
| NICHOLAS CONDOLORA | | 404 2ND NORTH ST | | | SYRACUSE | NY | 13208 | |
| NICHOLAS CONDOLUCI | | 13458 SCHOOL LA | | | ALBION | NY | 14411 | |
| NICHOLAS COOPER | | 464 GREENMONT DR. | | | CANFIELD | OH | 444069327 | |
| NICHOLAS DEFRANCESCO | | 8790 KOCHVILLE RD | | | SAGINAW | MI | 48603 | |
| NICHOLAS ENG | | 17 HARTLEY LANE | | | BASKING RIDGE | NJ | 7920 | |
| NICHOLAS FURRIE JR | | 590 NILES VIENNA RD | | | VIENNA | OH | 44473-9519 | |
| NICHOLAS G CASSUDAKIS | | 6025 ST ELIA CT | | | CANFIELD | OH | 44406 | |
| NICHOLAS GROVER | | 3158 PEARL STREET ROAD | | | BATAVIA | NY | 14020 | |
| NICHOLAS HODDER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NICHOLAS JESWALD | | 3455 HUMMINGBIRD HILL | | | POLAND | OH | 44514 | |
| NICHOLAS JONES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| NICHOLAS LAUDADIO | | 5 ROTH'S COVE RD | | | HAMLIN | NY | 14464 | |
| NICHOLAS LEONE | | 7048 PINE GROVE DRIVE | | | HUBBARD | OH | 44425 | |
| NICHOLAS LIEURANCE | | 4948 JAYSVILLE SAINT JOHNS RD | | | GREENVILLE | OH | 45331-9641 | |
| NICHOLAS MARINO | | 2928 WYOMING AVE | | | FLINT | MI | 48506-2464 | |
| NICHOLAS MARTINELLE | | 36 N DEQUINCY ST | | | INDIANAPOLIS | IL | 462013750 | |
| NICHOLAS MORENC | | 25 BEAULIEU LANE | | | FOOTHILL RNCH | CA | 92610-2350 | |
| NICHOLAS PAPPADA | | 1009 N. BENTLEY AVE. | | | NILES | OH | 444465261 | |
| NICHOLAS PAPPADA | | 1009 N. BENTLEY AVENUE | | | NILES | OH | 444465261 | |
| NICHOLAS PAVIA | | 430 CHAMBERS ST | | | SPENCERPORT | NY | 14559 | |
| NICHOLAS POTENZO | | 1644 QUAKER RD | | | BARKER | NY | 14012-9616 | |
| NICHOLAS POULIS | | 268 WHITETAIL RUN | | | CORTLAND | OH | 44410 | |
| NICHOLAS REICHERT | | 226 N 2ND ST | | | FAIRBORN | OH | 45324 | |
| NICHOLAS SCARMUZZI | | 304 N. BENTLEY AVE | | | NILES | OH | 44446 | |
| NICHOLAS SKALERIS | | 274 GORDON AVE | | | CAMPBELL | OH | 44405 | |
| NICHOLAS TOMLINSON JR | | 496 S MAPLELEAF RD | | | LAPEER | MI | 48446-3537 | |
| NICHOLAS WIERINGA | | 12391 JACKSON RD | | | MIDDLEVILLE | MI | 49333 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NICHOLAS WILLIAMS | | 502 ARNOLD DR | | | WARREN | OH | 44483 | |
| NICHOLAS WYGANT | | P.O.BOX8863 | | | RIVERSIDE | CA | 92515-8863 | |
| NICHOLE FELTON | | 4332 CRESTKNOLL DRIVE | | | GRAND BLANC | MI | 48439 | |
| NICHOLE PATTERSON | | 10319 PINE VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| NICHOLE TAYLOR | | 442 EDGEBROOK AVENUE | | | BROOKVILLE | OH | 45309 | |
| NICHOLINA TRINCA | | 164 FERGUSON DR | | | HILTON | NY | 14468-9504 | |
| NICHOLSON WARREN B | | 112 VENETIAN WAY SW | | | PATASKALA | OH | 43062-9147 | |
| NICK DE GOEDE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NICK DINARDO | | 6365 FRANKLIN TRAIL DR. | | | EL PASO | TX | 79912 | |
| NICK HENDRIKSMA | | 2939 BURRWICK DR SE | | | GRAND RAPIDS | MI | 49546 | |
| NICK HENDRIKSMA | | 2939 BURRWICK DR SE | | | GRAND RAPIDS | MI | 495467403 | |
| NICK LOPRIRE | | 109 SOUTHDALE BLVD. | | | CORTLAND | OH | 44410 | |
| NICK SABHA | | 671 RAYMOND DRIVE | | | LEWISTON | NY | 14092 | |
| NICK SAWCZUK | | 315 CHERRY CREEK LANE | | | ROCHESTER | NY | 14626 | |
| NICK THOMAS | | 86 FAIRBANK ROAD | | | MELBOURNE | VI | 3169 | AUSTRALIA |
| NICKI SAGARSEE-SMITH | | 2450 S 550 E LOT 8 | CLAYTON SOUTH | | PERU | IN | 46970-7398 | |
| NICKOLAS COLEMAN | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| NICKOLAS TZIMAS | | 29 VALLEY CRESCENT | | | PENFIELD | NY | 14526 | |
| NICLAS GRIMMER | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| NICOLA BROWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NICOLA DEXTER | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| NICOLAS FROST | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NICOLAS MARTINEZ | | 4733 KAREL JEAN CT SW | | | WYOMING | MI | 49519-4529 | |
| NICOLE ANDERSON | | 5481 LAUREL CREST RUN | | | NOBLESVILLE | IN | 46062 | |
| NICOLE CAMERON | | 2717 S PARK ROAD | | | KOKOMO | IN | 46902 | |
| NICOLE HAFFKE | | 4109 DEE ANN DR. | | | KOKOMO | IN | 46902 | |
| NICOLE LEXER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NICOLE LIPTAK | | 2421 LONGWOOD AVENUE S.E. | | | NILES | OH | 44446 | |
| NICOLE MOONEY | | 2569 NORTH RIVER RD. | | | WARREN | OH | 44483 | |
| NICOLE RINEY | | 21052 LANGFORD ROAD | | | FAIRHOPE | AL | 36567 | |
| NICOLE SCHAUL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NICOLE SKAGGS | | 2913 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | |
| NICOLE SUDANO | | 626 WEST ST | | | NILES | OH | 44446-2654 | |
| NICOLE WEBSTER | | 1244 HANCOCK ST. | | | SIDNEY | OH | 453651279 | |
| NICOLETTE FARCAS | | 555 WENDEMERE DR | | | HUBBARD | OH | 44425-2623 | |
| NIEMAN JAMES L | | 5784 CARTER RD | | | FREELAND | MI | 48623-0000 | |
| NIEMAN JAMES L | | 5784 CARTER RD | | | FREELAND | MI | 48623-0000 | |
| NIGEL BARRETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| NIGEL BOULD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| NIGEL BRATLEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| NIKKI PREGO | | 1145 OAKDALE AVE. | | | DAYTON | OH | 45420 | |
| NIKOLAUS KAPUY | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NILAM BTE DOFRI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NINA ARELLANO | | 1633 DENMARK LN. | | | LAREDO | TX | 78045 | |
| NINIK RIYANTI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| NIRANJAN SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| NIRAV VORA | | 5876 N. CROSSVIEW RD | | | SEVEN HILLS | OH | 44131 | |
| NISHITH SAHAI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| NITA MESZAROS | | 206 NADIA COURT | | | LOCUST GROVE | GA | 30248 | |
| NITIN KADAKIA | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| NIZAR DIAB | | 4853 WESTCHESTER DR APT 314 | | | AUSTINTOWN | OH | 44515-2590 | |
| NOALUS TEMPLIN JR | | 2618 E COUNTY ROAD 50 N | | | KOKOMO | IN | 46901-5719 | |
| NOBUHIKO ARAI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NOBUYA NYUMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NOEL BEYER | | 105 PROVINCIAL CT #9 | | | SAGINAW | MI | 48603 | |
| NOEL BLANCHARD | | PO BOX 309 | | | LOXLEY | AL | 36551 | |
| NOEL DANSEREAU | | 668 S.E.BOUTELL RD | | | BAY CITY | MI | 48708 | |
| NOEL ELLEN C | | 3538 CHRISTY WAY W | | | SAGINAW | MI | 48603-7226 | |
| NOEL GROSSKOPF | | 9771 LAKE SHORE RD. | | | ANGOLA | NY | 14006 | |
| NOEL HERNANDEZ | | 5610 GEORGE ST APT 1 | | | SAGINAW | MI | 48603-3633 | |
| NOEL JOHNSON | | 6631 TOWNLINE ROAD | | | BYRON | NY | 14422 | |
| NOEL JOHNSON | | 6631 TOWNLINE RD | | | BYRON | NY | 144229601 | |
| NOEL MORGAN HUBERT | | 7700 NARDO GOODMAN | | | EL PASO | TX | 79912 | |
| NOEL WILKINSON | | 726 84TH ST | | | NIAGARA FALLS | NY | 14304-3312 | |
| NOEMI GALAN | | 1822 S G ST | | | ELWOOD | IN | 46036-2455 | |
| NOI CHENG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NOLA KALOCI | | 2506 PRITCHARD OHLTOWN RD | | | WARREN | OH | 44481 | |
| NOLA LITTLE | | 8476 BRANDON DRIVE | | | MT MORRIS | MI | 48458 | |
| NOLAN BEANS III | | 4640 QUEENS AVE | | | DAYTON | OH | 45406 | |
| NOOR AZIZAH BTE ZAINUDIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NOORMAH BTE BOORDIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NOORSIAH BTE ABDUL RAHMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NORA YOUNG | | 3563 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9076 | |
| NORAINI BINTI MOHAMED | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NORANA CAMPANA | | 1365 NILES VIENNA RD | | | NILES | OH | 44446-4443 | |
| NORASET SKULPUKDI | | BANAGNA TRAD ROAD, | | | BANGKOK | | 10240 | THAILAND |
| NORBERT DURBACH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NORBERT EMERINGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| NORBERT FREH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NORBERT GIBOLA | | 28246 VIA ALFONSE | | | LAGUNA NIGUEL | CA | 92677 | |
| NORBERT RAIMANN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NORBERT RATHUSKY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| NORBERT SCHILTZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NOREEN CLAUS | | 9308 68TH ST | | | KENOSHA | WI | 53142-8107 | |
| NOREEN MASTRO | | 4339 CANAL ROAD | | | SPENCERPORT | NY | 14559 | |
| NOREEN MASTRO | | 4339 CANAL ROAD | | | SPENCERPORT | NY | 145599557 | |
| NOREINI BTE ABDUL RAHMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NORENE BIRGE | | 7585 W. BERGEN RD. | | | BERGEN | NY | 14416 | |
| NORIYASU ISHIZAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| NORLELA BINTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NORM BAKER | | 9890 60TH AVE | | | ALLENDALE | MI | 49401-9312 | |
| NORMA BARRETT | | 181 ALCORNE ST | | | SOMERSET | NJ | 08873-2522 | |
| NORMA COOPER | | 3108 THOM ST | | | FLINT | MI | 48506-2550 | |
| NORMA GORE | | 3218 CANNOCK LANE | | | COLUMBUS | OH | 43219 | |
| NORMA HINES | | 3204 WESTWOOD | | | LANSING | MI | 48906 | |
| NORMA KYLE | | 624 W MARTINDALE RD | | | ENGLEWOOD | OH | 45322-3056 | |
| NORMA L BLADE | | 12274 ADAMS ST 8B P6 | | | MOUNT MORRIS | MI | 48458-3200 | |
| NORMA MCFELLIN | | 628 KIRKWOOD DR | | | VANDALIA | OH | 45377-1314 | |
| NORMA MUDD | | 4132 W KIEHNAU AVE | | | MILWAUKEE | WI | 532093025 | |
| NORMA NAVA | | 319 WILD WILLOW | | | EL PASO | TX | 79922 | |
| NORMA NOLAN | | P.O. BOX 275 | | | YOUNGSTOWN | OH | 44501 | |
| NORMA RITCHIE | | 828 LONGMEADOW LN. | | | FINDLAY | OH | 45840-7118 | |
| NORMA SHAARDA | | 554 RILEY | | | HUDSONVILLE | MI | 49426 | |
| NORMA SHAARDA | | 554 RILEY ST | | | HUDSONVILLE | MI | 494267613 | |
| NORMA THOMAS | | 3200 WEBBER ST | | | SAGINAW | MI | 48601-4024 | |
| NORMA THORSEN | | 3300 VIA CARRIZO | | | LAGUNA WOODS | CA | 92653 | |
| NORMA TORSKY | | 1305 CEDARWOOD DR | | | MINERAL RIDGE | OH | 444409425 | |
| NORMA WEBB | | 505 ROBERT SIMMONS DR | | | CARLISLE | OH | 45005-3143 | |
| NORMAN BELLENGER, JR. | | 5392 110TH AVE | | | PULLMAN | MI | 49450 | |
| NORMAN BENNETT | | 209 CASA GRANDE DRIVE | | | CLINTON | MS | 39056 | |
| NORMAN BENNETT | | 209 CASA GRANDE DRIVE | | | CLINTON | MS | 390565930 | |
| NORMAN BRENTIN | | 375 CENTENNIAL DRIVE | | | VIENNA | OH | 44473 | |
| NORMAN BRENTIN | | 375 CENTENNIAL DR | | | VIENNA | OH | 444739659 | |
| NORMAN C LANDERS | | 4549 S PENNSYLVANIA AVE | | | ST FRANCIS | WI | 53235-5627 | |
| NORMAN C LANDERS AND MARCELLA | | B LANDERS JT TEN | 4549 S PENNSYLVANIA AVE | | ST FRANCIS | WI | 53235-5627 | |
| NORMAN CALL | | 1396 IVES AVE | | | BURTON | MI | 48509-1531 | |
| NORMAN COOTS | | 2625 TRADE WIND CT | | | ANDERSON | IN | 46011 | |
| NORMAN CURTIS JR | | 2204 WESTWIND DR | | | SANDUSKY | OH | 44870-7075 | |
| NORMAN DAVIS JR | | 6476 ROCKINGHAM PLACE | | | SAGINAW | MI | 48603 | |
| NORMAN DURHAM | | 5707 MELODY LN | | | MILFORD | OH | 45150-2612 | |
| NORMAN ERB | | 1377 COLONY DR | | | STREETSBORO | OH | 44241 | |
| NORMAN GRAY | | 1319 E 196TH ST | | | WESTFIELD | IN | 46074 | |
| NORMAN GREINER | | 2011 GLENDALE AVE | | | FLINT | MI | 48503 | |
| NORMAN HENDRY | | 4404 AUTUMN LEAVES TRL SE | | | DECATUR | AL | 35603-5339 | |
| NORMAN HOLDING JR | | 2404 WILLOW OAK DR | | | EDGEWATER | FL | 32141-4930 | |
| NORMAN HOUCK | | 2736 NORTH MICHIGAN AVE | | | SAGINAW | MI | 48604 | |
| NORMAN JAMES | | 305 E VAN BECK AVE | | | MILWAUKEE | WI | 53207-4455 | |
| NORMAN JANKE | | 8054 W MANOR CIR | | | MILWAUKEE | WI | 53223-6228 | |
| NORMAN KOZAK | | 1038 N. SAN MARCOS RD. | | | SANTA BARBARA | CA | 93111-1213 | |
| NORMAN LAMBERT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| NORMAN LEE | | 4100 LIBBIE DR | | | CLIO | MI | 48420-8202 | |
| NORMAN MAILLET | | 4334 RANSOMVILLE RD | | | RANSOMVILLE | NY | 14131-9750 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMAN MIXON | | 2005 NELSON ST SE | | | DECATUR | AL | 35601 | |
| NORMAN NOTTER | | 7532 WILSON RD | | | OTISVILLE | MI | 48463-8406 | |
| NORMAN PALMER | | 6930 NORTHVIEW DR | | | LOCKPORT | NY | 14094 | |
| NORMAN POOK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| NORMAN R WOLCOTT AND JUDITH L | | WOLCOTT JT TEN | 8670 TELEGRAPH RD | | GASPORT | NY | 14067-9234 | |
| NORMAN SMITH | | 1901 S PARK RD APT C101 | | | KOKOMO | IN | 46902-6174 | |
| NORMAN SNYDER | | 13059 S. 100 W. | | | KOKOMO | IN | 46901 | |
| NORMAN STEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| NORMAN SWANSON | | 21587 ANCHOR BAY DR | | | NOBLESVILLE | IN | 460626790 | |
| NORMAN THOMPSON | | PO BOX 5099 | | | N MUSKEGON | MI | 49445-5099 | |
| NORMAN WILLIAMS | | 24 BAUER ST | | | ROCHESTER | NY | 146062441 | |
| NORMAN YOUNG | | 20902 CHASE DR | | | NORVI | MI | 483754746 | |
| NORMAN YOUNT | | 292 GLENVIEW DR | | | DAYTON | OH | 45440-3204 | |
| NORRIS GHOLSTON | | 211 8TH AVE NW | | | DECATUR | AL | 356012261 | |
| NORTON RICKARD | | 4919 BLACK NOSE SPRING RD | | | SANBORN | NY | 14132-9322 | |
| NORVIL NICHOLS JR | | 1801 CHELAN ST | | | FLINT | MI | 48503-4307 | |
| NORWATI BTE AWANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NORWOOD WORLEY JR | | 587 WOODBINE SE | | | WARREN | OH | 44483 | |
| NOUDENG SAVENGRITH | | 160 NISSON RD #3 | | | TUSTIN | CA | 92504 | |
| NOUREDDINE EL GZOULI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| NOUREDDINE ENNOUIRI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| NOURIAN TETRAULT | | 8510 CHESTNUT RIDGE RD | | | GASPORT | NY | 14067 | |
| NOURYA TEMSAMANI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| NURALINA BTE ABDULLAH GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NYEK KIOW LEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NYIT CHING NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| NYUK YEN WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OAKS MARY A | | 27484 JOANN DR | | | BONITA SPRINGS | FL | 34135-7143 | |
| OBBIE TYSON | | 3142 SKANDER DR | | | FLINT | MI | 48504-1274 | |
| OBRYAN EVERETT E | | 1609 MARTIN ST | | | FLATWOODS | KY | 41139-1261 | |
| OCE JONES, JR | | 43 POMEROY ST. | | | ROCHESTER | NY | 14621 | |
| OCTAVIO HERNANDEZ | | 10815 HADDON AVE | | | PACOIMA | CA | 91331 | |
| ODELL FORD JR | | 1316 N WAUGH ST | | | KOKOMO | IN | 46901-2408 | |
| ODESSA ROBISON | | 326 W MARENGO AVE | | | FLINT | MI | 48505-3220 | |
| ODETTE MARK O | | 11343 BERKSHIRE DR | | | CLIO | MI | 48420-2124 | |
| ODETTE MARK O | | 11343 BERKSHIRE DR | | | CLIO | MI | 48420-2124 | |
| ODIE PRUITT III | | 2562 MERSHON STREET | | | SAGINAW | MI | 48602 | |
| ODIS BLACK | | 9862 ENCINA AVE | | | BLOOMINGTON | CA | 92316 | |
| OFELIA C URQUIDI | | 6717 SOUTHWIND DR | | | EL PASO | TX | 799123238 | |
| OFELIA URQUIDI | | 241 CLAIRMONT | | | EL PASO | TX | 79912 | |
| OFFENBACHER LON | | 538 SPRINGVIEW DR | | | ROCHESTER | MI | 48307 | |
| OI CHUAN WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OILI MOSS-VEPREV | | 1872 W 300 S | | | KOKOMO | IN | 46902 | |
| OKECHUKWU OKEKE | | 2111 INNWOOD DRIVE, SE | | | KENTWOOD | MI | 49508 | |
| OKON ANWANA | | 616 ELLSWORTH DR | | | TROTWOOD | OH | 45426-2514 | |
| OLA CRAWFORD | | 1305 W GENESEE ST | | | FLINT | MI | 48504-2611 | |
| OLAH SHEILA M | | G 3100 MILLER RD APT 17 A | | | FLINT | MI | 48507-0000 | |
| OLAH SHEILA M | | G 3100 MILLER RD APT 17 A | | | FLINT | MI | 48507-0000 | |
| OLEAR ELSIE | | 4340 MEADOWS AVE | | | GRAND BLANC | MI | 48439 | |
| OLEAR ELSIE | | 4340 MEADOWS AVE | | | GRAND BLANC | MI | 48439 | |
| OLEN WOODALL JR | | 9805 COUNTYROAD 214 | | | TRINITY | AL | 35673 | |
| OLESZAK RONALD | | W225 S8265 WOODVIEW LN | | | BIG BEND | WI | 53103 | |
| OLFANO ROSS A | | 3023 TYLER RD | | | SANBORN | NY | 14132-9444 | |
| OLGA CROCKER | | 708 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| OLGA GUSAIN | | 10 ARABIS COURT | | | LADERA RANCH | CA | 92694 | |
| OLGA KASPRZAK | | 111 18TH AVE | | | N TONAWANDA | NY | 14120 | |
| OLGA PRICE | | 3501 TALLY HO DRIVE | | | KOKOMO | IN | 46902 | |
| OLIN MALLORY | | 2351 ROSEWAE DR. | | | YOUNSTOWN | OH | 44511 | |
| OLITA TSATOKE | | 1276 E. COOK RD. | | | GRAND BLANC | MI | 48439 | |
| OLIVER HODGE | | 1263A HODGE RD | | | JACKSON | MS | 39209-9730 | |
| OLIVER JACKSON | | 2821 WALDRIDGE ST | | | FLORENCE | AL | 35633 | |
| OLIVER PETRIS | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| OLIVER RATLIFF | | 202 ROYAL OAK DRIVE | | | CLINTON | MS | 39056 | |
| OLIVIA WARD | | 13 FAIRCHILD RD | | | ROCHESTER | NY | 14606-5821 | |
| OLIVIER DUCROCQ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| OLIVIER GHEZZI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIER NOMMER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| OLIVIER PUGLIESE | | 3106 MONTICELLO LN. | | | SAGINAW | MI | 48603 | |
| OLIVIER RAHIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| OLLIE BROOKS | | 9816 DOUGLAS WALK | | | CINCINNATI | OH | 45215-1604 | |
| OLLIE SIMONDS | | 1909 W 18TH ST | | | ANDERSON | IN | 46016-3702 | |
| OLLIE VANBUREN | | 2029 HOWARD ST | | | FLINT | MI | 48503 | |
| OLLIE VANBUREN | | 2029 HOWARD AVE | | | FLINT | MI | 485034208 | |
| OLLIE WILLIAMS | | 1462 N EVANSTON AVE. | | | TULSA | OK | 74110 | |
| OLVIN EMMANUEL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| OM KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| OM PRAKASH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| OMAR GALLEGOS | | 1669 BERT GREENE | | | EL PASO | TX | 79936 | |
| OMAR TAMAGOUNT | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| OMEGA APPLETON | | 1509 CHESTNUT GROVE DR. SW | | | DECATUR | AL | 35603 | |
| OMER KINNEY | | 3934 ROSLAN AVE | | | KETTERING | OH | 45429 | |
| OMER OLSON JR | | 713 HILLCREST CT | | | KOKOMO | IN | 46901 | |
| OMESH SETH | | 7610 PARK MEADOW LANE | | | WEST BLOOMFIELD | MI | 48324 | |
| OMESH SETH | | 7610 PARK MEADOW LANE | | | W BLOOMFIELD | MI | 483244101 | |
| OMNESS RALPH F | | 5292 HERITAGE DR | | | SAGINAW | MI | 48603-1735 | |
| OMPRAKASH SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| O'NEAL EDWARDS | | 9050 N. LINDEN ROAD | | | CLIO | MI | 48420-8582 | |
| ONEIL DARREL W | | 2131 BAYOU DR S | | | RUSKIN | FL | 33570 | |
| ONEILL BRIAN P | | 2591 SOUTH SHORE DR | | | FLUSHING | MI | 48433-3515 | |
| ONNIE STEVENS | | PO BOX 59063 | | | JACKSON | MS | 39284 | |
| ON-RYON KO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| OOI KUAN LAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OOI LIAN TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OON LEE CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OORMILA DEVI D/O SOORIAMURTHI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OPHELIA GOMEZ | | 5911 BRICKEL DR | | | SAGINAW | MI | 48601-9221 | |
| ORA NELSON | | 2008 PRESCOTT AVE | | | SAGINAW | MI | 48601-3554 | |
| ORA PETERS | | 1519 ALTO RD. EAST | | | KOKOMO | IN | 46902 | |
| ORALIA MILLER | | 2304 BATON ROUGE DR | | | KOKOMO | IL | 46902 | |
| ORBIN HOLLAND JR | | 1044 MEMORIAL BLVD. | | | SHARON | PA | 16146 | |
| ORELIA JONES | | 6820 N 112TH CT | | | MILWAUKEE | WI | 53224-4142 | |
| OREN SHOEMAKER AND | | MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | THREE RIVERS | MI | 49093-9782 | |
| ORENTHAL MAGAZINE | | 1385 OAKDALE | | | WARREN | OH | 44485 | |
| ORIA SIMMONS | | 1700 NELSON AVE SE | | | GRAND RAPIDS | MI | 495072149 | |
| ORIAN MILLER JR | | PO BOX 902 | | | SYLVANIA | OH | 43560-0902 | |
| ORTEGA MARIA | | 5920 FRASER RD | | | BAY CITY | MI | 48706-9729 | |
| ORTEGA MARIA | | 5920 FRASER RD | | | BAY CITY | MI | 48706-9729 | |
| ORTIE MENDONCA TR UA DTD 111601 | | ORTIE MENDONCA LIVING TRUST | 4345 BURNEY WAY | | FREMONT | CA | 94538-2617 | |
| ORVAL WRIGHT | | 2163 W MOUND ST | | | COLUMBUS | OH | 43223-2047 | |
| ORVILLE STAMM II | | 3296 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9654 | |
| OSAMA IZZAT | | 1855 E. PACKARD | | | SAGINAW | MI | 48638 | |
| OSBEY BECK, JR | | 4730 NORWAY DR. | | | JACKSON | MS | 39206-3207 | |
| OSCAR CRUMBY | | 2401 E 2ND ST | | | FLINT | MI | 48503-2231 | |
| OSCAR DURAN | | 122 CORNER ROAD | | | UNDERWOOD | WA | 98651 | |
| OSCAR ESTRATTI JR | | 27 NORTHWIND WAY | | | ROCHESTER | NY | 14624 | |
| OSCAR LECEA | | 653 MORNINGSIDE DR. | | | GRAND BLANC | MI | 48439 | |
| OSCAR LUNA | | 7969 KRISDALE DR | | | SAGINAW | MI | 48609 | |
| OSCAR ORTIZ | | 33 GENTRY CIR | | | ROCHESTER | NY | 14626-1661 | |
| OSCAR PUENTES II | | 4440 HONEY WILLOW WAY | | | EL PASO | TX | 79922 | |
| OSCAR SANCHEZ | | 2319 CORNERSTONE DR | | | CORTLAND | OH | 444102718 | |
| OSCAR SANTOS, JR | | S83 W23825 ARTESIAN AVE. | | | BIG BEND | WI | 53103 | |
| OSCAR SCOTT | | 1666 OAK ST SW | | | WARREN | OH | 44485-3568 | |
| OSMAN SITI NURBAYA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| OSTASH ROBERT S | | 2436 W GERMAN RD | | | BAY CITY | MI | 48708-9652 | |
| OSTASH ROBERT S | | 2436 W GERMAN RD | | | BAY CITY | MI | 48708-9652 | |
| OSWALD ALLEYNE | | 98 HILLARY DRIVE | | | WEST CHILI | NY | 14624 | |
| OSWALD CRESPO | | 171 MARY AVENUE | | | FORDS | NJ | 8863 | |
| OSWALDO AMAYA | | 1316 FRANKLIN BLOOM CT. | | | EL PASO | TX | 79912 | |
| OSWALDO CABALLERO | | 80 E. DAWES #190 | | | PERRIS | CA | 92571 | |
| OTHEL TOMLIN | | 12670 HOLLYGLEN CIR | | | RIVERSIDE | CA | 92503-4616 | |
| OTIS FITCHPATRICK | | 9664 S 300 E | | | AMBOY | IN | 46911-9466 | |
| OTIS KIMBROUGH JR | | 2096 DOG BRANCH RD | | | PROSPECT | TN | 38477-6501 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| OTIS MCCLAIN | | 1349 NC R 260 | | | VICKERY | OH | 43464 | |
| OTIS MITCHELL JR | | 1201 N FAYETTE ST | APT 2 | | SAGINAW | MI | 48602-4716 | |
| OTIS ROBINSON | | * P.O. BOX 83 | | | COURTLAND | AL | 35618 | |
| OTMAR HOLLENDONNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| OTMAR POKORNY | | 2516 SHEID ROAD | | | HURON | OH | 44839 | |
| OTTO FRIEDMANN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| OTTO KOEHLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| OTTO MULLER-GIRARD JR | | 330 WALZFORD ROAD | | | ROCHESTER | NY | 14622 | |
| OTTO SCHLEICHER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| OTTO THALLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| OVA ASHLEY | | 2246 TWIN CREEK RD | | | W ALEXANDRIA | OH | 453819524 | |
| OWEN HUGHES | | 5580 N 100 W | | | ANDERSON | IN | 46011-9285 | |
| OWEN MOONEY JR | | 6076 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439 | |
| OWEN SCHULAR | | 2129 FRASER RD | | | KAWKAWLIN | MI | 48631-9171 | |
| OZELL FOWARD | | 1402 MINSTREL DR; APT C | | | WEST CARROLLTON | OH | 45449 | |
| P GREENLAW JR | | 2 DAISY LANE | | | CHAGRIN FALLS | OH | 44022 | |
| P KING | | 741 PINE HILLS PLACE | | | THE VILLAGES | FL | 32162 | |
| P NANAMANI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| P NORROD | | P O BOX 1695 | | | MIAMISBURG | OH | 45343 | |
| P POHLMAN | | 455 HAWKSMOORE DRIVE | | | CLARKSTON | MI | 483483689 | |
| P SENTHIL KUMAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| P SRINIVAS | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| P SUBRAMANIAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| INDONESIA | | ESTATE | JL. RAYA INDUSTRI C4 NO. 1, | LIPPO CIKARANG | JAKARTA | BE | 17550 | INDONESIA |
| PABLO CAIGOY | | 5992 SPRING MEADOW COURT | | | CLARKSTON | MI | 48348 | |
| PABLO GALVAN | | 1570 CORSICA PLACE | | | COSTA MESA | CA | 92626 | |
| PABLO SERRANO | | PO BOX 13651 | | | EL PASO | TX | 79913-3651 | |
| COMPANY | | 17150 VON KARMAN AVENUE | | | IRVINE | CA | 92714 | |
| COMPANY - ALABAMA | | 17195 HIGHWAY U.S. WEST | | | FOLEY | AL | 36535 | |
| COMPANY - ARIZONA | | COAL MINE ROAD | | | FORT DEFIANCE | AR | 86504 | |
| PAGE RICHARD T | | 7633 PROSPECT STA RD | | | WESTFIELD | NY | 14787 | |
| PAHAL SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PAIGE EADS | | 2105 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| PAIROJ KADEEROJ | | BANAGNA TRAD ROAD, | | | BANGKOK | | 10240 | THAILAND |
| PALDRMIC MILE | | 934 E. MINNESOTA AVE. | | | OAK CREEK | WI | 53154 | |
| PALUZZI RONALD | | 7 PEGGY RD | | | E BRUNSWICK | NJ | 08816 | |
| PALUZZI RONALD J | | 7 PEGGY RD | | | E BRUNSWICK | NJ | 08816-3939 | |
| PAM BATES | | 21275 CAIRO HOLLOW RD | | | ATHENS | AL | 35614 | |
| PAM MCBEE | | 2141 N PURDUM ST | | | KOKOMO | IN | 46901-1442 | |
| PAMALA BARBER | | PO BOX 13 | | | COLUMBIAVILLE | MI | 48421-0013 | |
| PAMALEEA PETERSON | | 751 S COUNTY ROAD 750 W | | | KOKOMO | IN | 46901-8725 | |
| PAMELA ANDERSON | | 134 HOGAN LN NE | | | WARREN | OH | 44484-5545 | |
| PAMELA ASHCRAFT | | 10 GREENHILLS COURT | | | GREENTOWN | IN | 46936 | |
| PAMELA ATTENWEILER | | 3232 BLOSSOM HEATH RD | | | DAYTON | OH | 45419-1215 | |
| PAMELA BAILEY | | 10295 E POTTER RD | | | DAVISON | MI | 48423-8110 | |
| PAMELA BAILEYS | | 6147 SUMMERHILL DR. | | | HUDSONVILLE | MI | 49426 | |
| PAMELA BAILEYS | | 6147 SUMMERHILL DR | | | HUDSONVILLE | MI | 494268906 | |
| PAMELA BAKER | | 3909 S WEBSTER | | | KOKOMO | IN | 46902 | |
| PAMELA BLAKE | | 1212 S FULTON AVE | | | ALEXANDRIA | IN | 46001 | |
| PAMELA BORS | | 105 NUTMEG SQ | | | SPRINGBORO | OH | 45066-1028 | |
| PAMELA BOYD | | 7180 OAK POINT CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| PAMELA BROADSTOCK | | 8890 OAK DR | | | GERMANTOWN | OH | 45327 | |
| PAMELA BROWNSON | | 447 E. RUSSELL AVENUE | | | MILWAUKEE | WI | 53207 | |
| PAMELA BUTTS | | 1412 W BOULEVARD | | | KOKOMO | IN | 46902 | |
| PAMELA CABELL | | 9395 N 49TH ST | UNIT 202 | | BROWN DEER | WI | 53223 | |
| PAMELA CAMPANINI | | 580 BIRCHWOOD DR. | | | LOCKPORT | NY | 14094 | |
| PAMELA CATES | | 34452 PARKGROVE | | | WESTLAND | MI | 48185 | |
| PAMELA CIBELLA | | 2250 CLEARVIEW AVE NW | | | WARREN | OH | 444831336 | |
| PAMELA CLOAR | | 8736 S STRAWTOWN PIKE | | | BUNKER HILL | IN | 46914-9689 | |
| PAMELA CODD | | 1972 BEAVER CREEK DR | | | ROCHESTER | MI | 48307 | |
| PAMELA COLLINS | | 9100 N LINDEN RD | | | CLIO | MI | 48420-8524 | |
| PAMELA COURTNEY | | 2738 SOUTH GREELEY STREET | | | MILWAUKEE | WI | 532072050 | |
| PAMELA CRIMI | | 2298 TIMBER RUN | | | BURTON | MI | 48519 | |
| PAMELA CYR | | P.O. BOX 2785 | | | CLAREMORE | OK | 74018 | |
| PAMELA DENNIS | | 201 FOREST AVE | | | WEST MILTON | OH | 45383-1623 | |
| PAMELA DONNELLY | | 9544 OVERLOOK CT | | | GRAND BLANC | MI | 48439 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAMELA DURFEY | | 1868 VALLEY VIEW DR | | | KOKOMO | IN | 46902-5067 | |
| PAMELA FARMER | | 8235 KAW AVE | | | DE SOTO | KS | 66018-8231 | |
| PAMELA FORD | | 291 N MAPLELEAF RD | | | LAPEER | MI | 48446-8003 | |
| PAMELA FRANCIS | | 9627 COUNTRY PATH TRAIL | | | MIAMISBURG | OH | 45342 | |
| PAMELA FRAZEE | | 1021 E MERIDIAN ST | | | SHARPSVILLE | IN | 46068-9294 | |
| PAMELA GANG | | 519 W MARKLAND AVE | | | KOKOMO | IN | 46901-6109 | |
| PAMELA GARDNER | | PO BOX 271 | | | GALVESTON | IN | 46932-0271 | |
| PAMELA GEARHEART | | 3454 MEADOWBROOK DR | | | LEAVITTSBURG | OH | 44430-9609 | |
| PAMELA GELLER | | 1715 CARRINGTON WAY | | | BLOOMFIELD | MI | 48302 | |
| PAMELA GREENWALD | | 12150 VOLPE | | | STERLING HGTS | MI | 483 12S324 | |
| PAMELA H WAYMIRE | | 1819 LORD FITZWALTER DR | | | MIAMISBURG | OH | 45342-2059 | |
| PAMELA HALL | | 4548 DUBLIN PLACE | | | LAKELAND | FL | 33801-0333 | |
| PAMELA HARLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAMELA HARRIS | | 1050 BANE ST. S. W. | | | WARREN | OH | 44485 | |
| PAMELA HEANY | | 915 E COURT ST APT 306 | | | FLINT | MI | 48503 | |
| PAMELA HILL | | 7417 TRINKLEIN RD | | | SAGINAW | MI | 48609 | |
| PAMELA HOLIDAY | | 228 THORNE WOOD LANE | | | HAMPTON | GA | 30228 | |
| PAMELA JENKINS | | 1215 W SUPERIOR ST | | | KOKOMO | IL | 469015228 | |
| PAMELA KAPNICK | | 108 N GRAND POINTE DR | | | BROOKLYN | MI | 49230 | |
| PAMELA KINSEY | | 216 OXFORD WAY | | | LOGANSPORT | IN | 46947 | |
| PAMELA KNIGHT | | 404 ANGUS BLVD | | | WARNER ROBINS | GA | 31088 | |
| PAMELA KULOVICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAMELA MARDEN | | 11388 LAKE RD | | | OTISVILLE | MI | 48463 | |
| PAMELA MASTAY | | 1538 DORTHEN | | | WOODS | MI | 48236 | |
| PAMELA MCBREARTY | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| PAMELA MCCOY-STARKS | | 7111 NORTHVIEW DR. | | | LOCKPORT | NY | 14094 | |
| PAMELA MOON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PAMELA MYERS | | 8303 FREDERICK PIKE | | | DAYTON | OH | 45414-1249 | |
| PAMELA NEWTON | | 3945 W. ORCHARD HILL | | | BLOOMFIELD HILLS | MI | 48304 | |
| PAMELA OAKES | | 6513 CALLE BONITA | | | EL PASO | TX | 79912 | |
| PAMELA OAKES | | 6513 CALLE BONITA | | | EL PASO | TX | 799127500 | |
| PAMELA OWENS | | 609 CHANDLER DR. | | | TROTWOOD | OH | 45426 | |
| PAMELA PANNELL | | 3476 N PARK AVE EXT. | | | WARREN | OH | 44481 | |
| PAMELA PARISH | | 1379 ADAMS DRIVE | | | WEST BRANCH | MI | 48661 | |
| PAMELA PERRY | | 5328 MILLWHEEL CT | | | GRAND BLANC | MI | 48439 | |
| PAMELA PETTIBONE | | 300 2ND AVENUE | | | FOLEY | AL | 36535 | |
| PAMELA PITSENBARGER | | 13401 WENWOOD DR. | | | FENTON | MI | 484301162 | |
| PAMELA POLI | | 4279 LATIFEE CT | | | SWARTZ CREEK | MI | 48473-1710 | |
| PAMELA PRICE | | 641 N LAPEER ST | | | DAVISON | MI | 48423-1218 | |
| PAMELA ROBERTS | | 148 PEBBLERIDGE DRIVE | | | LEESBURG | GA | 31763 | |
| PAMELA ROE | | 6471 EICHLER CIRCLE | | | COOPERSBURG | PA | 18036 | |
| PAMELA SEITZ | | 4083 SAN MARINO ST | | | KETTERING | OH | 45440 | |
| PAMELA SMILEY | | 2253 MCLAREN | | | BURTON | MI | 48529 | |
| PAMELA SMITH | | 1114 VERMILYA AVE | | | FLINT | MI | 48507-1539 | |
| PAMELA SNELLER | | 6323 DAVISON RD. | | | BURTON | MI | 48509 | |
| PAMELA STANLEY | | 4119 DAY RD | | | LOCKPORT | NY | 14095 | |
| PAMELA STAUB | | 92 APPLE CREEK LN | | | ROCHESTER | NY | 146123444 | |
| PAMELA SWICK | | 5484 E CTY RD 150 S | | | LOGANSPORT | IL | 46947 | |
| PAMELA TIDWELL | | 1717 APPALACHIAN HWY | | | GADSDEN | AL | 35903 | |
| PAMELA TRENT | | 2113 WAVERLY DRIVE | | | KOKOMO | IN | 46902 | |
| PAMELA VAN HORN | | 7348 PONDEROSA DR | | | SWARTZ CREEK | MI | 48473-9453 | |
| PAMELA VERMETTE | | 3758 INDIAN LAKE RD | | | NATIONAL CITY | MI | 48748 | |
| PAMELA VICKERY | | 204 WOODBROOK CV | | | JACKSON | MS | 39272-8805 | |
| PAMELA WHITT | | 2379 EL CID DR | | | BEAVERCREEK | OH | 45431-2626 | |
| PAMELA WHITTINGTON | | 2005 PROSPECT ST | | | FLINT | MI | 485044018 | |
| PAMELA WILLIS | | 1402 CADILLAC DR E | | | KOKOMO | IN | 46902-2578 | |
| PAMELA WOOLENSACK | | 1105 NORTH RD. | | | WARREN | OH | 44484 | |
| PAMELA WYNES | | 4601 EAST LAKE RD | | | WILSON | NY | 14172 | |
| PAMELIA PETERS | | 1335 S I ST | | | ELWOOD | IN | 46036-2358 | |
| PAMELLA BOWLING | | 52 ALOHA DRIVE | | | DAYTON | OH | 45439 | |
| PANCAKE DONALD J | | 2801 COMANCHE DR | | | KETTERING | OH | 45420-3830 | |
| PANDURANG BALGUDE | | 53 EXECUTIVE DRIVE | | | NORWALK | OH | 44857 | |
| PANDURANG BALGUDE | | 53 EXECUTIVE DRIVE | | | NORWALK | OH | 448572471 | |
| PANG ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PANKAJ GUGLANI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PANKAJ MITTAL | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANKAJ SEHGAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PAOLO ALTIERI | | 92 CANTON ST | | | ROCHESTER | NY | 14606-1948 | |
| PAPROCKI JEFFREY | | 4265 EMU DR | | | PINCKNEY | MI | 48169 | |
| PARADISE GAIL A | | 4130 BRIDLEGATE WAY | | | DAYTON | OH | 45424-8000 | |
| PARAVILA JACOB | | 2214 VILLAGE WOODS | | | GRAND BLANC | MI | 48439 | |
| PARAVILA JACOB | | 2214 VILLAGE WOODS | | | GRAND BLANC | MI | 484392514 | |
| PARIMALA A/P BALARAMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PARIS MILLER | | 1349 DOBBINS DR | | | NEW ALBANY | OH | 43054 | |
| PARIS THOMAS | | 17090 HALL RD | | | ATHENS | AL | 35613-5354 | |
| PARISEAU LEONA R | | 408 W PAGE ST | | | ROSE CITY | MI | 48654-9592 | |
| PARISEAU LETITIA S | | 14624 WINDEMERE ST | | | SOUTHGATE | MI | 48195-3709 | |
| PARISEAU RICHARD J | | 388 GILFORD RANCH TRAIL | | | ROSE CITY | MI | 48654-9594 | |
| PARISI HENRY | | 6617 ISLA DEL REY DR | | | EL PASO | TX | 79912 | |
| PARK DOING | | 1825 BRANDONHALL DRIVE | | | MIAMISBURG | OH | 45342 | |
| PARK DOING | | 1825 BRANDONHALL DRIVE | | | MIAMISBURG | OH | 453426327 | |
| PARKER JULIE | | 719 JANICE ST | | | HOLLY | MI | 48442-1266 | |
| PARKINSON BRUCE | | 1705 FAIRWAY DR | | | KOKOMO | IN | 46901 | |
| PARKS CHARLES A | | 3883 SANDHILL RD | | | BELLEVUE | OH | 44811-9801 | |
| PARM CATHERINE | | 43 WILLOW POND DR E | | | SAGINAW | MI | 48603-9640 | |
| PARMENDRA CHAUHAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PARMENDRA VASHISTH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PARRIS BURTON | | 6736 AKRON ROAD | | | LOCKPORT | NY | 14094 | |
| PARROTT SCOTT J | | 7540 PERRY LAKE RD | | | CLARKSTON | MI | 48348-4637 | |
| PARSHANT KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PARSHU PARSAD | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PARVATHY HADLEY | | 704 CARTER CT | | | KOKOMO | IN | 46901 | |
| PARVINDER RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PARVINDER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PASCAL CAPPELLI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCAL EIFFES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCAL GEORGES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCAL HECTOR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCAL RAINGEVAL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCAL SCHICKES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PASCHAL ROMANO | | 1360 LAKE VALLEY DR | | | FENTON | MI | 48430 | |
| PASQUALE EDUARDO | | 3086 RED FOX RUN DR. N.W. | | | WARREN | OH | 44485 | |
| PAT GILBERT | | 3150 FINFEATHER RD #716 | | | BRYAN | TX | 77801-2447 | |
| PAT LIANG CHIANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PAT VORACHEK | | 7071 GILLETTE RD | | | FLUSHING | MI | 48433 | |
| PATEL NATER LAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PATHRESE GEARY | | 8982 HENSLEY DR | | | STERLING HGTS | MI | 48314 | |
| PATHRESE GEARY | | 8982 HENSLEY DR | | | STERLING HTS | MI | 483142665 | |
| PATON ZIMMERMAN JR | | 15748 HEMLOCK | | | MT CLEMENS | MI | 48044 | |
| PATON ZIMMERMAN JR | | 15748 HEMLOCK DR | | | MACOMB | MI | 480443170 | |
| PATRIC BLACKMAN | | 1460 WILLARD RD | | | BIRCH RUN | MI | 48415-9469 | |
| PATRIC HAWKINS | | 3026 TANSY TRAIL S.W. | | | WYOMING | MI | 49318 | |
| PATRICE CUNY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PATRICE GREENWOOD-BYNUM | | 3120 PROVIDENCE LN | | | KOKOMO | IN | 46902 | |
| PATRICE WEYDERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PATRICE WILLIAMS | | 1412 CATALPA DR | | | DAYTON | OH | 45406 | |
| PATRICIA (KATE) RICE | | 22140 WOLF CREEK DR. | | | FOLEY | AL | 36535 | |
| PATRICIA ADUDDLE | | 913 NORTH STREET | | | SPARTA | WI | 54656 | |
| PATRICIA ALLEY | | 2432 LYNCROSS ST | | | GROVE CITY | OH | 43123 | |
| PATRICIA ALMEIDA | | 7007 BATAVIA WAY | | | RIVERSIDE | CA | 92503 | |
| PATRICIA BABBITT | | 2216 TORRIE LANE | | | MISSION | TX | 785724747 | |
| PATRICIA BAUDENDISTEL | | 1604 CHASE DR | | | ROCHESTER | MI | 48307 | |
| PATRICIA BEAN | | 2306 JUDSON RD | | | KOKOMO | IN | 46901-1708 | |
| PATRICIA BELL | | 3603 CLARK ST | | | ANDERSON | IN | 46013-5344 | |
| PATRICIA BLACKBURN | | 1434 CENTRAL PARKWAY | | | WARREN | OH | 44484 | |
| PATRICIA BONNER | | 2625 N.W. 53RD ST | | | TAMARAC | FL | 33309 | |
| PATRICIA BOUSLOG | | 624 DEPTFORD AVE | | | DAYTON | OH | 45429-5941 | |
| PATRICIA BRANAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA BRECKENRIDGE | | 8397 CAPPY LN | | | SWARTZ CREEK | MI | 484731255 | |
| PATRICIA BROADHURST | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA BROOKS | | 101 SPRINGDALE CT | | | GADSDEN | AL | 35901-1766 | |
| PATRICIA BROWN | | 593 N CREST COURT NE | | | ROCKFORD | MI | 493417413 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PATRICIA BRYANT | | 490 CENTER ST E | | | WARREN | OH | 44481-9312 | |
| PATRICIA BUNDY | | 1973 E COUNTY LINE RD | | | MINERAL RIDGE | OH | 44440-9555 | |
| PATRICIA BURTHAY | | 1129 E WALNUT ST | | | KOKOMO | IN | 46901-4902 | |
| PATRICIA BUTLER | | 2217 IROQUOIS AVE | | | FLINT | MI | 48503-5127 | |
| PATRICIA CAIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA CALAI | | 3772 AYRSHIRE | | | AUSTINTOWN | OH | 44511 | |
| PATRICIA CALAI | | 3772 AYRSHIRE DR | | | YOUNGSTOWN | OH | 445111120 | |
| PATRICIA CARR | | 1856 BOGEY WAY | | | HENDERSON | NV | 89074-1728 | |
| PATRICIA CHAFFER | | 4783 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9562 | |
| PATRICIA CHRISTY | | 1467 CHAPIN ROAD | | | NEW CASTLE | PA | 16105-5029 | |
| PATRICIA CLARK | | 167 BETTERIDGE RD. | | | CHURCHVILLE | NY | 14428 | |
| PATRICIA COLLIN | | 4012 GETTYSBURG DR | | | KOKOMO | IN | 46902-4914 | |
| PATRICIA COMBS | | 3285 ROCKY POINT ROAD | | | SPRINGFIELD | OH | 45502 | |
| PATRICIA DANIEL | | 1917 W CREEK RD | | | BURT | NY | 14028 | |
| PATRICIA DANIELS | | 415 WESCHESTER ROAD | | | SAGINAW | MI | 48603 | |
| PATRICIA DAVISON | | 25405 CO RD 38 | | | SUMMERDALE | AL | 36580 | |
| PATRICIA DELUCA | | 8639 SPRINGWOOD CT. | | | ROSCOE | IL | 61073-7911 | |
| PATRICIA DIXSON | | 13 SILENT MEADOWS DR | | | SPENCERPORT | NY | 14559-9571 | |
| PATRICIA DOLAN | | 6555 WARREN SHARON RD | | | BROOKFIELD | OH | 44403 | |
| PATRICIA ESTORGA | | 10195 GALAHAD | | | EL PASO | TX | 79924 | |
| PATRICIA EVANS | | 136 BELLINGHAM DR | | | MADISON | AL | 35758 | |
| PATRICIA FIELDS | | 6801 FLEMING RD | | | FLINT | MI | 48504-1660 | |
| PATRICIA FIELDS | | 2937 MALLERY ST | | | FLINT | MI | 48504-3001 | |
| PATRICIA FILIPCICH | | 534 SCOTT AVE | | | NILES | OH | 44446-2914 | |
| PATRICIA FOLEY | | 5713 OXFORD LN | APT A | | LOCKPORT | NY | 14094-5801 | |
| PATRICIA FOUCH | | 1101 E MORGAN ST | | | KOKOMO | IN | 46901-2559 | |
| PATRICIA FOWLER | | 2235 MADSEN RD. | | | SAGINAW | MI | 48601 | |
| PATRICIA FRANCOIS | | 1575 CAMPUS DR | | | DAYTON | OH | 45406-4531 | |
| PATRICIA FRASHER | | 12 PINEVIEW DR | | | FLINT | MI | 48506-5272 | |
| PATRICIA FULLER | | 8706 HIGH ST | | | BARKER | NY | 14012-9400 | |
| PATRICIA GEQUILLANA | | 4345 WINTERWOOD LANE | | | SAGINAW | MI | 48603 | |
| PATRICIA GILL | | 3063 MALDEN PL. | | | SAGINAW | MI | 48602-3570 | |
| PATRICIA GOESCH | | 21549 SHORE VISTA LANE | | | NOBLESVILLE | IN | 46062 | |
| PATRICIA GOESCH | | 21549 SHORE VISTA LANE | | | NOBLESVILLE | IN | 460626793 | |
| PATRICIA GONZALES | | 3285 SUNNYBROOK | | | BURTON | MI | 48519 | |
| PATRICIA GRAU | | 101 MAC ARTHUR ST | | | BLISSFIELD | MI | 49228 | |
| PATRICIA GRAU | | 101 MACARTHUR ST | | | BLISSFIELD | MI | 492281160 | |
| PATRICIA GRIFFIN | | 724 ROSELAWN AVE NE | | | WARREN | OH | 44483-5329 | |
| PATRICIA HAGENSEN | | 11923 LOVEJOY RD | | | BYRON | MI | 48418-9612 | |
| PATRICIA HANNA | | 4123 W MARY ANN DR | | | FRANKLIN | WI | 531328425 | |
| PATRICIA HARMON | | 1439 ROSEDALE DR. | | | WARREN | OH | 45406 | |
| PATRICIA HARRIS | | 317 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483-4403 | |
| PATRICIA HAYES | | 5818 WILMINGTON PIKE #456 | | | DAYTON | OH | 45459 | |
| PATRICIA HECHT | | 2900 N APPERSONWAY | TRAILER 243 | | KOKOMO | IN | 46901 | |
| PATRICIA HELM | SUSAN JILL RICE | ATTORNEYS FOR PATRICIA HELM | 1241 E EIGHTH ST | PO BOX 5817 | TRAVERSE CITY | MI | 49686-5817 | |
| PATRICIA HENDRICKS | | 1001 E STEWART ST | | | DAYTON | OH | 454410-2126 | |
| PATRICIA HENNIE | | 1413 LAKE FOREST DR | | | FLINT | MI | 48504-1916 | |
| PATRICIA HICKS | | 3533 N 300 E | | | KOKOMO | IL | 46901 | |
| PATRICIA HICKS | | 323 COTTONWOOD PLACE | | | BEAVERCREEK | OH | 45440 | |
| PATRICIA HICKS | | 323 COTTONWOOD PLACE | | | BEAVERCREEK | OH | 454403486 | |
| PATRICIA HILGENDORF | | 109 DULA SPRINGS RD | | | WEAVERVILLE | NC | 28787 | |
| PATRICIA HILL | | 3895 ALABAMA HWY 36 | | | MOULTON | AL | 35650 | |
| PATRICIA HILL | | 1518 RENA AV | | | ALBANY | GA | 31705 | |
| PATRICIA HOOD | | 9026 DENTVILLE RD | | | UTICA | MS | 39175-9533 | |
| PATRICIA HOUSE | | 1067 RIVER FOREST DR | | | FLINT | MI | 48532-2803 | |
| PATRICIA HUDSON | | 5727 SOUTH PARK RD. | | | KOKOMO | IN | 46902 | |
| PATRICIA HYLA | | 66 HARDING RD | | | BUFFALO | NY | 14220-2210 | |
| PATRICIA IZOR | | 4850 MEDLAR RD | | | MIAMISBURG | OH | 45342 | |
| PATRICIA JENNINGS | | 2823 NORTHWEST BLVD. | | | WARREN | OH | 44485 | |
| PATRICIA JOHNSON | | 2853 EUROPA DRIVE | | | COSTA MESA | CA | 92626 | |
| PATRICIA JOHNSON | | 137 RUTH ST | | | FLINT | MI | 48505 | |
| PATRICIA JONES | | 2465 RISHER RD SW | | | WARREN | OH | 44485-3337 | |
| PATRICIA JORDAN | | 7351 SAN FERNANDO RD | | | DAYTON | OH | 45424-3118 | |
| PATRICIA KENNY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA KEY | | 6318 SQUIRE LAKE DR | | | FLUSHING | MI | 48433-2381 | |
| PATRICIA KISER | | 491 NILES VIENNA RD | | | VIENNA | OH | 44473-9500 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PATRICIA KLOPATEK | | 6815 S ASH ST | | | OAK CREEK | WI | 531541603 | |
| PATRICIA KOMAR | | 219 S. VIRGINIA STREET | | | ANTIGO | WI | 54409 | |
| PATRICIA KULCZYK | | 40 REGALWOOD DRIVE | | | ORCHARD PARK | NY | 14127 | |
| PATRICIA LARKINS | | 3922 HILLTOP DR | | | HURON | OH | 44839 | |
| PATRICIA LAVOCAT | | 5301 SHUNPIKE ROAD | | | LOCKPORT | NY | 14094 | |
| PATRICIA LEE | | 427 CARLOTTA DR. | | | YOUNGSTOWN | OH | 44504 | |
| PATRICIA LEONE | | 1160 MAPLE ST | | | ROCHESTER | NY | 14611 | |
| PATRICIA LORENZ | | 8930 SWINGING GATE DR | | | HUBER HEIGHTS | OH | 45424 | |
| PATRICIA LOSO | | 7970 S LONG MEADOW DR | | | OAK CREEK | WI | 531543148 | |
| PATRICIA LOTT | | 210 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | |
| PATRICIA LUEBKE | | 4909 PHILLIPSBG.-UNION | | | ENGLEWOOD | OH | 45322 | |
| PATRICIA LUEBKE | | 4909 PHILLIPSBURG UNION RD | | | ENGLEWOOD | OH | 453228713 | |
| PATRICIA MANZO | | 4378 E CARPENTER RD | | | FLINT | MI | 48506 | |
| PATRICIA MCCULLEY | | 2557 LARRY TIM DR. | | | SAGINAW | MI | 48601 | |
| PATRICIA MCDONALD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA MCKINNEY | | 4414 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| PATRICIA MEDDERS | | 6223 TERRY RD | | | BYRAM | MS | 39272 | |
| PATRICIA MEMS | | 4220 WINONA ST | | | FLINT | MI | 48504 | |
| PATRICIA MILLER | | 1725 BITTERSWEET DR | | | ANDERSON | IN | 46011-9202 | |
| PATRICIA MITCHELL | | 18527 CO RD 55 | | | SILVERHILL | AL | 36576 | |
| PATRICIA MORAN | | 1753 RUBY AVE | | | ROCHESTER HLS | MI | 48309 | |
| PATRICIA MORELAND | | 620 WILLIAMS DR | | | CEDARBURG | WI | 530129364 | |
| PATRICIA MORRIS | | 2551 LAPLATA DR. | | | KETTERING | OH | 45420 | |
| PATRICIA MOSS | | 501 VERNON RD | | | CLINTON | MS | 390563351 | |
| PATRICIA NEAL | | 1810 E. BROWNSTONE CT SW | | | DECATUR | AL | 35603 | |
| PATRICIA NELSON | | 1006 MOCCASIN TRL | | | KOKOMO | IN | 46902-5448 | |
| PATRICIA NELSON | | 1645 MCMYLER ST NW | | | WARREN | OH | 44485-2704 | |
| PATRICIA OLCOTT | | 763 WOODLEIGH WAY | | | OXFORD | MI | 48371 | |
| PATRICIA OLDHAM | | 1230 BRENTWOOD DR | | | DAYTON | OH | 45406-5713 | |
| PATRICIA O'NEAL | | 801 MANITOU RD | | | HILTON | NY | 14468 | |
| PATRICIA PATTY | | 5497 N STATE ROUTE 72 | | | SABINA | OH | 45169-9799 | |
| PATRICIA PAULUS | | 701 W ALTO RD | | | KOKOMO | IN | 46902496 | |
| PATRICIA PAULUS | | 701 W ALTO RD | | | KOKOMO | IN | 46902-4963 | |
| PATRICIA PEDONE | | 3456 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| PATRICIA PENDERGAST | | 3548 BIG TREE ROAD | | | BELLBROOK | OH | 45305 | |
| PATRICIA PETERS | | 11584 BRADY RD | | | CHESANING | MI | 48616-1029 | |
| PATRICIA PFEFFER | | 3557 S 24TH ST | | | MILWAUKEE | WI | 53221-1419 | |
| PATRICIA PINCHBECK | | 741 TRAILS END DR. | | | AMHERST | OH | 44001 | |
| PATRICIA PRIETO | | 509 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| PATRICIA PRIETO | | 509 VENETIAN WAY | | | KOKOMO | IN | 469016710 | |
| PATRICIA RADFORD | | 4620 BELMONT CT | | | HUBER HEIGHTS | OH | 45424-3672 | |
| PATRICIA RAIA | | 4120 FAWN TRAIL N.E. | | | WARREN | OH | 44483-3663 | |
| PATRICIA REED | | 7575 MCLIN DR | | | DAYTON | OH | 45418-1133 | |
| PATRICIA REISZ | | 10325 STATE ROUTE 736 | | | PLAIN CITY | OH | 43064 | |
| PATRICIA REYNOLDS | | 735 OLIVA DRIVE | | | DAVISON | MI | 48423 | |
| PATRICIA RICKMAN | | 1812 WEAVER ST | | | DAYTON | OH | 45408-2540 | |
| PATRICIA ROGERS | | 3338 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902- | |
| PATRICIA ROGOSZEWSKI | | 149 LESLIE DRIVE | | | SCOTT DEPOT | WV | 25560 | |
| PATRICIA ROSA | | 507 S MAPLE ST | | | GREENTOWN | IN | 46936-1652 | |
| PATRICIA RYERSON | | 7183 LEWIS | | | MT MORRIS | MI | 48458 | |
| PATRICIA SCOTT | | 1697 FRANKLIN PARK SO | | | COLUMBUS | OH | 43205 | |
| PATRICIA SHIVERDECKER | | 4602 SUCASA CIR | | | ENGLEWOOD | OH | 45322 | |
| PATRICIA SIEBERT | | 15204 RESTWOOD DR | | | LINDEN | MI | 484518707 | |
| PATRICIA SIKORA | | W5802 MATLACK ROAD | | | TONY | WI | 54563 | |
| PATRICIA SIMPSON | | 4889 IDE RD | | | WILSON | NY | 14172-9645 | |
| PATRICIA SMITH | | P O BOX 290 | | | ATHENS | AL | 35612 | |
| PATRICIA SMITH | | 5221 DISCOVERY DRIVE S.E | | | KENTWOOD | MI | 49508 | |
| PATRICIA SMITH | | 5221 DISCOVERY DR SE | | | KENTWOOD | MI | 495086394 | |
| PATRICIA STEWART | | 2081 LENNON DRIVE | | | GROSSE POINTE | MI | 48236 | |
| PATRICIA STODDARD | | 6003 COLONY CT | | | LOCKPORT | NY | 14094 | |
| PATRICIA STOIBER | | S76W14501 EASY ST | | | MUSKEGO | WI | 53150-3811 | |
| PATRICIA STUART | | 492 ATLANTA ST | | | SAGINAW | MI | 48604-2243 | |
| PATRICIA SWINDELL | | 2009 W. HWY 51 | | | WAGONER | OK | 74467 | |
| PATRICIA TAFELSKI | | 1425 S 87TH ST | | | WEST ALLIS | WI | 532144358 | |
| PATRICIA TARPLEY | | 30210 WALNUT GROVE RD | | | LESTER | AL | 35647 | |
| PATRICIA TARVER | | 5521 WINDEMERE | | | GRAND BLANC | MI | 48439 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PATRICIA THOMAS | | 333 E NOTTINGHAM RD | | | DAYTON | OH | 45405-2351 | |
| PATRICIA THOMPSON | | 1265 MILL CREEK RD | | | FLINT | MI | 48532 | |
| PATRICIA THOMPSON | | 8701 LAKEVIEW DRIVE | | | BARKER | NY | 14012 | |
| PATRICIA THOMSON | | 3232 WOODLAND CT. N. | | | NORTH TONAWANDA | NY | 14120 | |
| PATRICIA TINSLEY | | 4831 GARDEN SPRING LN | #106 | | GLEN ALLEN | VA | 23059 | |
| PATRICIA TOMPKINS | | 11647 19 MILE RD | | | TUSTIN | MI | 49688-8685 | |
| PATRICIA WALKER | | 8012 BELLCREEK LANE | | | TROTWOOD | OH | 45426 | |
| PATRICIA WARBURTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICIA WARSAW | | 4824 MANSFIELD AVENUE | | | ROYAL OAK | MI | 48073 | |
| PATRICIA WILSHIRE | | 728 OVERLOOK DR | | | COLUMBUS | OH | 43214 | |
| PATRICIA WILSON | | 2316 E COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-3457 | |
| PATRICIA WOLF | | 7636 RATHBUN RD | | | BIRCH RUN | MI | 48415 | |
| PATRICIA WOODCOCK | | 154 STATE PARK DR. | | | BAY CITY | MI | 48706 | |
| PATRICK ADAMS | | 5230 E STATE ROUTE 571 | | | TIPP CITY | OH | 453718328 | |
| PATRICK AYERS | | 8173 BIRCHWOOD AVE | | | JENISON | MI | 49428-8520 | |
| PATRICK BACHELDER | | 1500 WAVERLY DRIVE | | | TROY | MI | 48098 | |
| PATRICK BARRY | | 4390 BUDD RD | | | LOCKPORT | NY | 14094 | |
| PATRICK BASKERVILLE | | 6157 POWERS ROAD | | | ORCHARD PARK | NY | 14127 | |
| PATRICK BICKELL | | 18577 S. 4170 RD | | | CLAREMORE | OK | 74017 | |
| PATRICK BOCQUILLON | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PATRICK BRESNAHAN | | 1639 SUNNY ESTATES DR | | | NILES | OH | 44446-4137 | |
| PATRICK BROWN | | 6221 DAVIS RD. | | | SAGINAW | MI | 48604 | |
| PATRICK BROWN | | 6221 DAVIS RD. | | | SAGINAW | MI | 486049748 | |
| PATRICK BROWN | | 24548 STAR RD | | | FLORENCE | MS | 390738973 | |
| PATRICK CANNING | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PATRICK CAVELL | | 6555 WESTPHALIA | | | W BLOOMFIELD | MI | 48324-3955 | |
| PATRICK CHRISTOPHER | | 1168 SWEET CREEK CR | | | WEBSTER | NY | 14580 | |
| PATRICK CIGNARELE | | 88 ALECIA DR | | | ROCHESTER | NY | 14626 | |
| PATRICK COGER | | 2291 TOMAHAWK DR | | | LAPEER | MI | 48446-8070 | |
| PATRICK CONLEE | | 5 CHIPPEWA CT. | | | SAGINAW | MI | 48602 | |
| PATRICK COYNE | | 5950 E 161ST ST | | | NOBLESVILLE | IN | 46060 | |
| PATRICK CROAK | | S103W20975 HEATHER LN | | | MUSKEGO | WI | 53150-8409 | |
| PATRICK CROSBIE | | 9610 HUNT CLUB TRAIL NE | | | WARREN | OH | 44483 | |
| PATRICK CROSBIE | | 9610 HUNT CLUB TRL NE | | | WARREN | OH | 444841720 | |
| PATRICK DAVIS | | 1101 CARDINAL CT | | | GREENTOWN | IN | 46936 | |
| PATRICK DEAVER | | 9462 E SPRUCEWOOD DR | | | CLAREMORE | OK | 74017 | |
| PATRICK DIAMOND | | 1300 FAIRVIEW AVENUE | | | SOUTH MILWAUKEE | WI | 53172 | |
| PATRICK DICKEY | | 8683 DEERWOOD RD | | | CLARKSTON | MI | 48348 | |
| PATRICK DOLE | | 3787 DESERT DR | | | SAGINAW | MI | 48603-1976 | |
| PATRICK DOTSON | | 4604 ROLLAND DR | | | KOKOMO | IN | 46902 | |
| PATRICK DOWNING | | 6419 BAY VALLEY RD. | | | BAY CITY | MI | 48706 | |
| PATRICK DRURY | | 4420 AMBER LN | | | KOKOMO | IN | 46902 | |
| PATRICK DUPONT | | 26414 NORDIC RIDGE DRIVE | | | WIND LAKE | WI | 531852150 | |
| PATRICK EDLINGER | | 1613 N CLINTON ST | | | SAGINAW | MI | 48602-4818 | |
| PATRICK ELLIOTT | | 7680 PAINTED TURTLE DR. | | | DAYTON | OH | 454141757 | |
| PATRICK ENGELS | | 4247 STONE CREEK DRIVE | | | LIBERTY TWP | OH | 45011-5444 | |
| PATRICK FAUVER | | 14445 W TOWNLINE RD | | | SAINT CHARLES | MI | 48655-8713 | |
| PATRICK FIGUEROA | | 2012 BEACH AVE | | | INDIANAPOLIS | IN | 46240 | |
| PATRICK FITZGERALD | | 2715 LAKESHORE DR. | | | GLADWIN | MI | 48624-7811 | |
| PATRICK FULLENKAMP | | 2844 WILMINGTON DTN ROAD | | | BELLBROOK | OH | 45305 | |
| PATRICK FURCHILL | | 17 BLUE HERON DR | | | ROCHESTER | NY | 14624 | |
| PATRICK GAMMANS | | 1608 CANDY CT NORTH | | | KOKOMO | IN | 46902 | |
| PATRICK GAVIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICK GEROW | | 3201 CHRISTNER | | | BURTON | MI | 48529 | |
| PATRICK GNAGE | | 83 SCHOLFIELD RD W | | | ROCHESTER | NY | 14617-4519 | |
| PATRICK GOMEZ | | 3457 KING RD | | | SAGINAW | MI | 48601 | |
| PATRICK GRAHAM | | 1428 TAM O SHANTER LN | | | KOKOMO | IN | 46902 | |
| PATRICK GREENE | | 2111 FANTASY LANE | | | MIDLAND | MI | 48642 | |
| PATRICK GREENE | | 2111 FANTASY LANE | | | MIDLAND | MI | 486427407 | |
| PATRICK GRIFFIN | | 2409 CEDAR KEY DR | | | LAKE ORION | MI | 483601823 | |
| PATRICK GUERTIN | | 10365 E POTTER RD | | | DAVISON | MI | 48423 | |
| PATRICK HERBER | | 2904 SAN PATRICIO | | | MISSION | TX | 78572 | |
| PATRICK HOLT | | 110 SHEEP RD. | | | NEW LEBANON | OH | 45345 | |
| PATRICK HOPKINS | | 36275 CONGRESS ROAD | | | FARMINGTON HILLS | MI | 48335 | |
| PATRICK HOWARD | | 617 TURNBULL ST | | | LAPEER | MI | 48446 | |
| PATRICK JAMES | | 8276 KENYON DR SE | | | WARREN | OH | 444843021 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK JAZWINSKI | | 14556 DIVISION AVE NE | | | CEDAR SPRINGS | MI | 49319-9151 | |
| PATRICK JOFFE | | 1625 S. TROOST AVE. | | | TULSA | OK | 74120 | |
| PATRICK JOHNSON | | 1110 WITHERSPOON DR | | | KOKOMO | IN | 46901-1804 | |
| PATRICK KEAN | | 147 SE RIVERBEND ST | | | STUART | FL | 34997 | |
| PATRICK KEARNEY | | 408 ROSLYN DRIVE | | | HORIZON CITY | TX | 79928 | |
| PATRICK KELLY | | 8588 W 200 S | | | RUSSIAVILLE | IL | 46979 | |
| PATRICK KERSPILO | | 6097 BLOSS DR | | | SWARTZ CREEK | MI | 48473-8816 | |
| PATRICK KIRALY | | 604 SILVER MEADOW LN | | | BOARDMAN | OH | 44512 | |
| PATRICK KOERBER | | 14180 EAST RD | | | MONTROSE | MI | 48457 | |
| PATRICK KOWALSKI | | 5331 FROVAN PLACE | | | SAGINAW | MI | 48603-5573 | |
| PATRICK LADWIG | | 1053 LAKE GROVE | | | EAST GRAND RAPIDS | MI | 49506 | |
| PATRICK LANGLEY | | 1209 FAIRWAY COURT | | | KOKOMO | IN | 46901 | |
| PATRICK LANGLEY | | 1209 FAIRWAY CT | | | KOKOMO | IN | 469019773 | |
| PATRICK LEHR | | 1080 N SEYMOUR RD | | | FLUSHING | MI | 48433-9451 | |
| PATRICK LIEBERT | | 237 BROOKWOOD DRIVE | | | ENGLEWOOD | OH | 453221660 | |
| PATRICK LYBARGER | | 2504 ROBIN AVE | | | MCALLEN | TX | 78504 | |
| PATRICK M GRIFFIN | | 2409 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | |
| PATRICK MAHONEY | | 239 N GLEANER | | | SAGINAW | MI | 48603 | |
| PATRICK MALONE | | 47 MAPLE ST. | | | CANFIELD | OH | 44406 | |
| PATRICK MANUEL | | 27791 E HACIENDA BLVD | APT 222B | | BONITA SPRINGS | FL | 34135 | |
| PATRICK MARY | | 7200 NORTH DIXBORO RD | | | ANN ARBOR | MI | 48105 | |
| PATRICK MC DONALD | | 7290 PARKHURST | | | BLOOMFIELD | MI | 48301 | |
| PATRICK MC HALE | | 3291 W. GRACELAWN AVE | | | FLINT | MI | 48504 | |
| PATRICK MOONEY | | 4560 ROYALTON CENTER RD | | | GASPORT | NY | 14067-9340 | |
| PATRICK MORRISSEY | | 10835 TIMBER SPRINGS DR | EAST | | FISHERS | IN | 46038 | |
| PATRICK MURTAGH | | 4311 IRENE | | | ST. CLAIR TOWNSHIP | MI | 48079 | |
| PATRICK MURTAGH | | 4311 IRENE | | | ST.CLAIR TWNP | MI | 480793591 | |
| PATRICK MURTAGH | | 4311 IRENE | | | ST. CLAIR TOWNSHIP | MI | MI | |
| PATRICK NAYLOR | | 2025 EASTLAWN ST | | | SAGINAW | MI | 48601-5310 | |
| PATRICK O'LAUGHLIN | | 5403 GARFIELD RD | | | AUBURN | MI | 48611-9555 | |
| PATRICK O'SULLIVAN | | 5245 MAPLE AVE | | | SWARTZ CREEK | MI | 48473-8271 | |
| PATRICK PHILLIPS | | 2801 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1731 | |
| PATRICK QUINN | | 2408 W SYCAMORE AVE | | | OAK CREEK | WI | 531541054 | |
| PATRICK QUINTANILLA | | 2374 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8254 | |
| PATRICK RAMETTI | | 403 S OLDEN AVENUE | | | TRENTON | NJ | 08629-1728 | |
| PATRICK REEDY | | 7021 RUBY COURTS | | | YOUNGSTOWN | OH | 44515 | |
| PATRICK REYNOLDS | | 1773 PAYNE RD. | | | FARMINGTON | NY | 14425 | |
| PATRICK RICHARDSON | | 2391 N. THOMAS RD. | | | FAIRGROVE | MI | 48733 | |
| PATRICK RIFFE | | 2605 S GIBSON CT | | | MUNCIE | IN | 47302-4641 | |
| PATRICK RILEY | | 2224 LABERDEE RD | | | ADRIAN | MI | 49221-9613 | |
| PATRICK RILEY | | 2849 ANDERSON ANTHONY RD NW | | | WARREN | OH | 44481-9426 | |
| PATRICK RODGERS | | 7737 HAGUE RD | | | INDIANAPOLIS | IN | 46256-1751 | |
| PATRICK ROHLOFF | | 12364 ITHACA ROAD | | | SAINT CHARLES | MI | 486559531 | |
| PATRICK ROSS | | 3175 SOUTH MERIDIAN | | | MERRILL | MI | 48637 | |
| PATRICK SCANLON | | 6449 CLOVIS | | | FLUSHING | MI | 48433 | |
| PATRICK SCANLON | | 6449 CLOVIS AVE | | | FLUSHING | MI | 484339043 | |
| PATRICK SCHREINER | | 9228 DANSK RIDGE COURT | APT D | | INDIANAPOLIS | IN | 46250 | |
| PATRICK SCHREINER | | 9228 DANSK RIDGE CT APT D | | | INDIANAPOLIS | IN | 462501175 | |
| PATRICK SEWARD | | 5920 NEW WATERMELON RD | | | TUSCALOOSA | AL | 35406-1452 | |
| PATRICK SIMPSON | | 101 GRANT ST | | | LOCKPORT | NY | 14094 | |
| PATRICK SLATER | | 1064 TRUXTON AVE NE | | | GRAND RAPIDS | MI | 49505-4844 | |
| PATRICK SMITH | | 110 DESALES CIR | | | LOCKPORT | NY | 140943340 | |
| PATRICK SPEARLING | | 10225 WILSON RD | | | OTISVILLE | MI | 48463-9732 | |
| PATRICK STAARMANN | | 1138 MINERS RUN | | | ROCHESTER | MI | 48306 | |
| PATRICK STESIAK | | 9072 BRIARBROOK DR NE | | | WARREN | OH | 44484-1743 | |
| PATRICK STEWART | | 1992 BRAINARD DRIVE | | | KETTERING | OH | 454401858 | |
| PATRICK STEWART | | 1992 BRAINARD DR | | | DAYTON | OH | 454402822 | |
| PATRICK STRANEY | | 13916 N STEPROCK CANYON PL | | | TUCSON | AZ | 857375723 | |
| PATRICK TERRY | | 765 REDBUD LANE | | | GREENWOOD | IN | 46142 | |
| PATRICK TIDWELL | | 2222 ACADIA DR SW #33 | | | DECATUR | AL | 35603 | |
| PATRICK TOO | | PO BOX 74901 MC481SGP029 | | | ROMULUS | MI | 481740901 | |
| PATRICK UDELL | | 4290 DAY RD | | | LOCKPORT | NY | 14094 | |
| PATRICK UNDERWOOD | | 708 RIVERVIEW DR | | | KOKOMO | IN | 46901 | |
| PATRICK VALENTE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PATRICK WAGNER | | 6331 DEWHIRST RD | | | LOCKPORT | NY | 140949341 | |
| PATRICK WALENTOWSKI | | 2245 W VAN NORMAN AVE | | | MILWAUKEE | WI | 532212239 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PATRICK WALSH | | 1455 COLLEEN LANE | | | DAVISON | MI | 48423 | |
| PATRICK WEARE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PATRICK WEBER | | 3092 KIRK RD | | | VASSAR | MI | 48768-9743 | |
| PATRICK WENZLICK | | 1111 KRUMM RD | | | TAWAS CITY | MI | 48763-9581 | |
| PATRICK WEST | | 64 S WILLIAMS DR | | | WEST MILTON | OH | 453831231 | |
| PATRICK WILLIAMS | | 10245 BLOCK RD | | | BIRCH RUN | MI | 48415-9788 | |
| PATRICK WINN | | 336 ALICIA ST. | | | DAYTON | OH | 45417 | |
| PATRIK EKSTRAND | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| PATRIK HEDIN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| PATRIK RYNE | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| PATRIK RYNE | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| PATRIK TORELL | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| PATROS JOHN | | 8188 KENYON DR SE | | | WARREN | OH | 44484-3020 | |
| PATSY A JOHNSON | | 6617 BELLTREE LN | | | FLINT | MI | 48504-1649 | |
| PATSY DEMARCO | | 1017 PARKVIEW AVE | | | MC DONALD | OH | 44437-1660 | |
| PATSY LONG | | 978 BOULDER WAY | | | KOKOMO | IN | 46902 | |
| PATSY LONG | | 978 BOULDER WAY | | | KOKOMO | IN | 469027311 | |
| PATSY QUINN | | PO BOX 1071 | | | SUMMIT | MS | 39666-1071 | |
| PATSY STITTS | | 812 N PURDUM | | | KOKOMO | IL | 46901 | |
| PATSY WHITE | | 5462 ADA DR SOUTH EAST | | | ADA | MI | 49301 | |
| PATTI JO BOTTING | | 6304 HATTER RD | | | NEWFANE | NY | 14108 | |
| PATTY COOK | | 620 FRANK ST | | | ADRIAN | MI | 49221 | |
| PATTY DALGLEISH | | PO BOX 3535 | | | BROOKHAVEN | MS | 39603-7535 | |
| PATTY KLEIN | | 1487 COLLEEN LN B-3 | | | DAVISON | MI | 48423 | |
| PATTY MINOTTI | | 8637 HUNTERS TRL SE | | | WARREN | OH | 44484-2412 | |
| PATTY STEGALL | | 540 WILLARD AVE SE | | | WARREN | OH | 44483 | |
| PAUL ABBOTT | | 53841 LUANN DRIVE | | | SHELBY | MI | 48316 | |
| PAUL AINSLIE | | 31926 LYNDBROOK COURT | | | W.LAKE VILAGE | CA | 913614121 | |
| PAUL AINSLIE | | 31926 LYNDBROOK COURT | | | W.LAKE VILAGE | CA | 91361-4121 | |
| PAUL ALDEN | | 261 SOMERVILLE AVE | | | TONAWANDA | NY | 14150 | |
| PAUL ALDEN | | 261 SOMERVILLE AVE | | | TONAWANDA | NY | 141508707 | |
| PAUL ALLARD | | 6577 WIND RIDGE DR. | | | EL PASO | TX | 79912 | |
| PAUL ALLARD | | 6577 WIND RIDGE DR. | | | EL PASO | TX | 799127349 | |
| PAUL ANCIC | | 5192 BERNEDA DR | | | FLINT | MI | 48506-1588 | |
| PAUL ANDREAS | | 733 S WEBSTER ST | | | KOKOMO | IL | 469015303 | |
| PAUL ANDREWS | | W224 S7540 GUTHRIE DR | | | BIG BEND | WI | 531039636 | |
| PAUL ARMOUR | | 115 SOUTHRIDGE DRIVE | | | ROCHESTER | NY | 14626 | |
| PAUL ARMOUR | | 115 SOUTHRIDGE DRIVE | | | ROCHESTER | NY | 146264264 | |
| PAUL ARNOLD | | 9339 WEST GILFORD RD. | | | REESE | MI | 48757 | |
| PAUL ARNOLD | | 9339 W GILFORD RD | | | REESE | MI | 487579416 | |
| PAUL ARNOLD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL ARTHOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAUL BANKS | | 2910 MCGUFFIE ROAD | | | CLINTON | MS | 39056 | |
| PAUL BARNES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL BEHRENDSEN | | 368 SHADOW MOUNTAIN DRIVE | APT 123M | | EL PASO | TX | 79912 | |
| PAUL BEITER | | 150 BASTIAN ROAD | | | ROCHESTER | NY | 14623 | |
| PAUL BEITER | | 150 BASTIAN RD | | | ROCHESTER | NY | 146231122 | |
| PAUL BENNETT | | 729 HAWTHORNE #1 | | | S. MILWAUKEE | WI | 53172 | |
| PAUL BERGQUIST | | 20815 BROOK PARK CT. | | | BROOKFIELD | WI | 530454645 | |
| PAUL BERLANGA | | 1717 BENNETT AVE | | | FLINT | MI | 48506 | |
| PAUL BICKER | | 4878 SUNSET DRIVE | | | LOCKPORT | NY | 14094-1816 | |
| PAUL BICKNELL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PAUL BIRCHMEIER | | 606 CRESTVIEW DR | | | CORUNNA | MI | 488171202 | |
| PAUL BOYEA | | 2460 PERRY LK RD | | | ORTONVILLE | MI | 48462 | |
| PAUL BRENT | | 3461 MOCERI CT | | | ROCHESTER HLS | MI | 483062255 | |
| PAUL BRIESCH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| PAUL BRUINING JR. | | 1947 BELDEN AVE SW | | | WYOMING | MI | 495091322 | |
| PAUL BRUSKI | | 3076 SHENK ROAD APT. D | | | SANBORN | NY | 14132 | |
| PAUL BRUSKI | | 3076 SHENK ROAD | APT. D | | SANBORN | NY | 14132 | |
| PAUL BRYAN | | 651 FINCHING FIELD LA | | | WEBSTER | NY | 14580 | |
| PAUL BRYAN | | 120 MAGDELENA DR | | | ENGLEWOOD | OH | 45322-8756 | |
| PAUL BRYLINSKI JR | | 102 N EDWARD ST | | | SAYREVILLE | NJ | 08872-1151 | |
| PAUL BUCK | | 238 FENTON ST | | | BUFFALO | NY | 14206-3217 | |
| PAUL BUECHLER | | 25411 WEST 71ST STREET | | | SHAWNEE | KS | 66227 | |
| PAUL BUECHLER | | 25411 WEST 71ST STREET | | | SHAWNEE | KS | 662275201 | |
| PAUL BURANT | | 10291 ABRAMS FORK | | | BRIGHTON | MI | 48116 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL BURANT | | 10291 ABRAMS FRK | | | BRIGHTON | MI | 481148975 | |
| PAUL BURKE | | 927 MICHIGAN AVE | | | ADRIAN | MI | 49221 | |
| PAUL C MATHIS | | 17265 CORAL GABLES ST | | | SOUTHFIELD | MI | 48076-4784 | |
| PAUL CALHOUN | | 20 MILLARD COURT | | | SPRINGBORO | OH | 45066 | |
| PAUL CASHATT | | 3050 WEISS ST. | | | SAGINAW | MI | 48602 | |
| PAUL CASTO | | 3208 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| PAUL CERQUA | | 4 CARRIAGE HOUSE LN | | | ROCHESTER | NY | 146245807 | |
| PAUL CHANDLER JR | | 1246 SHOAL CREEK RD | | | DECATUR | AL | 356039760 | |
| PAUL CHRISTIAN | | 52 JUNE PL | | | BROOKVILLE | OH | 45309-1633 | |
| PAUL CHRONOWSKI | | 4707 DIXON RD. | | | CARO | MI | 48723-9640 | |
| PAUL CLARK | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL CLEMENTS | | 209 ENGELHARDT DR | | | BAY CITY | MI | 48706-2813 | |
| PAUL CLINGERMAN | | 101 N RIVER RD | | | WARREN | OH | 44483-0000 | |
| PAUL COOPER | | 216 MARINER POINT RD # 4 | | | LA FOLLETTE | TN | 37766-5827 | |
| PAUL COVELL | | 2545 FULLER RD | | | BURT | NY | 14028 | |
| PAUL CRAWFORD | | P O BOX 786 | | | CLINTON | MS | 39060 | |
| PAUL CREGO | | 54 MAPLE ST | | | LOCKPORT | NY | 14094 | |
| PAUL CRISP | | 630 W 3RD ST | | | NILES | OH | 444461428 | |
| PAUL CROCIATA | | 3135 ESCH | | | WARREN | MI | 48091 | |
| PAUL CROCIATA | | 3135 ESCH | | | WARREN | MI | 480911650 | |
| PAUL CROW | | 8102 E 300 N | | | GREENTOWN | IN | 46936-9537 | |
| PAUL CSERKICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAUL CUCCHIARA | | 74 ANN MARIE DR | | | ROCHESTER | NY | 14606-4604 | |
| PAUL CUPAN | | 1259 WILL O WOOD DR | | | HUBBARD | OH | 444253339 | |
| PAUL CUSANO | | 9706 BEMIS ROAD | | | BELLEVUE | OH | 44811 | |
| PAUL D BURKE | | 927 MICHIGAN AVE | | | ADRIAN | MI | 49221 | |
| PAUL DANAHY | | 35 MONT MORENCY DRIVE | | | ROCHESTER | NY | 14612 | |
| PAUL DANIEL JR | | 4380 LAWNWOOD LANE | | | BURTON | MI | 48529 | |
| PAUL DANNEBROCK | | 5670 KECK ROAD | | | LOCKPORT | NY | 14094 | |
| PAUL DANNEBROCK | | 5670 KECK RD | | | LOCKPORT | NY | 140949307 | |
| PAUL DAVIDSON | | 6828 LONGFORD RD | | | HUBER HEIGHTS | OH | 45424 | |
| PAUL DAVIS | | 1086 LIBERTY RD | | | DANVILLE | AL | 35619 | |
| PAUL DAVIS | | 100 ALICE LN | | | ATHENS | AL | 356114677 | |
| PAUL DAVIS | | 2414 QUAKER TRACE RD | | | W. ALEXANDRIA | OH | 45381 | |
| PAUL DELLO STRITTO | | 6672 CAPITAN RDG | | | EL PASO | TX | 79912-8138 | |
| PAUL DEPOMPEI | | 679 DEEPWOODS DRIVE | | | AURORA | OH | 44202 | |
| PAUL DES JARDINS | | G3023 S DORT HWY APT 447 | | | BURTON | MI | 48529-1081 | |
| PAUL DICKSON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PAUL DOBOSZ | | 7052 OAK BAY DR | | | NOBLESVILLE | IN | 460609753 | |
| PAUL DOERR | | 7328 LAKE RD. | | | MONTROSE | MI | 48457 | |
| PAUL DONOVAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PAUL DRAKE | | 1068 S MEDWAY-NEW CARLISLE | | | NEW CARLISLE | OH | 45344-0000 | |
| PAUL DROMAN | | 4726 COTTAGE RD | | | GASPORT | NY | 14067 | |
| PAUL DUBOIS | | 2573 THOMAS ST | | | FLINT | MI | 48504 | |
| PAUL EDWARDS | | 4504 WOODRIDGE DR | | | SANDUSKY | OH | 448707063 | |
| PAUL EGELSTON | | 20 CLEARBROOK DR. | | | FRANKLIN | OH | 45005 | |
| PAUL ESTES | | 5956 TROY FREDERICK RD | | | TIPP CITY | OH | 45371-9646 | |
| PAUL FALETE | | 9712 KINGSTON POINTE DRIVE | | | CLARKSTON | MI | 48348 | |
| PAUL FARR | | 312 WRIGHT AVE | | | ROCKWALL | TX | 75032 | |
| PAUL FECHER | | 332 AYER RD | | | WILLIAMSVILLE | NY | 14221-3850 | |
| PAUL FEKETE | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PAUL FERNANDES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PAUL FIKE | | 2219 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| PAUL FISHER | | 2160 E. WILSON RD | | | CLIO | MI | 48420 | |
| PAUL FISHER JR | | 4273 S PITTSFORD RD | | | PITTSFORD | MI | 49271 | |
| PAUL FITZPATRICK | | 5225 SYCAMORE HILL DR | | | NEW MIDDLETOWN | OH | 44442 | |
| PAUL FITZPATRICK | | 5225 SYCAMORE HILL DR | | | NEW MIDDLETWN | OH | 444428768 | |
| PAUL FLANAGAN | | 5746 CHUKAR DR | | | DAYTON | OH | 45424-4516 | |
| PAUL FOLEY | | 1207 GEORGETOWN | | | FENTON | MI | 48430 | |
| PAUL FOOTE | | 1125 E. MANITOWOC AVENUE | | | OAK CREEK | WI | 53154 | |
| PAUL FRANK | | 2309 BATON ROUGE DRIVE | | | KOKOMO | IN | 46902 | |
| PAUL FREDERICK | | 8496 WINDCREST DRIVE | | | WESTCHESTER | OH | 45069 | |
| PAUL FREDERICK | | 8496 WINDCREST DR | | | WEST CHESTER | OH | 450693486 | |
| PAUL GARNERET | | 2558 TRANSIT ROAD | | | NEWFANE | NY | 14108 | |
| PAUL GARVER | | P.O. BOX 489 | | | NORTH JACKSON | OH | 44451-0489 | |
| PAUL GEE | | 5 SOUTH PITTSFORD HILL LANE | | | PITTSFORD | NY | 14534 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| PAUL GEQUILLANA | | 4345 WINTERWOOD LANE | | | SAGINAW | MI | 48603 | |
| PAUL GEQUILLANA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PAUL GIFFINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PAUL GILBERT | | 5324 MILLS DR | | | PRESCOTT | MI | 48756-9106 | |
| PAUL GLUCHOWSKI | | 31 WOODBRIAR LANE | | | ROCHESTER | NY | 14624 | |
| PAUL GLUCHOWSKI | | 31 WOODBRIAR LN | | | ROCHESTER | NY | 146244136 | |
| PAUL GRIEBNER | | 176 BERNHARDT DRIVE | | | SNYDER | NY | 14226 | |
| PAUL GRIEBNER | | 176 BERNHARDT DR | | | BUFFALO | NY | 142264449 | |
| PAUL GURSKI | | 1790 HURRICANE RD | | | COTTONDALE | AL | 35453 | |
| PAUL HAGADORN | | 6118 RIVERVIEW RD | | | VASSAR | MI | 48768-9611 | |
| PAUL HANNAH | | 40 BLACKBERRY COURT | | | LAFAYETTE | IN | 47905 | |
| PAUL HANNAH | | 40 BLACKBERRY COURT | | | LAFAYETTE | IN | 479058795 | |
| PAUL HARSHMAN | | 4100 MILLERWOOD LANE | | | KOKOMO | IN | 46901 | |
| PAUL HATALA | | 8121 STATE ROUTE 45 | | | N BLOOMFIELD | OH | 44450-9763 | |
| PAUL HATFIELD | | 391 CHAMBERLAIN RD | | | CARLISLE | OH | 45005-3211 | |
| PAUL HATHORNE | | PO BOX 1171 | | | RAYMOND | MS | 391541171 | |
| PAUL HAWKS | | 4125 NORTH COUNTY ROAD 100 EAST | | | NEW CASTLE | IN | 47362 | |
| PAUL HAY | | 205 SURREY HILL | | | NOBLESVILLE | IN | 46062 | |
| PAUL HEGWOOD | | 641 HEARTLAND TRACE | | | DAYTON | OH | 454583648 | |
| PAUL HEGWOOD JR | | 641 HEARTLAND TRACE | | | DAYTON | OH | 454583648 | |
| PAUL HERONIME | | 11714 CHAMPION ROAD | | | FAIRHOPE | AL | 36532 | |
| PAUL HESTER | | 9099 PEMBROOK DRIVE | | | DAVISON | MI | 48423 | |
| PAUL HETZNER | | 204 BROOKS ST | | | BAY CITY | MI | 48706-5339 | |
| PAUL HIDDIE | | 8380 NORTHFIELD RD | | | CLARENCE CTR | NY | 14032-9116 | |
| PAUL HIGHETT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PAUL HILL | | 1680 VALLEY HEIGHTS ROAD | | | XENIA | OH | 45385-9311 | |
| PAUL HILLERT | | 12200 SPENCER RD | | | SAGINAW | MI | 48609-9796 | |
| PAUL HINKLE | | 2847 W 1350 S | | | KOKOMO | IN | 46901 | |
| PAUL HOLLIMAN | | 4129 LAWNDALE AVE | | | FLINT | MI | 48504-3505 | |
| PAUL HORENZIAK | | 4626 KINGSTON RD | | | KINGSTON | MI | 48741-8750 | |
| PAUL HOULE | | 1459 SCHAFER DR | | | BURTON | MI | 48509-1546 | |
| PAUL HOWELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PAUL HUDECK | | 5171 RATHBUN RD | | | BIRCH RUN | MI | 48415-8772 | |
| PAUL HUNAULT | | 8170 NICHOLS RD | | | GAINES | MI | 48436 | |
| PAUL HUNAULT | | 8170 NICHOLS RD | | | GAINES | MI | 484369705 | |
| PAUL HUNT | | 42 PENNSYLVANIA AVE | | | LOCKPORT | NY | 14094-5726 | |
| PAUL HUTSELL | | 2347 S DIXIE DR; APT A | | | DAYTON | OH | 454091897 | |
| PAUL IRETON | | 4401 SKYLARK DR | | | ENGLEWOOD | OH | 45322 | |
| PAUL ISAACS | | 1087 LOWER BELLBROOK RD | | | XENIA | OH | 45385-7308 | |
| PAUL JANKOWSKI | | 10400 HILLS LANE DRIVE | | | GOODRICH | MI | 48438 | |
| PAUL JANKOWSKI | | 10400 HILLS LANE DR | | | GOODRICH | MI | 484389469 | |
| PAUL JANKOWSKI | | 501 E LIBERTY ST | | | GIRARD | OH | 44420-2307 | |
| PAUL JARVIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL JOYCE | | S76 W12788 CAMBRIDGE CT | | | MUSKEGO | WI | 53150 | |
| PAUL JOYCE | | S76 W12788 CAMBRIDGE CT EAST | | | MUSKEGO | WI | 53150 | |
| PAUL KARKOSKI | | 5453 TIPPERARY LN | | | FLINT | MI | 485062264 | |
| PAUL KENRICK | | 1052 MORAN DR. | | | ROCHESTER | MI | 48307 | |
| PAUL KENRICK | | 1052 MORAN DR. | | | ROCHESTER | MI | 483076082 | |
| PAUL KERN | | 2612 N. BLOCK RD. | | | REESE | MI | 48757 | |
| PAUL KIEFER | | 6730 CARINTHIA DR | | | DAYTON | OH | 45459-1210 | |
| PAUL KIES | | 65 CROCKETT DRIVE | | | SPRINGBORO | OH | 45066 | |
| PAUL KLEINSCHMIDT | | 601 SPARLING DR | | | SAGINAW | MI | 486095124 | |
| PAUL KLEMMER | | 20 DAVEY CRES | | | ROCHESTER | NY | 14624 | |
| PAUL KLOUDA | | 5355 GIRDLE RD | | | W FARMINGTON | OH | 44491 | |
| PAUL KRAMER | | 6809 CANYON RUN DR. | | | EL PASO | TX | 79912 | |
| PAUL KRAMER | | 6809 CANYON RUN DR | | | EL PASO | TX | 799127423 | |
| PAUL L MARSHALL | | 39060 KENNEDY DR | | | FARMINGTON HILLS | MI | 48331 | |
| PAUL LA GRANGE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| PAUL LALOND | | 2717 SUNSET LN | | | SANDUSKY | OH | 44870-5983 | |
| PAUL LALONDE | | 906 GERMANIA ST | | | BAY CITY | MI | 48706-5132 | |
| PAUL LAM | | 113 THORNHILL DRIVE | | | CORTLAND | OH | 44410 | |
| PAUL LAROACH | | 72 HAINES ST | | | LOCKPORT | NY | 14094-5107 | |
| PAUL LAWRENCE | | 2009 GEORGETOWN-VERONA | | | WEST MANCHESTER | OH | 45382 | |
| PAUL LAWRENCE | | 2009 GEORGETOWN-VERONA | | | W. MANCHESTER | OH | 453829726 | |
| PAUL LEE | | 1500 BETHEL RD NE | | | HARTSELLE | AL | 35640-2083 | |
| PAUL LICATA | | 6448 NIVER RD | | | CONESUS | NY | 14435-9514 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL LOCKER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL LUCAS | | 519 HIGH TREE COURT | | | BRIGHTON | MI | 48116 | |
| PAUL LYNAS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL MANN | | 1119 PIONEER DR | | | N TONAWANDA | NY | 14120-2968 | |
| PAUL MAROIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| PAUL MARSHALL | | 39060 KENNEDY DRIVE | | | FARMINGTON HL | MI | 483312367 | |
| PAUL MARTINDALE | | 13707 E. GOLDFINCH DR | | | CARMEL | IN | 46032 | |
| PAUL MASON JR | | 5711 HEMPLE RD. | | | MIAMISBURG | OH | 45342-1005 | |
| PAUL MATHEWS | | 912 DIANNE STREET | | | SANTA ANA | CA | 92701 | |
| PAUL MAYNE | | 6515 AMY LANE | | | LOCKPORT | NY | 14094 | |
| PAUL MC ALINDON | | 12208 FAIRBANKS ROAD | | | LINDEN | MI | 48451 | |
| PAUL MC ALINDON | | 12208 FAIRBANKS RD | | | LINDEN | MI | 484519453 | |
| PAUL MC COLLOM | | 12201 W MT MORRIS RD | | | FLUSHING | MI | 48433 | |
| PAUL MC COLLOM | | 12201 W MT MORRIS RD | | | FLUSHING | MI | 484339219 | |
| PAUL MCRAE | | 5974 EAST 775 SOUTH | | | PERU | IN | 46970 | |
| PAUL MCGOWAN | | 1566 DREXEL AVE NW | | | WARREN | OH | 444852116 | |
| PAUL MCGRATH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL MCMANIGLE | | 4973 ESCARPMENT DR | | | LOCKPORT | NY | 14094-9748 | |
| PAUL MCPOLIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PAUL MEYRIS | | 32 CAMPUS DR | | | ROCHESTER | NY | 14623-5136 | |
| PAUL MIKKOLA | | 115 TANGLEWOOD DR | | | SHARPSVILLE | IN | 46068-9296 | |
| PAUL MILBURN | | DELPHI D-INTL EUROPE | 5, KENWAY, RAINFORD, ST HELENS. | | 8AX | | | UNITED KINGDOM |
| PAUL MILLER | | 70 LEMMOND CIRCLE | | | SOMERVILLE | AL | 35670 | |
| PAUL MILLER | | 5493 CRAINS RUN RD | | | MIAMISBURG | OH | 45342-4705 | |
| PAUL MORGAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PAUL MOYNIHAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL MULFORD | | 1362 BISHOP RD | | | STERLING | MI | 48659 | |
| PAUL MULLENS | | 9858 PRAIRIE AVE | | | GALVESTON | IN | 46932 | |
| PAUL MURA | | PO BOX 380351 | | | CLINTON TWP | MI | 48038-0064 | |
| PAUL MURPHY | | 3207 DALE ROAD | | | SAGINAW | MI | 48603 | |
| PAUL MURTY | | 284 ELLSWORTH ROAD | | | PALMYRA | NY | 14522 | |
| PAUL MUSIELAK | | 3484 JOHANN DR | | | SAGINAW | MI | 48609 | |
| PAUL NELSON | | 979 BOULDER DR. | | | W ALEXANDRIA | OH | 45381-8514 | |
| PAUL NEVINS | | 1275 104TH ST SW | | | BYRON CENTER | MI | 493159208 | |
| PAUL NGUYEN | | 9514 GARDENIA | | | FOUNTAIN VALLEY | CA | 92708 | |
| PAUL NIELSEN | | 14 FOXWOOD DRIVE | | | SAGINAW | MI | 486387383 | |
| PAUL NINEFELDT | | 3523 RAVENA AVENUE | | | ROYAL OAK | MI | 48073 | |
| PAUL NINEFELDT | | 3523 RAVENA AVENUE | | | ROYAL OAK | MI | 480732113 | |
| PAUL NOLAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL NORRIS | | 1500 MEADOWBROOK DR. | | | KOKOMO | IN | 46902 | |
| PAUL NOVAK | | 1560 FOXFIRE LANE | | | KOKOMO | IN | 46902 | |
| PAUL NOVESS | | 11183 BURT RD | | | BIRCH RUN | MI | 48415-9304 | |
| PAUL NUNN | | 1502 SYLVAN LANE | | | MIDLAND | MI | 48640 | |
| PAUL O'BRIEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL ODONNELL | | 9212 CAIN DR NE | | | WARREN | OH | 44484-1709 | |
| PAUL OGINSKY JR | | 10416COLDWATER RD | | | FLUSHING | MI | 48433 | |
| PAUL OLBRYCH | | 317 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| PAUL OSMAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PAUL OSTRANDER | | 278 MIDLAND AVE | | | BUFFALO | NY | 14223-2541 | |
| PAUL P FLYNN | | 6175 FALKNBURY RD | | | NORTH BRANCH | MI | 48461-9658 | |
| PAUL P FLYNN | | 6175 FALKNBURY RD | | | NORTH BRANCH | MI | 48461-9658 | |
| PAUL PALOVICH | | 2371 ANDREWS DR NE | | | WARREN | OH | 44481 | |
| PAUL PARASKEVOPOULOS | | 512 SWEET MAPLE RUN | | | WEBSTER | NY | 14580 | |
| PAUL PARICKA | | 5146 KINGS CIR | | | RACINE | WI | 53406-5442 | |
| PAUL PATTERSON | | 869 SUNNYCREEK DR. | | | CENTERVILLE | OH | 45458-2105 | |
| PAUL PAWELCZAK | | 6711 CAMPBELL BLVD | | | LOCKPORT | NY | 14094 | |
| PAUL PAWELCZAK | | 6711 CAMPBELL BLVD | | | LOCKPORT | NY | 140949285 | |
| PAUL PAWLIKOWSKI | | 5735 PHILLIPS RICE ROA | D | | CORTLAND | OH | 44410 | |
| PAUL PAWLIKOWSKI | | 5735 PHILLIPS RICE RD | | | CORTLAND | OH | 444109676 | |
| PAUL PETERSON | | PO BOX 74901.MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| PAUL PHILLIPS | | 5271 MILLS DR | | | PRESCOTT | MI | 48756-9106 | |
| PAUL PHILLIPS | | 6246 WESTWOOD DRIVE | | | NEWFANE | NY | 14108 | |
| PAUL PHILLIPS | | 6246 WESTWOOD DR | | | NEWFANE | NY | 141089513 | |
| PAUL PICKLES | | 1366 WEST GORMAN RD | | | ADRIAN | MI | 49221 | |
| PAUL PICKLES | | 1366 W GORMAN RD | | | ADRIAN | MI | 492219740 | |
| PAUL PICKLES | | 1366 WEST GORMAN | | | ADRIAN | MI | 49221 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PAUL PITZER | | 3511 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |
| PAUL PITZER | | 3511 CHRISTOPHER DRIVE | | | KOKOMO | IN | 469024723 | |
| PAUL POISSON JR | | 2441 BRADSHIRE RD | | | MIAMISBURG | OH | 45342-5245 | |
| PAUL POLLACK | | 530 LAKES EDGE | | | OXFORD | MI | 48371 | |
| PAUL PONSONBY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PAUL PRZYBYLSKI | | 1351 HARVARD AVE | | | NORTH TONAWANDA | NY | 14120 | |
| PAUL RACZ | | 19 MASTERS COURT | | | WARREN | OH | 44484 | |
| PAUL RAVENELL | | 33 E STARGRASS DR | | | WESTFIELD | IN | 46074 | |
| PAUL REYNOLDS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL RILEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PAUL RISSI | | 4228 BAYWOOD DR SE | | | GRAND RAPIDS | MI | 49546-2216 | |
| PAUL RITTENHOUSE | | 1634 NORTH C ST. | | | ELWOOD | IN | 46036 | |
| PAUL RIVERS | | 3 SOTHERY PL | | | ROCHESTER | NY | 14624-4375 | |
| PAUL ROBBINS | | 30176 ALDER ROAD | | | RICHWOOD | OH | 43344 | |
| PAUL ROBERTSON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PAUL ROSA | | 135 JOE HALL ROAD | | | BEAVER FALLS | PA | 15010 | |
| PAUL ROTH | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| PAUL ROTH | | MC 481CHN009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| PAUL ROWLANDS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL RUEGAMER | | 2463 N. MECHANICSBURG RD | | | SHIRLEY | IN | 47384 | |
| PAUL RUEGAMER | | 2463 N. MECHANICSBURG RD | | | SHIRLEY | IN | 473849652 | |
| PAUL RUSSELL | | 2039 INDIAN RD | | | LAPEER | MI | 48446-8038 | |
| PAUL RYAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL RYMOFF | | 3230 FERRY ROAD | | | BELLBROOK | OH | 45305 | |
| PAUL SALMONS | | 2098 MARCIA DR | | | BELLBROOK | OH | 45305-1604 | |
| PAUL SANDERS | | P O BOX 364 | | | TANNER | AL | 35671 | |
| PAUL SANDERS | | 12220 S. 1000 E. | PO BOX 448 | | GALVESTON | IN | 46932 | |
| PAUL SANDOVAL | | 3020 GARDEN PL | | | KOKOMO | IL | 46902 | |
| PAUL SCHEMP | | 7867 ROCKCRESS DR. | | | FREELAND | MI | 48623 | |
| PAUL SCHROEDER | | 9541 PHEASANTWOOD TRAIL | | | DAYTON | OH | 45458 | |
| PAUL SCHROEDER | | 13200 COWPATH RD | | | NEW CARLISLE | OH | 45344-9401 | |
| PAUL SCHROTH | | 120 ELMGROVE RD | | | ROCHESTER | NY | 14626 | |
| PAUL SCHUH | | 123 PARKWAY DRIVE | | | N. CHILI | NY | 14514 | |
| PAUL SCHULTE | | 1611 COLUMBUS AVE | | | MUSKEGON | MI | 49441-3733 | |
| PAUL SEIBERT | | 4606 WILD PINE CT. | | | MIDLAND | MI | 48642 | |
| PAUL SEIBERT | | 4606 WILD PINE CT N | | | MIDLAND | MI | 486426835 | |
| PAUL SHIELDS | | 5458 MEADOWCREST DR | | | FLINT | MI | 48532-4041 | |
| PAUL SIEJKA | | 2880 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9312 | |
| PAUL SIWINSKI | | 408 CARROLLWOOD DR | | | YOUNGSTOWN | NY | 14174 | |
| PAUL SMART | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL SMITH | | 11145 DETWILER ROAD | | | COLUMBIANA | OH | 44408 | |
| PAUL SNOWDEN | | 280 JANET AVE | | | CARLISLE | OH | 45005 | |
| PAUL SOLARI | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PAUL SORCE | | 930 GRISTMILL RDG | | | WEBSTER | NY | 14580-8538 | |
| PAUL SPAGNUOLO | | 1981 COPAS ROAD | | | OWOSSO | MI | 48867 | |
| PAUL SPEZIO | | 69 QUAIL LN | | | ROCHESTER | NY | 146241062 | |
| PAUL STANLEY | | 1202 E STRUB ROAD | | | SANDUSKY | OH | 44870 | |
| PAUL STASZAK | | W330N6318 HASSLINGER DR | | | NASHOTAH | WI | 53058-9431 | |
| PAUL STENGLEIN | | 7577 E. GREENLEAF CT. | | | FRANKENMUTH | MI | 48734 | |
| PAUL STEVENS | | 115 D GATEWAY DR | GATEWAY APTS | | EDWARDSVILLE | PA | 18704-4464 | |
| PAUL STROUD | | 2408 VAN BUSKIRK RD | | | ANDERSON | IN | 46011-1047 | |
| PAUL STUDEBAKER | | 845 WHALEY ROAD | | | NEW CARLISLE | OH | 45344 | |
| PAUL SUHR | | P. O. BOX 383 | | | SPENCERPORT | NY | 14559 | |
| PAUL SUMMERSKILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL SWANSON | | 8994 AMY LEIGH LANE | | | CLARENCE | NY | 14032 | |
| PAUL SWEET | | 1615 N GREENWOOD PL | | | TULSA | OK | 74106 | |
| PAUL TALLEY | | 6217 LONGFORD ROAD | | | HUBER HEIGHTS | OH | 45424 | |
| PAUL TALLEY | | 6217 LONGFORD RD | | | HUBER HEIGHTS | OH | 454243504 | |
| PAUL TANCEUSZ | | 13181 WASHBURN RD | | | OTTER LAKE | MI | 48464 | |
| PAUL TAYLOR | | 15198 SPRING LAKE DR. | | | ATHENS | AL | 35614 | |
| PAUL THIEDE | | 2360 E 600 N | | | WINDFALL | IN | 46076 | |
| PAUL THOMPSON | | 1312 BRAMBLE WAY | | | ANDERSON | IN | 46011-2830 | |
| PAUL THOMPSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAUL TOMSKI | | 3009 PEARL STREET RD | | | BATAVIA | NY | 140209575 | |
| PAUL TOSCH | | ZOLLIKERSTRASSE 34 | | | ZOLLIKON | | 87021 | SWITZERLAND |
| PAUL TRICK | | 6762 S SHILOH RD | | | WEST MILTON | OH | 45383-9607 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL TROMBLEY | | 2470 7 MILE RD | | | KAWKAWLIN | MI | 486319702 | |
| PAUL UGLUM | | 926 QUEENSBURG DR | | | NOBLESVILLE | IN | 46062 | |
| PAUL UGLUM | | 926 QUEENSBURY DRIVE | | | NOBLESVILLE | IN | 460628435 | |
| PAUL ULLENBERG | | 8340 S VERDEV DR. | | | OAK CREEK | WI | 53154-3225 | |
| PAUL VALLAS JR | | 1785 CHERRY LANE | | | HUBBARD | OH | 44425 | |
| PAUL VAN BROCKLIN | | 526 MENDON ROAD | | | PITTSFORD | NY | 14534 | |
| PAUL VAN HEYNINGEN | | 204 MILL STREAM RUN | | | WEBSTER | NY | 14580 | |
| PAUL VEGA | | 500 E DARLENE LN | | | OAK CREEK | WI | 531545716 | |
| PAUL VICKERS | | 1083 BOSCO AVE | | | VANDALIA | OH | 45377 | |
| PAUL VITKO JR | | 7512 CORINTH COURT RD. | | | FARMDALE | OH | 44417 | |
| PAUL VNUK | | 10169 S. JANUS DRIVE | | | OAK CREEK | WI | 531545758 | |
| PAUL VON BACHO III | | 201 IDA RED LANE | | | ROCHESTER | NY | 14626 | |
| PAUL W HEGWOOD JR | | 641 HEARTLAND TRACE | | | DAYTON | OH | 45458 | |
| PAUL WABLER JR | | 510 CHAUCER RD | | | DAYTON | OH | 45431-2011 | |
| PAUL WAGNER | | 4605 PUMPKIN VINE DR | | | KOKOMO | IN | 46902 | |
| PAUL WALKER, III | | 3081 VALERIE ARMS APT. #6 | | | DAYTON | OH | 454052809 | |
| PAUL WARGACKI | | 8326 HERBERT RD. | | | CANFIELD | OH | 44406 | |
| PAUL WEAVER | | 3960 RIDGELEA DR | | | LOCKPORT | NY | 14094 | |
| PAUL WELCH JR | | 3145 ROTTERDAM DR | | | CLIO | MI | 48420-2318 | |
| PAUL WHEELER | | 12275 SHARP RD | | | LINDEN | MI | 48451 | |
| PAUL WICK | | 251 NIAGARA ST | | | LOCKPORT | NY | 140942625 | |
| PAUL WIERS | | 7130 OLD ENGLISH RD | | | LOCKPORT | NY | 14094 | |
| PAUL WIESLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAUL WILCOX, JR. | | 1144 SENECA DR | | | DAYTON | OH | 45402-5616 | |
| PAUL WILCZYNSKI | | 5414 MEADOWBROOK DR | | | BAY CITY | MI | 48706-3028 | |
| PAUL WILD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PAUL WILKENS, JR | | 215 E. FRANKLIN ST. | | | CENTERVILLE | OH | 45459-5901 | |
| PAUL WILKEY | | 480 FARRELL RD | | | VANDALIA | OH | 45377 | |
| PAUL WILKEY | | 480 FARRELL RD | | | VANDALIA | OH | 453779658 | |
| PAUL WILLIAMS | | 2307 RENOIR CT | | | KOKOMO | IN | 46902 | |
| PAUL WILLIAMS | | 2307 RENOIR CT | | | KOKOMO | IN | 469022921 | |
| PAUL WILLIAMS | | 1441 MORSON RD | | | JACKSON | MS | 39209 | |
| PAUL WILLIAMSON | | 2049 ATLAS RD | | | DAVISON | MI | 48423-8306 | |
| PAUL WILMOTT | | 1701 W INGELWOOD | | | BROKEN ARROW | OK | 74011 | |
| PAUL WISNIEWSKI | | 12 MAUMEE CT | | | ADRIAN | MI | 49221 | |
| PAUL WITKOWSKI | | 310 N 6TH ST | | | WILMINGTON | NC | 28401 | |
| PAUL ZIMMERMAN | | 621 KNOLL WOOD LN | | | GREENTOWN | IN | 46936 | |
| PAULA BALLINGER | | 8732 W 300 N | | | KOKOMO | IL | 46901 | |
| PAULA BURNS | | 2045 BARKS ST | | | FLINT | MI | 485034305 | |
| PAULA CARPENTIERI | | 420 QUARRY LN NE | | | WARREN | OH | 44483-4533 | |
| PAULA CLARK | | 8122 N 900 W | | | ELWOOD | IN | 46036 | |
| PAULA CLARK | | P. O. BOX 13285 | | | FLINT | MI | 48502 | |
| PAULA DILS | | 675 MAPLE CREST DRIVE | | | FRANKENMUTH | MI | 48734 | |
| PAULA DILS | | 675 MAPLE CREST DRIVE | | | FRANKENMUTH | MI | 487349311 | |
| PAULA DOMKE | | 8375 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9463 | |
| PAULA EICK | | 7136 ALLEGHENY ROAD | | | BASOM | NY | 14013 | |
| PAULA FERRELL | | 819 W. SYCAMORE | | | KOKOMO | IN | 46901 | |
| PAULA FISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAULA HUDAK | | 488 HALL ST NW | | | WARREN | OH | 44483 | |
| PAULA JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULA KASSANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PAULA KELLY | | 921 WASHINGTON ST. | | | EATON | OH | 45320 | |
| PAULA LOUCKS | | 885 NORTH CHANNEL DRIVE | | | HARSENS ISLAND | MI | 48028 | |
| PAULA LOVE | | 425 E JAMIESON ST | | | FLINT | MI | 48505-4202 | |
| PAULA MAYES | | 229 NOTRE DAME AVE | | | DAYTON | OH | 454041927 | |
| PAULA MULDREW | | 1838 LYNBROOK DR | | | FLINT | MI | 48507-2232 | |
| PAULA MURRAY | | 4490 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-9329 | |
| PAULA NUNNARI | | 245 WEST AVE | | | LOCKPORT | NY | 14094 | |
| PAULA SHARP | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| PAULA SHIVERDECKER | | 890 COPPERFIELD LN | | | TIPP CITY | OH | 45371-8800 | |
| PAULA STEFANKO | | 4165 ATLAS RD | | | DAVISON | MI | 48423 | |
| PAULAMAE NOWAK | | 1334 S FOREST LAKE DR | | | ALGER | MI | 48610-8600 | |
| PAULETTA WRAY | | 1502 GLEN MOOR COURT | | | KOKOMO | IN | 469029412 | |
| PAULETTE BRISKER | | 1902 ROSELAWN DR | | | FLINT | MI | 48504 | |
| PAULETTE BROWN | | 219 BEACHWOOD DRIVE | | | YOUNGSTOWN | OH | 44505 | |
| PAULETTE CATCHPOLE | | P.O. BOX 488 | | | CORTLAND | OH | 44410 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| PAULETTE CLAY | | 1741 MAPLEWOOD | | | WARREN | OH | 44483 | |
| PAULETTE GOOD | | 46829 CREEKVIEW COURT | | | MACOMB TOWNSHIP | MI | 48044 | |
| PAULETTE GRIM | | 2 SYLWOOD PLACE | | | JACKSON | MS | 39209 | |
| PAULETTE JUMP | | 4605 18-1/2 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| PAULETTE RIGDA | | 5148 CANADA RD | | | BIRCH RUN | MI | 48415-9063 | |
| PAULETTE ROBINSON | | 1901 WELCH BLVD | | | FLINT | MI | 48504-3015 | |
| PAULETTE YOUNG | | PO BOX 83 | | | BURLINGTON | IN | 46915-0083 | |
| PAULINE DALEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE ESPINO | | 1833 SANDRELL DRIVE | | | GRAND RAPIDS | MI | 49505 | |
| PAULINE FAJARDO HOWARD | | 3275 WOLF LN | | | VALLEY MILLS | TX | 76689 | |
| PAULINE GREKIS | | 1748 COVENTRY AVE NE | | | WARREN | OH | 44483-2932 | |
| PAULINE HARRIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE LARICCIA | | 115 HICKORY LANE | | | CLINTON | MS | 39056 | |
| PAULINE LEATHERBARROW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE MANUSAKIS | | 788 STAMBAUGH AVE | | | SHARON | PA | 16146-4142 | |
| PAULINE MILLER | | 601 1/2 E. CENTRAL AVE. | | | MIAMISBURG | OH | 45342 | |
| PAULINE O'BRIEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE O'GORMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE PRIOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PAULINE WATCHMAN | | PO BOX 1845 | | | SHEEPSPRINGS | NM | 87364 | |
| PAULINE YOUNG | | 546 W MARENGO AVE | | | FLINT | MI | 48505-3263 | |
| PAWAN KHOBBA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PAWAN SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PAWAN SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PEARL BATES | | 2421 MAYFAIR RD | | | DAYTON | OH | 45405-2857 | |
| PEARL SHELTON | | 503 MAPLE ST | | | MIDDLETOWN | IN | 47356-1041 | |
| PEARLENE SCOTT | | 1734 ROSEWOOD AVE SE | | | GRAND RAPIDS | MI | 49506-4446 | |
| PEARLIE WATSON | | 49 BOLTON TRL | | | NORTH CHILI | NY | 14514-9772 | |
| PEARSALL LINDA | | 9011 VASSAR RD | | | MOUNT MORRIS | MI | 48458 | |
| PECK HAR ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PECK HAR TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PECK KIAW LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PEDRO CASTILLO-BORELLY | | 214 BREEZY LN | | | KOKOMO | IN | 46901 | |
| PEDRO CASTILLO-BORELLY | | 214 BREEZY LN | | | KOKOMO | IN | 469013804 | |
| PEDRO HERNANDEZ | | 14639 SAN BRUNO DR | | | LA MIRADA | CA | 90638-4433 | |
| PEDRO MACCOU | | 6223 FRANKLIN HAWK | | | EL PASO | TX | 79912 | |
| PEDRO PLAZA | | 124 CO RD # 498 | | | TRINITY | AL | 35673 | |
| PEDRO PONCE | | 10956 HADDON AVE | | | PACOIMA | CA | 91331 | |
| PEDRO SANTOS | | 4646 MORNING SIDE DR | | | BAY CITY | MI | 48706 | |
| PEGGIE BINGLE | | P.O. BOX 206 | | | LILLIAN | AL | 36549 | |
| PEGGY ALLAN | | 110 WESTWIND DR | | | WARREN | OH | 44484 | |
| PEGGY ANDERSON | | 2650N N EEL RIVER CEMETERY RD | | | PERU | IN | 46970-7542 | |
| PEGGY BANGO | | 180 COLLEGE PARK ROAD | APT Q4 | | ELYRIA | OH | 44035 | |
| PEGGY BLISS | | 2568 DAVIS PECK RD | | | CORTLAND | OH | 44410-9616 | |
| PEGGY BRAND | | 1307 CLEARDALE DRIVE | | | DALLAS | TX | 75232 | |
| PEGGY CLARETT | | 3277 PHEASANT RUN RD UNIT B | | | CORTLAND | OH | 44410-9138 | |
| PEGGY CLARKSON | | 5640 SOUTH 116 STREET | | | HALES CORNERS | WI | 53130 | |
| PEGGY COBB | | 17 ARBORWAY LANE | | | ROCHESTER | NY | 14612 | |
| PEGGY DAVIS | | 5148 W UNION | | | LOXLEY | AL | 36551 | |
| PEGGY DUBOSE | | P. O. BOX 1738 | | | ROBERTSDALE | AL | 36567 | |
| PEGGY GRAVES | | 1520 N JAY ST | | | KOKOMO | IN | 46901-2436 | |
| PEGGY HESS | | 6397 MAHONING AVE NW | | | WARREN | OH | 444819466 | |
| PEGGY HUTCHINS | | 290 KING GEORGE III DR | | | FLINT | MI | 48507-5936 | |
| PEGGY IMHOF | | 907 S CLAY ST | | | TROY | OH | 45373 | |
| PEGGY KELLEY | | 807 N. SIOUX | | | CLAREMORE | OK | 74017 | |
| PEGGY LEACH | | 4324 PHEASANT DR | | | FLINT | MI | 48506-1772 | |
| PEGGY LEWTER | | 16555 MCCULLEY MILL RD. | | | ATHENS | AL | 35613 | |
| PEGGY LINDSEY | | 824 WESTLEDGE DR | | | TROTWOOD | OH | 45426-2243 | |
| PEGGY MCALPINE | | 56 KING LANE | | | BOAZ | AL | 35956 | |
| PEGGY MONTGOMERY | | 475 STOTTLE ROAD | | | SCOTTSVILLE | NY | 14546 | |
| PEGGY PORTER | | PO BOX 561 | | | CORTLAND | OH | 44410-0561 | |
| PEGGY RICHARDSON | | 12050 W 500 N | | | FLORA | IN | 46929-9553 | |
| PEGGY RILEY | | 302 ASHLEY STREET | | | ATMORE | AL | 36502 | |
| PEGGY SKOCZYLAS | | 510 QUARRY LN NE | | | WARREN | OH | 44483-4535 | |
| PEGGY SMITH | | 4526 E COUNTY ROAD 100 N | | | KOKOMO | IN | 46901-9791 | |
| PEGGY TALBERT | | 423 MIRAGE DR | | | KOKOMO | IL | 46901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PEGGY TEDDER | | 13420 BAUGHMAN ROAD | | | SILVERHILL | AL | 36576 | |
| PEGGY TODD | | 3997 TODD LANE | | | GULF SHORES | AL | 36542 | |
| PEGGY TRUE | | 1601 E 53RD STREET | BOX #15 | | ANDERSON | IN | 46013 | |
| PEGGY WHITE | | 7815 EAST M-71 | | | DURAND | MI | 48429 | |
| PEGGY WILLS | | 22953 PALMER ST | | | ROBERTSDALE | AL | 36567 | |
| PEGGY WILSON | | 1322 PEACHTREE DR | | | MOUNT MORRIS | MI | 48458-2838 | |
| PEGLEY CHRIS A | | 1481 BUSCH RD | | | BIRCH RUN | MI | 48415-9031 | |
| PEI GUEY TEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PEI PING NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PEITZ ROBERT C | | 3500 POBST DR | | | KETTERING | OH | 45420-1044 | |
| PENELOPE CRANE | | 11676 SHIPMAN PARK | | | MANITOU BEACH | MI | 49253-9554 | |
| PENELOPE WALKER | | 730 BALDWIN ST SE | | | GRAND RAPIDS | MI | 49503-4419 | |
| PENG ENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PENG HOW LOKE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PENNIE SCHOENOW | | 9311 WATERMAN | | | VASSAR | MI | 48768 | |
| PENNY BEUTEL | | 1335 N SILO RIDGE DR | | | ANN ARBOR | MI | 48108-9575 | |
| PENNY CALAHAM | | 2846 FALL BROOK DR | | | JACKSON | MS | 39212 | |
| PENNY GIBBS | | 250 GREEN VALLEY RD | | | FLINT | MI | 48506-5318 | |
| PENNY HARTMAN | | P.O.BOX 492 | | | OLCOTT | NY | 14126 | |
| PENNY HORGAN | | 10077 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-9151 | |
| PENNY MCKIBBEN | | 1313 MEADOWBROOK DR | | | KOKOMO | IN | 46902-5623 | |
| PENNY SOMMERS | | 318 BROOKSIDE DR UNIT 5 | | | MAYVILLE | WI | 53050-2847 | |
| PENTER HOLMES | | 204 HARRIS FERRY ROAD | | | PINEVILLE | LA | 71360 | |
| PEPIN PAUL S | | PO BOX 292071 | | | KETTERING | OH | 45429-0071 | |
| PEPITO MENDOZA | | 1919 S. CYPRESS AVE. | | | SANTA ANA | CA | 92707 | |
| PEPPER CAROL ANN | | 1055 E HUMPHREY AVE | | | FLINT | MI | 48505-1509 | |
| PEPPER CAROL ANN | | 1055 E HUMPHREY AVE | | | FLINT | MI | 48505-1509 | |
| PER NYQVIST | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| PERCY LEE | | 9159 N JOYCE AVE | | | MILWAUKEE | WI | 532241824 | |
| PERCY PORTER | | 5103 PENNSWOOD PLACE | | | JACKSON | MS | 39206-3121 | |
| PER-INGE KRUSE | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| PERKINS WALTER R | | 53702 DEBRA DR | | | SHELBY TWP | MI | 48316-2302 | |
| PERLITA ROMANOFSKI | | 3344 LINCOLN ST. | | | RIVERSIDE | CA | 92503 | |
| PERRY ANDREWS | | 127 VERSAILLES RD | | | ROCHESTER | NY | 14621 | |
| PERRY BARBARA G | | 2316 LAKE DR | | | ANDERSON | IN | 46012-1821 | |
| PERRY BARRETT | | PO BOX 25 | | | MOULTON | AL | 35650 | |
| PERRY COFFMAN | | 1837 CAROL LYNN DR | | | KOKOMO | IN | 46901 | |
| PERRY CRAWFORD | | PO BOX 206 | | | ELKMONT | AL | 35620 | |
| PERRY CUNNINGHAM | | 4713 PIERPONT DR | | | DAYTON | OH | 45426 | |
| PERRY EUWILDA | | 5002 PHILLIPS RD | | | KINGSTON | MI | 48741-9700 | |
| PERRY EUWILDA | | 5002 PHILLIPS RD | | | KINGSTON | MI | 48741-9700 | |
| PERRY GRIEB | | 1405 HONEY LANE | | | KOKOMO | IN | 46902 | |
| PERRY HOLDSWORTH | | P.O. BOX 71902 | | | MADISON HGTS | MI | 480710902 | |
| PERRY KENT | | 115 EAST MORRIS | | | BUFFALO | NY | 14214 | |
| PERRY KISER | | 3264 OLD WINCHESTER TRL | | | XENIA | OH | 45385-8735 | |
| PERRY KOKINDA | | 4697 LITTLE PORTAGE RD | | | PORT CLINTON | OH | 43452 | |
| PERRY LEE | | 10886 MCKENZIE ROAD | | | FAIRHOPE | AL | 36532 | |
| PERRY MADELOSO | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PERRY MALCOLM E | | 484 WHITTIER RD | | | SPENCERPORT | NY | 14559-9746 | |
| PERRY MARTINSON | | 716 S HICKORY LN | | | KOKOMO | IN | 46901 | |
| PERRY PENTYCOFE | | 520 BASSET RD | | | NAPLES | NY | 145129429 | |
| PERRY PRUITT | | 305 WESSEX CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| PERRY SCHAFER | | 200 S 6447 E | | | GREENTOWN | IL | 46936 | |
| PERRY TURNER | | 8491 OLD PLANK | | | GRAND BLANC | MI | 48439 | |
| PERRY WASHINGTON | | 2109 ATWOOD DR | | | ANDERSON | IN | 46011 | |
| PERRY WASHINGTON | | 2109 ATWOOD DR | | | ANDERSON | IN | 460162738 | |
| PERRY WILLIS | | 4914 SOUTHERN AVE | | | ANDERSON | IN | 46013 | |
| PERSEVERANDA SANTIAGO | | 2076B MAPLE AVENUE | | | COSTA MESA | CA | 92806 | |
| PERSKY FRANK | | 419 MICHIGAN AVE | | | SANDUSKY | OH | 44870 | |
| PERTRICE AUGUSTE WETHEY | | 914 TAYLOR RISE | | | VICTOR | NY | 14564 | |
| PETAR FAK | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETER ABBOTT | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER ALEXANDER | | 5805 SCHADE DR | | | MIDLAND | MI | 486406910 | |
| PETER ALFRED | | 7655 DRYER ROAD | | | VICTOR | NY | 14564 | |
| PETER ALFRED | | 7655 DRYER RD | | | VICTOR | NY | 145648707 | |
| PETER ANDERSON | | 422 WOODWARD CRES | | | WEST SENECA | NY | 14224-3643 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| PETER ANDREWS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PETER ANSBRO | | 10449 GREENBRIER | | | BRIGHTON | MI | 48114 | |
| PETER BABICH | | 11018 S AVENUE A | | | CHICAGO | IL | 606176836 | |
| PETER BACCINO | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER BAKER | | 2924 CONGRESS DR | | | KOKOMO | IN | 46902 | |
| PETER BARTELL | | 5480 LINCOLN ROAD | | | ONTARIO | NY | 14519 | |
| PETER BASSI JR | | 6499 DALTON DR | | | FLUSHING | MI | 48433 | |
| PETER BAUR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| PETER BEARGIE | | 1726 SPRING CREEK DRIVE | | | ROCHESTER HLS | MI | 48306-3256 | |
| PETER BEDNARZ | | 419 N. ADAM ST. | | | LOCKPORT | NY | 14094 | |
| PETER BOVENZI | | 10274 MILL POINTE DRIVE | | | GOODRICH | MI | 48438 | |
| PETER BRANDSTROM | | 5627 S. TRINTHARMER AVENUE | | | CUDAHY | WI | 53110 | |
| PETER BUCCO | | 428 GREENBRIAR | | | CORTLAND | OH | 44410 | |
| PETER BUCCO | | 428 GREENBRIAR | | | CORTLAND | OH | 444101654 | |
| PETER BYRNE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER CALNAN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PETER CARMICHAEL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER CARROLL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER CHAPMAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER CHARLES | | 194 CULVER ROAD | | | ROCHESTER | NY | 14607 | |
| PETER CIAMPA | | 5264 N. WASHINGTON BLVD | | | INDIANAPOLIS | IN | 462203061 | |
| PETER CORRIGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER CRAWFORD | | 8 BAYVIEW DRIVE | | | HILTON | NY | 14468 | |
| PETER D AMICO | | W170S6751 TIMBER CT | | | MUSKEGO | WI | 53150-9736 | |
| PETER DE BOORDER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER DEAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER DEMO | | 502 DORCHESTER | | | NOBLESVILLE | IN | 46060 | |
| PETER DEMO | | 502 DORCHESTER DR | | | NOBLESVILLE | IN | 460608096 | |
| PETER DOUGHTY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER EIKEMEYER | | 1200 NEWNAN CROSSING BLVD E APT | | | NEWNAN | GA | 30265 | |
| PETER EVANS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER FELBER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETER FENNESSY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETER FORTE | | 100 PAYNE BEACH RD | | | HILTON | NY | 14468-9578 | |
| PETER FOY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER GALLAVIN | | 926 SAN JOSE DR SE | | | GRAND RAPIDS | MI | 49506-3422 | |
| PETER GARGANO SR | | 445 ROWLEY RD | | | DEPEW | NY | 14043-4216 | |
| PETER GULGIN | | 3923 DEVON DR SE | | | WARREN | OH | 44484-2633 | |
| PETER HANLEY | | 4512 NORTH SAGINAW RD. | APT #518 | | MIDLAND | MI | 48640 | |
| PETER HEIDFOGEL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETER HEJLL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| PETER HODGSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER HOSSENLOPP | | 2220 RED RIVER DRIVE | | | MISSION | TX | 785727446 | |
| PETER HUSKISSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER JANAK | | 5935 BARBER RD | | | METAMORA | MI | 484559218 | |
| PETER JUDGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER KERTZMAN | | 6770 S 19TH ST | | | MILWAUKEE | WI | 53221-5221 | |
| PETER KOROLENKO | | 32816 VALLEY DRIVE | | | WARREN | MI | 48093 | |
| PETER KOWALCZYK | | 11305 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| PETER LAMB | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER LAUBENSTEIN | | 4069 W 700 N | | | SHARPSVILLE | IN | 46068 | |
| PETER LEDERHOUSE | | 2471 YOUNGSTOWN LOCKPORT ROAD | | | RANSOMVILLE | NY | 14131 | |
| PETER LEVERENZ | | 35 PEARSON LN | | | ROCHESTER | NY | 146123517 | |
| PETER LIN | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETER LONGIOTTI | | 2201 CHESTNUT CIRCLE | | | LAKE ORION | MI | 48360 | |
| PETER LONGIOTTI | | 2201 CHESTNUT CIRCLE | | | LAKE ORION | MI | 483602283 | |
| PETER LOOF | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| PETER LOWE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER LOWTHIAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER LUNNON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER LUNT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER MARKE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER MARSHALL | | 15229 RIPPLE DRIVE | | | LINDEN | MI | 48451 | |
| PETER MASON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER MAVER | | 3437 RICHARDS WAY | | | LAKE ORION | MI | 48360 | |
| PETER MAVER | | 3437 RICHARDS WAY | | | LAKE ORION | MI | 483601666 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PETER MAYHAN | | 5586 CHAPMAN COURT | | | HILLIARD | OH | 43026 | |
| PETER MCKENNA | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER MCMAHON | | PO BOX 391 | | | CASTALIA | OH | 44824-0391 | |
| PETER MEANEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER MIKITA | | 3410 OVERLOOK AVE SE | | | WARREN | OH | 44484 | |
| PETER MIKSCHEWITSCH | | 15507 DARROW RD | | | VERMILION | OH | 44089 | |
| PETER MIKULA JR | | 1316 N TRUMBULL ST | | | BAY CITY | MI | 48708-6363 | |
| PETER MILOSEVICH | | PO BOX 592 | 7034 EAST SMITHSONIA WAY | | HURRICANE | UT | 84737 | |
| PETER MOODY | | 1321 THORNBIRD LANE | | | CARMEL | IN | 46032 | |
| PETER MURRAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER NENNI JR | | 2 MONDAVI CIR | | | SPENCERPORT | NY | 145592214 | |
| PETER NG | | 6260 SUMMERHILL DR | | | HUDSONVILLE | MI | 49426 | |
| PETER O'BEE | | 4342 ISLAND VIEW DR. | | | FENTON | MI | 48430 | |
| PETER OLIN | | 2248 WILD OAK LN | | | ANN ARBOR | MI | 48105 | |
| PETER OWEN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER PACZONA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETER PATTERSON | | 2291 WEST CREEK RD | | | NEWFANE | NY | 14108 | |
| PETER PATTERSON | | 2291 WEST CREEK RD | | | NEWFANE | NY | 141089747 | |
| PETER POLITSKY | | 4050 KIBLER-TOOT RD | | | WARREN | OH | 44481 | |
| PETER PRIDDY | | 8401 N CHERRY KNOLL DR | | | MIDDLETOWN | IN | 47356-9541 | |
| PETER PROCEK | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETER RADDATZ | | 9512 EPSI CT | | | HUDSON | FL | 34669-0815 | |
| PETER RAMSEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER RICIGLIANO | | 5185 LEDGE LANE | | | CLARENCE | NY | 142214137 | |
| PETER ROBERTS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER SCHLACHTER | | 11 BARONS ROAD | | | ROCHESTER | NY | 14617 | |
| PETER SCHLACHTER | | 11 BARONS RD | | | ROCHESTER | NY | 146172113 | |
| PETER SCHNEIDER | | 1055 TIMBER CREEK DR #10 | | | CARMEL | IN | 46032 | |
| PETER SCHNEIDER | | 1055 TIMBER CREEK DR #10 | | | CARMEL | IN | 460327547 | |
| PETER SLIVINSKI II | | 2712 N EMERALD DR | | | BEAVERCREEK | OH | 45431 | |
| PETER SPADAFORA | | PO BOX 8024 MC481LUX027 | | | PLYMOUTH | MI | 48170 | |
| PETER STACKPOLE | | 9625 S RUESS RD | | | PERRY | MI | 48872 | |
| PETER STACKPOLE | | 9625 RUESS RD | | | PERRY | MI | 488729757 | |
| PETER START | | 2229 SHAWNEE DR SE | | | GRAND RAPIDS | MI | 49506-5385 | |
| PETER STEFAN | | 216 WINDING WAY | | | KETTERING | OH | 45429 | |
| PETER STEFAN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETER STEINBACH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETER STEPHENS | | 712 W SYCAMORE | | | KOKOMO | IN | 46901 | |
| PETER STEPHENS | | 712 W SYCAMORE ST | | | KOKOMO | IN | 469014422 | |
| PETER STEYER JR | | 404 W NORTH UNION ST | | | BAY CITY | MI | 48706-3523 | |
| PETER STOHON JR | | 5420 CRANBERRY LAKE RD S | | | PRESCOTT | MI | 48756-9535 | |
| PETER STREET | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| PETER TAYLOR | | 165 AKRON ST | | | LOCKPORT | NY | 14094 | |
| PETER TAYLOR | | 165 AKRON ST | | | LOCKPORT | NY | 140945146 | |
| PETER TAYLOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PETER TERZOTIS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETER TOLNAR | | 6540 MOUNT EVERETT RD | | | HUBBARD | OH | 44425-3167 | |
| PETER TOTH | | 27 HALSTEAD RD | | | NEW BRUNSWICK | NJ | 08901-1618 | |
| PETER TREYBAL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETER USAY | | 265 GLENDOLA AVENUE | | | WARREN | OH | 44483 | |
| PETER VAN DYKE | | PO BOX 382 | | | RUSSIAVILLE | IN | 46979 | |
| PETER VAN WORDRAGEN | | PO BOX 74901 MC481CHN077 | | | ROMULUS | MI | 481740901 | |
| PETER VISIKO | | 630 VINTAGE LN | | | ROCHESTER | NY | 14615-1032 | |
| PETER WAINWRIGHT | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PETER WELLING | | 140 WOLCOTT AVE | | | ROCHESTER | NY | 14606 | |
| PETER WENDT | | 8 CHELTEN RISE | | | FAIRPORT | NY | 14450 | |
| PETER WEYAND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PETER WIKTORSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| PETER WILLIAMS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PETER WILLSUND | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| PETER WILSEY | | 6229 LA POSTA DR | | | EL PASO | TX | 79912 | |
| PETER WILSEY | | 6229 LA POSTA DR | | | EL PASO | TX | 799121862 | |
| PETER WOOD | | 1964 WESTERN AVE | | | JACKSON | WI | 53037 | |
| PETER WOOD | | 1964 WESTERN AVE | | | JACKSON | WI | 530379718 | |
| PETER WORN | | 1011 CEDARWOOD CIRCLE | | | FLORENCE | SC | 29501 | |
| PETER YOUNGLAO | | 7849 ROCKRESS DRIVE | | | FREELAND | MI | 486238431 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PETERSON JEFFERY M | | 41487 THOREAU RIDGE | | | NOVI | MI | 48377 | |
| PETRA BIEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA GRUBANOVITS | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| PETRA IVANTS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA LEDERER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA NEUBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA PIEBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA SCHIMKOWITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA TAMANDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA UNGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRA WEBER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PETRA WOPPEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| PETRINA ADAMS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PETROWSKI RICHARD | | 2316 PORTER HWY | | | ADRIAN | MI | 49221 | |
| PETTY BRIDGETT R | | 8380 MISTY MEADOWS | | | GRAND BLANC | MI | 48439 | |
| PETTY MARY | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| PEY PEY NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PHEE LI CHANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PHELPS KARIN | | 5070 SUMMIT DR | | | SAGINAW | MI | 48603 | |
| PHIL HENDRICKS | | 110 SUNNYBROOK DR. | | | GRANDVILLE | MI | 49418 | |
| PHIL HENDRICKS | | 110 SUNNYBROOK DR. | | | GRANDVILLE | MI | 494182156 | |
| PHIL MENARD | | 8621 PINEGATE WAY | | | HUBER HEIGHTS | OH | 45424 | |
| PHIL RAMSEY | | DELPHI DIESEL-INTL | 47 COLCHESTER ROAD, IPSWICH | | IP4 3BT | SUFFOLK | GL10 3SX | UNITED KINGDOM |
| PHIL WOOD | | 20 FRASER DR | | | HILTON | NY | 14468 | |
| PHILIP ABRAMOWITZ | | 5397 STONE RD | | | LOCKPORT | NY | 14094 | |
| PHILIP ALLEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP ANDERSON | | 6352 VIA AVENTURA DRIVE | | | EL PASO | TX | 79912 | |
| PHILIP BAKER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP BOLING | | 6103 WILSON DR | | | WATERFORD | MI | 483293169 | |
| PHILIP BRIGHT | | 1216 W. TOWNLINE 14 RD. | | | AUBURN | MI | 48611 | |
| PHILIP BROWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP CARSON | | 15774 OAKLEY | | | CHESANING | MI | 48616 | |
| PHILIP CHRISTOPHER | | 20 FLORENTINE WAY | | | ROCHESTER | NY | 14624 | |
| PHILIP CLAYTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP CUMMINGS | | 7435 S CANAL RD | | | LOCKPORT | NY | 140949405 | |
| PHILIP DANCISON | | 131 ELIZABETH CT | | | CORTLAND | OH | 44410 | |
| PHILIP DEAN | | 7404 GRANDWOOD DR | | | SWARTZ CREEK | MI | 48473 | |
| PHILIP DEPERRO | | P.O. BOX 638 | | | OCEANS SPRINGS | MS | 39566 | |
| PHILIP DRAKE | | 116 HOMESTEAD LN | | | SAGINAW | MI | 48601 | |
| PHILIP DURYS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PHILIP EARWICKER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PHILIP EGGERT | | 3444 E MAPLE AVE | | | FLINT | MI | 48507-4569 | |
| PHILIP FOY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP FRY | | 604 E 125TH TER | | | OLATHE | KS | 66061-2728 | |
| PHILIP FUSCHINO JR | | 1304 CLOVERFIELD AVE | | | KETTERING | OH | 45429-4912 | |
| PHILIP GONZALEZ | | 3073 MT. READ BLVD. | | | ROCHESTER | NY | 14616 | |
| PHILIP GUASTAFERRO | | 6442 RAPIDS RD | | | LOCKPORT | NY | 14094 | |
| PHILIP HALL | | 7064 BOLLINGER ROAD | | | CONOVER | OH | 45317 | |
| PHILIP HEIDKAMP | | 28965 E. KING WILLIAM DR | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIP HEIMAN | | 300 WALNUT ST | | | LOCKPORT | NY | 14094-3833 | |
| PHILIP HELD | | 1500 DEER RIDGE LN. | | | EL PASO | TX | 79912 | |
| PHILIP HELD | | 1500 DEER RIDGE LN. | | | EL PASO | TX | 799128131 | |
| PHILIP HESSINGER | | 1107 CAIN RD | | | YOUNGSTOWN | NY | 14174 | |
| PHILIP HILTON | | 1616 W. WALNUT | | | KOKOMO | IN | 46901 | |
| PHILIP HOEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILIP HOPF | | 3807 FERNWOOD COURT | | | DAYTON | OH | 45440 | |
| PHILIP HOPF | | 3807 FERNWOOD COURT | | | DAYTON | OH | 454404092 | |
| PHILIP INMAN | | 1505 TALLY HO COURT | | | KOKOMO | IN | 46902 | |
| PHILIP JONES | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| PHILIP JONES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PHILIP KACZKA | | 213 REESE ST | | | SANDUSKY | OH | 44870 | |
| PHILIP KARAU | | 884 BOUTELL DR. | | | GRAND BLANC | MI | 48439 | |
| PHILIP KARAU | | 884 BOUTELL DR. | | | GRAND BLANC | MI | 484391943 | |
| PHILIP KINGSLEY | | 1990 OAKWOOD RD | | | ADRIAN | MI | 49221 | |
| PHILIP KLEMPAY | | 5356 TERRITORIAL RD | | | GRAND BLANC | MI | 48439 | |
| PHILIP KLEMPAY | | 5356 TERRITORIAL RD | | | GRAND BLANC | MI | 484391917 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP KUZNIA | | 301 KINGS POINT CT | | | CARMEL | IN | 46032 | |
| PHILIP LA MACHIA | | 3 LANTERN LANE | | | HONEOYE FALLS | NY | 14472 | |
| PHILIP LA MACHIA | | 3 LANTERN LN | | | HONEOYE FALLS | NY | 144729321 | |
| PHILIP LAING | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PHILIP LANDFAIR | | 1686 MARBY DRIVE | | | TROY | OH | 45373 | |
| PHILIP LANG | | 530 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46062 | |
| PHILIP LEATHERS | | 2029 FULLER RD | | | BURT | NY | 14028-9714 | |
| PHILIP LENHART | | 4370 24TH ST | | | DORR | MI | 49323 | |
| PHILIP LENHART | | 4370 24TH ST | | | DORR | MI | 493239705 | |
| PHILIP MADARASZ | | 5654 CROSS VILLAGE RD | | | GRAND BLANC | MI | 48439-9107 | |
| PHILIP MCCARTHY | | 2797 EMERALD PARK | | | SAGINAW | MI | 48603 | |
| PHILIP METZ | | 32011 SAINT ANNES DR | | | WARREN | MI | 480921215 | |
| PHILIP METZ | | 32011 ST. ANNES | | | WARREN | MI | 480921215 | |
| PHILIP MORRIS | | 135 SARATOGA WAY | | | ANDERSON | IN | 46013-4771 | |
| PHILIP NOTARO | | 115 KINGSTON RD | | | KOKOMO | IN | 46901 | |
| PHILIP OTTE | | 456 NEWBERRY LANE | | | HOWELL | MI | 48843 | |
| PHILIP OTTE | | 456 NEWBERRY LANE | | | HOWELL | MI | 488439560 | |
| PHILIP PENN | | 1755 LOWER BELLBROOK ROA | | | XENIA | OH | 453859310 | |
| PHILIP PERRIN | | 7628 SHARTS RD | | | SPRINGBORO | OH | 45066-1824 | |
| PHILIP PETERSON | | 1516 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| PHILIP PETERSON | | 1516 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 484398628 | |
| PHILIP POYNTER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PHILIP PRIDMORE | | 1523 LISBON ST | | | EAST LIVERPOOL | OH | 43920 | |
| PHILIP QUACKENBUSH | | 6820 IMPERIAL RIDGE | | | EL PASO | TX | 79912 | |
| PHILIP RAWLINS | | 333 SYCAMORE STREET | | | BROOKVILLE | OH | 45309 | |
| PHILIP ROSSETTI | | 16751 PALMETTO WAY | | | NOBLESVILLE | IN | 46062 | |
| PHILIP SCHNEIDER | | 6913 PEARL RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| PHILIP SCHUYLER | | 2817 VISTA BUTTE DRIVE | | | LAS VEGAS | NV | 89134 | |
| PHILIP SCOTT | | 4870 S COUNTY ROAD 750 E | | | KOKOMO | IN | 46902 | |
| PHILIP SERIER | | 3289 DELEVAN DRIVE | | | SAGINAW | MI | 48603 | |
| PHILIP SMITH | | 5032 SIMON RD | | | BOARDMAN | OH | 44512 | |
| PHILIP SMITH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PHILIP TAN | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| PHILIP TEATER | | MC481DEU017 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| PHILIP TEW | | 1005 SHERMAN ST SE | | | DECATUR | AL | 35601 | |
| PHILIP TROUTMAN | | 41 MAPLE VALLEY CRESCENT | | | ROCHESTER | NY | 14623 | |
| PHILIP TROUTMAN | | 41 MAPLE VALLEY CRES | | | ROCHESTER | NY | 146235209 | |
| PHILIP TURNER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| PHILIP USSAT | | 3116 POWHATTAN PL | | | KETTERING | OH | 45420-1241 | |
| PHILIP WALKER | | 17781 S 4150 RD | | | CLAREMORE | OK | 74017 | |
| PHILIP WASALASKI | | 7327 MICHIGAN RD. | | | BAY CITY | MI | 48706 | |
| PHILIP WATKINS | | 2404 ALEXANDRIA ST SW | | | DECATUR | AL | 35603 | |
| PHILIP WEILHAMMER | | 52 GRANITE DRIVE | | | CARMEL | IN | 46032 | |
| PHILIP WESTHOFF | | 3048 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| PHILIP WITTMER | | 7555 EAST STATE ROAD 66 | | | CANNELTON | IN | 47520 | |
| PHILIP WOOLEYHAN | | 6097 REGER DR | | | LOCKPORT | NY | 14094-6344 | |
| PHILIP ZIMMER | | 4901 S 28TH ST | | | GREENFIELD | WI | 53221-2607 | |
| PHILIPP BALL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPA JEFFERSON | | P.O. BOX 3536 | | | BROOKHAVEN | MS | 396037536 | |
| PHILIPPE ANDREUX | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE BIVER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE BRAHY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE FARAH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE MORETTO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE NAEGELE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE ROBERT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE ROGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE SERVAIS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PHILIPPE SURAY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | BO | L-4940 | LUXEMBOURG |
| PHILIS JOHNSON | | 118 PETER COFFEE ROAD | | | FITZGERALD | GA | 31750 | |
| PHILLIP ALLEN | | 428 SCHOOL ST | | | HARBOR BEACH | MI | 48441-1127 | |
| PHILLIP ALSTON | | 1148 BARNETTE RD | | | MINOR HILL | TN | 38473 | |
| PHILLIP BAILEY | | 9700 BROOKVILLE - PLBRG RD | | | BROOKVILLE | OH | 45309 | |
| PHILLIP BAKER | | 3514E S 300 E | | | HARTFORD CITY | IN | 47348-9722 | |
| PHILLIP BRUMMETT | | 1609 EDENDALE ROAD | | | DAYTON | OH | 45432 | |
| PHILLIP CLOCK | | 8040 E 850 S | | | FAIRMOUNT | IN | 46928-9589 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PHILLIP COOPER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILLIP COX, JR | | 1974 BROOKFIELD CT | | | ROCHESTER HLS | MI | 48306-4002 | |
| PHILLIP CROWDER | | 3111 BIRCH AVE | | | BIRMINGHAM | AL | 35221-1320 | |
| PHILLIP CUMPER | | 4165 FOREST RIVER TRL | | | COLUMBIAVILLE | MI | 484219757 | |
| PHILLIP CURNUTT | | 5008 EAST 246TH STREET | BOX 351A | | ARCADIA | IN | 46030 | |
| PHILLIP DAUFFENBACH | | PO BOX 691 | | | CLINTON | MS | 390600691 | |
| PHILLIP DAVIS | | 3000 N APPERSON WAY LOT 361 | | | KOKOMO | IL | 46901 | |
| PHILLIP DAVIS | | 1504 PLEASANT DR | | | KOKOMO | IN | 46902 | |
| PHILLIP DAWSON | | 437 S COURTLAND AVE | | | KOKOMO | IN | 46901-5363 | |
| PHILLIP DAY | | 1020 WOODS VIEW COURT | | | MIAMISBURG | OH | 45342 | |
| PHILLIP DE PAULIS | | 385 BEVERLY ISLAND DR | | | WATERFORD | MI | 48328 | |
| PHILLIP DOWNEY II | | 2304 HULL ROAD | | | SANDUSKY | OH | 44870 | |
| PHILLIP DYE | | 5190 CALLA AVE NW | | | WARREN | OH | 444831220 | |
| PHILLIP FEW | | 133 MOLLY AVE | | | TROTWOOD | OH | 45426-3008 | |
| PHILLIP FRAZIER | | 1100 S BELL | | | KOKOMO | IN | 46902 | |
| PHILLIP GAUDIELLO | | 7515 HAHN RD | | | HURON | OH | 44839 | |
| PHILLIP GERN | | 6263 ELMS RD | | | SWARTZ CREEK | MI | 48473-9400 | |
| PHILLIP GOSE | | 611 ODEN DR | | | WASKOM | TX | 75692 | |
| PHILLIP GRIFFIN | | 1370 DALTON ROAD | | | LIMA | NY | 14485 | |
| PHILLIP HAAK | | 7241 KNICKERBOCKER RD | | | ONTARIO | NY | 14519-9779 | |
| PHILLIP HANGEN | | 1105 TUDOR DRIVE | | | DAYTON | OH | 45419 | |
| PHILLIP HIBST | | 1305 S PARK AVENUE #80 | | | ALEXANDRIA | IN | 46001 | |
| PHILLIP HODGE | | 2520 COUNTY ROAD 188 | | | MOULTON | AL | 35650 | |
| PHILLIP JOHNSON | | 28 IDLEWOOD DR | | | BROCKPORT | NY | 14420-1114 | |
| PHILLIP JOHNSON | | 2061 CRESTWOOD DR. | | | CALEDONIA | WI | 53108-9773 | |
| PHILLIP KELLY | | 4814 N PARKWAY | | | KOKOMO | IN | 46901 | |
| PHILLIP KOCH | | 8673 VASSAR RD | | | MILLINGTON | MI | 48746 | |
| PHILLIP LYONS | | 6222 ELRO STREET | | | BURTON | MI | 48509 | |
| PHILLIP LYONS | | 6222 ELRO ST | | | BURTON | MI | 485092444 | |
| PHILLIP MALAWEY | | 1535 W. JEFFERSON | | | KOKOMO | IN | 46901 | |
| PHILLIP MCELYEA | | 14394 CROOKED STICK PL | | | ATHENS | AL | 35613 | |
| PHILLIP MCFERRIN | | 300 W. PEDIGO AVENU | | | FOLEY | AL | 36535 | |
| PHILLIP MCKENNA | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILLIP MILLER | | 12284 S 950 E | | | GALVESTON | IN | 46932 | |
| PHILLIP MILLER | | 1405 BRAMBLE WAY | | | ANDERSON | IN | 46011-2832 | |
| PHILLIP MILLER | | P O BOX 143 | | | CICERO | IN | 46034-0143 | |
| PHILLIP MORAD | | 1804 VIENNA RD | | | NILES | OH | 44446 | |
| PHILLIP PARKER | | 9595 COUNTY ROAD 87 | | | MOULTON | AL | 35650 | |
| PHILLIP PARRIS | | 208 RIVERCREST DR | | | ANDERSON | IN | 46016 | |
| PHILLIP PARRISH | | 4352 N JENNINGS RD | | | FLINT | MI | 48504-1306 | |
| PHILLIP PIERCE | | 1211 GREENFIELD DR | | | GREENFIELD | IN | 46140-1036 | |
| PHILLIP RAZZANO | | 4995 PARKMAN RD NW | | | WARREN | OH | 444819144 | |
| PHILLIP REDMAN | | 3713 RED BUD LANE | | | KOKOMO | IL | 46902 | |
| PHILLIP RYAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHILLIP SCHAEFER | | 11031 POWHATAN COURT | | | SOUTH LYONS | MI | 48178 | |
| PHILLIP SCHAEFER | | 11031 POWHATAN COURT | | | SOUTH LYONS | MI | 481788836 | |
| PHILLIP SCHLEETER | | 3818 ORLEANS DRIVE | | | KOKOMO | IN | 46902 | |
| PHILLIP SCHLEETER | | 3818 ORLEANS DR | | | KOKOMO | IN | 469024346 | |
| PHILLIP SHAW | | 250 W PINEVIEW | | | SAGINAW | MI | 48603 | |
| PHILLIP SHAW | | 250 W PINEVIEW DR | | | SAGINAW | MI | 486099419 | |
| PHILLIP SHAW | | 4802 FOX RUN | | | FAIRBORN | OH | 45324 | |
| PHILLIP SHUE | | 6158 TREE LINE DR | | | GRAND BLANC | MI | 48439-9791 | |
| PHILLIP SIMPSON | | 3199 S 350 W | | | KOKOMO | IN | 46902 | |
| PHILLIP SLEVA | | 17135 HICKORY RIDGE RD | | | HOLLY | MI | 48442-8331 | |
| PHILLIP SOKOLOFSKY | | 51 BUELL STREET | | | AKRON | NY | 14001 | |
| PHILLIP SPEELMAN | | 5118 MALLET CLUB DRIVE | | | DAYTON | OH | 45439 | |
| PHILLIP SPRECHER | | 17888 SANDY RUN CT | | | NOBLESVILLE | IN | 46062 | |
| PHILLIP STUBLENSKY | | PO BOX 320 | | | DAVISON | MI | 48423-0320 | |
| PHILLIP TACKENTIEN | | 40 ELMWOOD PL NE | | | CARTERSVILLE | GA | 30121-6057 | |
| PHILLIP TERRY | | 173 SENECA SPRINGS DR | | | TRINITY | AL | 35673 | |
| PHILLIP THOMPSON | | 171 GREEN VISTA DR | | | ENON | OH | 45323-1660 | |
| PHILLIP TROXELL | | 8717 E LINCOLN-MAPLE | | | WALTON | IN | 46994 | |
| PHILLIP VERDUSCO | | 2810 OAKWOOD AVE | | | SAGINAW | MI | 48601-3948 | |
| PHILLIP WADE | | 3112 OXFORD ST | | | KOKOMO | IN | 46902-4649 | |
| PHILLIP WARD | | 308 W JEFFERSON ST | | | KIRKLIN | IN | 46050-9634 | |
| PHILLIP WEBB | | 3815 SUGAR LN | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PHILLIP WEBB | | 3815 SUGAR LN | | | KOKOMO | IN | 469024444 | |
| PHILLIP WEBBER | | 7601 W CR 700 N | | | MIDDLETOWN | IN | 47356 | |
| PHILLIP WESTENDORF | | 3885 DALE DRIVE | | | SAGINAW | MI | 48603 | |
| PHILLIP WHEELER | | 17765 FIRST STREET | | | ATLANTA | MI | 49709 | |
| PHILLIP WINKLER | | 11500 EUPHEMIA-CASTINE RD | | | LEWISBURG | OH | 45338 | |
| PHILLIP WINKLER | | 11500 EUPHEMIA-CASTINE | RD | | LEWISBURG | OH | 45338 | |
| PHILLIP WOODS | | 974 POOL AVE | | | VANDALIA | OH | 45377-1422 | |
| PHILLIP ZIMMERMAN | | 11989 S NEWCOSTA | | | SAND LAKE | MI | 49343 | |
| PHILLIS CATES | | 6584 CO RD 81 | | | DANVILLE | AL | 35619 | |
| PHILMER GIVENS | | 1320 DODGE ROAD | | | GETZVILLE | NY | 14068 | |
| PHILMER GIVENS | | 1320 DODGE ROAD | | | GETZVILLE | NY | 140681387 | |
| PHILP STEVEN J | | 424 BILLS RD | | | MACEDON | NY | 14502-9324 | |
| PHONG VU | | 13342 DEANANN PLACE | | | GARDEN GROVE | CA | 92843 | |
| PHUC DAO | | 15742 SUNDEW CIRCLE | | | WESTFIELD | IN | 46074 | |
| PHUC PHAN | | 2881 LAUREL | PARK DRIVE | | SAGINAW | MI | 48603 | |
| PHUONG WAN | | 3726 RUSH MENDON ROAD | | | HONEOYE FALLS | NY | 14472 | |
| PHUONGCAC HOANG | | 3213 WINTHROP LANE | | | KOKOMO | IN | 46902 | |
| PHYLLIS AMAN | | 4454 SUNFLOWER CIRCLE | | | CLARKSTON | MI | 48346 | |
| PHYLLIS BRANDT | | 3826 W. ACRE AVE. | | | FRANKLIN | WI | 53132 | |
| PHYLLIS BROWN | | 3500 BROWN ST | | | ANDERSON | IN | 46013-4222 | |
| PHYLLIS DE COSTE | | 1022 WHITLOCK RD | | | ROCHESTER | NY | 14609 | |
| PHYLLIS EVANS | | 46 HEATH DRIVE N.W. | | | WARREN | OH | 44481 | |
| PHYLLIS FERGUSON | | 4126 RACE ST | | | FLINT | MI | 48504-2298 | |
| PHYLLIS FLASK | | 7050 DOWNS RD NW # W | | | WARREN | OH | 444819413 | |
| PHYLLIS FRALIX | | * PO BOX 52 | | | ELKTON | TN | 38455 | |
| PHYLLIS FROST | | 1446 IVES AVE | | | BURTON | MI | 48509-1533 | |
| PHYLLIS HEADD | | 2624A WEST GALENA | | | MILWAUKEE | WI | 53205 | |
| PHYLLIS HOWARD | | 297 COUNTY ROAD 1395 | | | FALKVILLE | AL | 356223440 | |
| PHYLLIS KING | | 1415 LILY POND RD | | | ALBANY | GA | 31701-7751 | |
| PHYLLIS KINSEY | | 6734 BERWICK DRIVE | | | CLARKSTON | MI | 48346 | |
| PHYLLIS KINSEY | | 6734 BERWICK DRIVE | | | CLARKSTON | MI | 483464713 | |
| PHYLLIS MARQUARDT | | 557 KATHYS WAY | | | XENIA | OH | 45385-4884 | |
| PHYLLIS MARTIN | | 7126 W 1100 S | | | AMBOY | IN | 46911-9646 | |
| PHYLLIS MEIRING | | 63753 E VACATION DR | | | TUCSON | AZ | 85739 | |
| PHYLLIS MILLER | | 7364 CRYSTAL LAKE DR APT 9 | | | SWARTZ CREEK | MI | 48473 | |
| PHYLLIS PARENT | | 12440 S EAST ST | | | KOKOMO | IN | 46901-7661 | |
| PHYLLIS PENDLETON | | 3194 W CASS AVE | | | FLINT | MI | 48504-1208 | |
| PHYLLIS ROBINSON | | 7400 WEST BLVD APT 114 | | | BOARDMAN | OH | 44512-5230 | |
| PHYLLIS SMART | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| PHYLLIS TABIT | | 7266 E CARPENTER RD | | | DAVISON | MI | 48423-8959 | |
| PHYLLIS WELLS | | 153 E BISHOP AVE | | | FLINT | MI | 48505-3323 | |
| PHYLLIS YOUNG | | 5211 N LINDEN RD | | | FLINT | MI | 48504 | |
| PIA OSKARSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| PICIO II PAUL C | | 45782 KEDING ST | | | UTICA | MI | 48317-6018 | |
| PIER BOLLINI | | 10100 HEARTWOOD LN | | | CLARKSTON | MI | 48348 | |
| PIER BOLLINI | | 10100 HEARTWOOD LN | | | CLARKSTON | MI | 483481926 | |
| PIERRE BOZET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE BUGEJA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE COLLIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE INCHELIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE JOSAKIAN | | 11002 SHERMAN #14 | | | GARDEN GROVE | CA | 92643 | |
| PIERRE KIMUS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE LAFLEUR | | 12166 WAHL RD | | | SAINT CHARLES | MI | 48655-9539 | |
| PIERRE MARNACH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIERRE RAYNE | | P.O. BOX 74901 MC.481.GBR.076 | | | ROMULUS | MI | 481740901 | |
| PIERRE WILLIAM LAFIEUR | | 12166 WAHL RD | | | ST CHARLES | MI | 48655 | |
| PIH CHEE LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PIK MEE LEAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PIL YAE ESLAVA | | 11425 MAGNOLIA HIGHWAY | | | FOLEY | AL | 36535 | |
| PILAND BRENDA | J BARTON WARREN ESQ | WARREN & SIMPSON PC | 105 NORTH SIDE SQ | | HUNTSVILLE | AL | 35801 | |
| PING KHO | | 4595 SOLOMON COURT | | | YPSILANTI | MI | 48197 | |
| PING KHO | | 4595 SOLOMON COURT | | | YPSILANTI | MI | 481976653 | |
| PING ZHU | | 37 CANDLEWOOD DRIVE | | | PITTSFORD | NY | 14534 | |
| PIOTR MIKA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIOTR PLANETA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| PIOTROWSKI ALICIA K | | 5414 E POTTER RD | | | BURTON | MI | 48509-1346 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PK KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PLUMMER JR JOSEPH L | | 413 APPLEGATE RD | | | ENGLEWOOD | OH | 45322-3103 | |
| PO YUEN | | 8185 TONAWANDA CREEK RD | | | E. AMHERST | NY | 14051 | |
| POH ANN CHIANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH CHOO TING | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH KING TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH MACHIN | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| POH SIOH ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH SUAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH TIN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POH WAN ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POI TSUI TAO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POLLY AMUNDSON | | 15725 SUNDEW CIRCLE | | | WESTFIELD | IN | 46074 | |
| POLLY AMUNDSON | | 15725 SUNDEW CIRCLE | | | WESTFIELD | IN | 460749020 | |
| POLLY HAMMETT | | 16931 GLAZE RD | | | ATHENS | AL | 35611-7550 | |
| POLMOUNTER GLENN D | | 9008 N LEWIS RD | | | CLIO | MI | 48420-9727 | |
| POMPOSA BOOZE | | 2363 WEATHERWOOD RD | | | CORONA | CA | 928791217 | |
| PONTJO ASWATININGSIH | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| POO LENG CHENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| POONAM BADOLA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PORTER WELLS, JR. | | 415 LAKESHORE RD | | | JACKSON | MS | 39212 | |
| PORTIA ODOM | | 208 W. MYRTLE AVE | | | FOLEY | AL | 36535 | |
| POTTS MARY C | | 10047 EVANS RD | | | SAGINAW | MI | 48609-9615 | |
| POTTS MARY C | | 10047 EVANS RD | | | SAGINAW | MI | 48609-9615 | |
| PRABHAKARA RAO | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| PRABHAKARA REDDY | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| PRABHAT KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PRABHJOT PUNNI | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PRADEEP CHEEMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRADEEP DOBRIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRADEEP SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAFULLA DIWAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PRAKASH KULKARNI | | 6332 LA POSTA DR | | | EL PASO | TX | 79912 | |
| PRAKASH KULKARNI | | 6332 LA POSTA DR | | | EL PASO | TX | 799121863 | |
| PRAMOD NAUTIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAMOD SURI | | 2980 N RIVER ROAD | UNIT E2 | | WARREN | OH | 44483 | |
| PRAMOD SURI | | 2980 N RIVER ROAD UNIT E2 | | | WARREN | OH | 444833038 | |
| PRASAD KADLE | | 25 DAVINCI COURT | | | WILLIAMSVILLE | NY | 14221 | |
| PRASAD KADLE | | 25 DAVINCI COURT | | | WILLIAMSVILLE | NY | 142212771 | |
| PRASAD NANJUNDESWARA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| PRASHANT KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PRASHANT SHAH | | PO BOX 74901 MC481IND020 | | | ROMULUS | MI | 481740901 | |
| PRATAP ADHIKARI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAVEEN DAWRA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAVEEN RAGHUDHANSHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAVEEN RANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRAVEEN SAINI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PRAVEEN SINGH JADON | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PRAVIN KHURANA | | 8369 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| PRAVIN KHURANA | | 1480 WERTH DRIVE | | | ROCHESTER | MI | 483064828 | |
| PREETI CHAWLA | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| PREM PASOTRA | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| PREM RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PREM SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PREMVATI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PRENTISS THOMPSON | | ONE CREEKSIDE LANE | | | ROCHESTER | NY | 14624 | |
| PRENTISS THOMPSON | | 1 CREEKSIDE LN | | | ROCHESTER | NY | 146241059 | |
| PRESCOTT MARK | | 9342 PINECREST CT | | | DAVISON | MI | 48423 | |
| PRESCOTT MARK | | 9342 PINECREST CT | | | DAVISON | MI | 48423 | |
| PRESSEAU CLAUDE F | | GENERAL DELIVERY | C O HOPE HILL CHILDRENS HOME | 700 HOPE HILL RD | HOPE | KY | 40334-7002 | |
| PRESTON CURTIS | | 999 PLEASANT VIEW RD | | | FALKVILLE | AL | 35622 | |
| PREVITE DEAN | | 9 JEAN RD | | | E BRUNSWICK | NJ | 08816-1367 | |
| PRI HO TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PRIDEMORE MARGARET P | | 2930 MAYOR DR | | | KOKOMO | IN | 46902 | |
| PRIEUR RICHARD | | 3525 DEER RD | | | SPRUCE | MI | 48762 | |
| PRISCILLA HOLLOWAY | | 2521 SALEM AVE | | | DAYTON | OH | 45406 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PRISCILLA NORTON | | 748 VIRGINIA DR NW | | | WARREN | OH | 44483-1635 | |
| PRISCILLA STEPHENS | | 3218 NORTHWESTERN AVE APT 2 | | | RACINE | WI | 534041960 | |
| PRITISH SARKAR | | 2929 PORLAS PL | | | SAGINAW | MI | 486033304 | |
| PROMILA BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PROVENCHER GARY W | | 3410 TRAUM DR | | | SAGINAW | MI | 48602-3481 | |
| PRYOR WILEY JR | | 14373 SEVEN MILE RD | | | ATHENS | AL | 35611 | |
| PRYSE JOHNSON | | 1821 WINTON STREET | | | MIDDLETOWN | OH | 45044 | |
| PUAY FONG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PUAY HIANG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PUAY KOON TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PUAY YONG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PUGH LILLIA P | | 3444 CREEKWOOD DR | | | SAGINAW | MI | 48601-5601 | |
| PUGH LILLIA P | | 3444 CREEKWOOD DR | | | SAGINAW | MI | 48601-5601 | |
| PUI LEANG CHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PUNEET JAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PUNEET SAXENA | | MC 481IND084 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| PUNEET SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| PUNGUT BTE ELHAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| PURKEY AMELIA K | | 2587 LADDIE CT | | | ANDERSON | IN | 46012-9409 | |
| PURSHOTTAM CHHETRI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| PUSHPA POKHRIYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| QI YING LIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| QIAN SHII | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| QIN JIANG | | 3208 SUSAN COURT | | | KOKOMO | IN | 46902 | |
| QINGGUI FU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| QINGQI HUANG | | 2812 NIGHTHAWK CIRCLE | | | NORRISTOWN | PA | 19403 | |
| QINGYU LIU | | 59 CAITLIN TRAIL | | | W. HENRIETTA | NY | 14586 | |
| QINGYU LIU | | 59 CAITLIN TRAIL | | | WEST HENRIETTA | NY | 14586 | |
| QIU ZHEN PAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| QUACKENBUSH GORDON B | | 5566 SOUTH REIMER RD | | | BRIDGEPORT | MI | 48722 | |
| QUACKENBUSH GORDON B | | 5566 SOUTH REIMER RD | | | BRIDGEPORT | MI | 48722 | |
| QUAKE HWA YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| QUAN NGUYEN | | 10519 RICHMOND DR | | | FORT WAYNE | IN | 46845 | |
| QUAN ZHENG | | 3229 BUCKHORN COURT | | | ANN ARBOR | MI | 48105 | |
| QUANG LUONG | | 396 NW 140TH PLACE | | | BEAVERTON | OR | 97006 | |
| QUANG LUONG | | 396 NW 140TH PLACE | | | BEAVERTON | OR | 970066160 | |
| QUEE BOEY LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| QUEENIE MERRELL | | 2673 BEAL ST | | | WARREN | OH | 44485 | |
| QUENTIN GURNEY | | 1220 HIGHLAND DR | | | KOKOMO | IN | 46902 | |
| QUINLAN JOHN J | | 242 IRVING TERRACE | | | KENMORE | NY | 14223-2319 | |
| QUINLAN KEVIN J | | 1982 RAINBOW DR | | | ROCHESTER HILLS | MI | 48306-3242 | |
| QUINTINA WAHL | | 15 WHITE OAK LANE RT #5 | | | MONTICELLO | KY | 42633 | |
| QUINTON BRADLEY | | 935 ALPHA ST | | | INGLEWOOD | CA | 90302 | |
| QUIROGA SALLY J | | 7285 DEWEIGAN LN | | | MT PLEASANT | MI | 48858-7372 | |
| QUY TON | | 1309 HARDING ST NW | | | GRAND RAPIDS | MI | 49544-1735 | |
| QUY VU | | 13342 DEANANN | | | GARDEN GROVE | CA | 92843 | |
| R ANDERSON | | 5726 WELLWOOD DRIVE | | | ROCHESTER | MI | 48306 | |
| R BAABU | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| R BAILEY | | 3869 MOUNTAIN LAUREL | | | OAKLAND TWP | MI | 483632638 | |
| R CAMPBELL | | 545 N UNION RD | | | DAYTON | OH | 45427-1516 | |
| R CLINCY | | 561 NORTH PARK LANE | | | JACKSON | MS | 39206 | |
| R CLINCY | | 561 NORTH PARK LANE | | | JACKSON | MS | 392063816 | |
| R COLEMAN | | 605 JAY AVENUE | | | MCALLEN | TX | 78504 | |
| R CURTIS | | 1123 BIRCHTON PLACE | | | VANDALIA | OH | 45377 | |
| R DAVID NELSON | | 4956 CRESTONE WAY | | | ROCHESTER | MI | 48306 | |
| R DAVIS | | 14088 BLUEBIRD LN | | | ATHENS | AL | 35613-7833 | |
| R FOXHALL JR | | 957 MANITOU RD | | | HILTON | NY | 14468 | |
| R GAJENDIRAN | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| R HARRIS | | 5232 UNIVERSE AVENUE | | | HOWELL | MI | 488436901 | |
| R IVY | | 7945 WILSON AVE SW | | | BYRON CENTER | MI | 49315-9721 | |
| R MANOHAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| R MILLS | | 6975 JAYSVILLE SAINT JOHNS RD | | | GREENVILLE | OH | 45331-8252 | |
| R NELSON | | 4956 CRESTONE WAY | | | ROCHESTER | MI | 48306 | |
| R NETHERCUTT | | 918 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| R PERRY | | 4538 CALEDONIA RD | | | LEICESTER | NY | 14481 | |
| R PHELPS | | 989 W. BORTON | | | ESSEXVILLE | MI | 48732 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| R RICHARDSON | | 1715 S. MICHIGAN AVE. | | | SAGINAW | MI | 48602-1333 | |
| R SAKTHIVEL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| R SCOTT BAILEY | | 3869 MOUNTAIN LAUREL BLVD | | | OAKLAND | MI | 48363 | |
| R SIMONS | | 5672 N EW 00 | | | KOKOMO | IN | 46901-5938 | |
| R SRINIVASAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| R THOMAS JR | | 9857 DEER CREEK ROAD | | | MRENO VALLEY | CA | 92557 | |
| R WOODRUFF | | 2293 OLT RD | | | DAYTON | OH | 45418-1749 | |
| R. HOLLISTER III | | 1692 GARRY DR | | | BELLBROOK | OH | 45305 | |
| R. JUNE HOWELL | | 269 MARSHALL AVE. E. | | | WARREN | OH | 44483 | |
| RAAB ANTON J | | 4106 E WILDER RD 321 | | | BAY CITY | MI | 48706-2239 | |
| RAAB ROBERT A | | 2924 ABBOTT RD | | | MIDLAND | MI | 48642-4769 | |
| RAAB ROBERT A | | 2924 ABBOTT RD | | | MIDLAND | MI | 48642-4769 | |
| RABHA HOURMAOUI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| RABIA MAHROU | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| RABIAH BTE ABU SAMAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RABIYAH BTE YUSOF | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RABORN MADDOX | | 27172 N WALES RD | | | ELKMONT | AL | 356204838 | |
| RACHAEL BURNS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RACHEL CHANCELLOR | | 1105 STRENGTHFORD COOLEY RD | | | WAYNESBORO | MS | 39367-8463 | |
| RACHEL HEIDENREICH | | 9445 HUNT CLUB TRL | | | WARREN | OH | 444841740 | |
| RACHEL HEIDENREICH | | 9445 HUNT CLUB TR | | | WARREN | OH | 44484 | |
| RACHEL KEITH | | P.O. BOX 387 | | | MAGNOLIA SPRINGS | AL | 36535 | |
| RACHEL LAMB | | 4315 SHORT TERRACE | | | CARMEL | IN | 46033 | |
| RACHEL MORGAN-FRUTH | | 2114 CAMERON DR | | | KOKOMO | IN | 46902 | |
| RACHEL MORGAN-FRUTH | | 2114 CAMERON DR | | | KOKOMO | IN | 469027412 | |
| RACHEL O'NEIL | | 30325 BARNES LANE | | | WATERFORD | WI | 53185 | |
| RACHEL WHITE | | 146 IDLEWOOD DR. | | | TONAWANDA | NY | 14150 | |
| RACHEL WIELEBSKI | | 4115 S PINE AVE | | | MILWAUKEE | WI | 53207 | |
| RACHELE MCCLESKEY | | 5535 HUMMOCK RD | | | TROTWOOD | OH | 45417 | |
| RACHELE REID | | 2730 MILTON ST SE | | | WARREN | OH | 444845255 | |
| RACHELLE VALDEZ | | 5276 GLENWOOD CREEK DR. | | | CLARKSTON | MI | 48348 | |
| RACHELLE VALDEZ | | 5276 GLENWOOD CREEK DR. | | | CLARKSTON | MI | 483484841 | |
| RACHID BENRAHMOUN | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| RACHIDA AMHOUTI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| RACHMAT PAMBUDI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| RACHMAT SAEFUDIN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| RADABAUGH THOMAS K | | 124 S TRUMBULL RD | | | BAY CITY | MI | 48708-9200 | |
| RADABAUGH THOMAS K | | 124 S TRUMBULL RD | | | BAY CITY | MI | 48708-9200 | |
| RADLICK MARY A | | 1220 41ST AVE EAST | | | ELLENTON | FL | 34222 | |
| RADLICK MARY A | | 1220 41ST AVE EAST | | | ELEENTON | FL | 34222 | |
| RAE MURPHY | | 5100 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| RAED ANABTAWI | | 6179 VERBENA COURT | | | GRAND BLANC | MI | 48439 | |
| RAED SHATARA | | 14915 BEACON BLVD | | | CARMEL | IN | 46032 | |
| RAFAEL FERNANDEZ | | 6943 DOBBS WAY | | | W BLOOMFIELD | MI | 483223077 | |
| RAFAEL MORENO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAFAEL RODRIGUEZ | | 11272 CENTER STREET | | | GARRETSVILLE | OH | 44231 | |
| RAFI BENAMOZ | | 8 PINO VERDE | | | AMHERST | NY | 14221 | |
| RAFI BENAMOZ | | 8 PINO VERDE | | | AMHERST | NY | 142211778 | |
| RAFIL BASHEER | | 1676 NORTHUMBERLAND DR | | | ROCHESTER HLS | MI | 48309-2961 | |
| RAGHUNATH GAUTAM | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAGHUNATH KHETAN | | 5225 CAMERON DRIVE | | | TROY | MI | 48098 | |
| RAGIEMRA AMATO | | 23234 ANTIQUE LANE | | | SOUTHFIELD | MI | 48034 | |
| RAHALE AKRAM | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| RAHMAH BTE YUSOF | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAHMAT MANSYUR | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| RAHMIJA ZELJKOVIC | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| RAHUL KAPOOR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAIDAN SOBH | | 468 CHARING CROSS | | | GRAND BLANC | MI | 48439 | |
| RAIMAR JAMES A | | 3190 EDWARD PL | | | SAGINAW | MI | 48603-2306 | |
| RAINER ASPAN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RAINER METZEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAJ ANAND | | 14071 EAGLE RIDGE LAKES DR | UNIT 203 | | FT. MYERS | FL | 33912 | |
| RAJ KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJARAM PAI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| RAJARAM TYAGI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJAT GOEL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RAJBIR SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJEEV GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJEEV GUPTA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJENDER CHAUHAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJENDRA MONDOL | | 3380 CHRISTY WAY | | | SAGINAW | MI | 48603-7212 | |
| RAJESH ARONDEKAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAJESH GOYAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJESH KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJESH KUMAR | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| RAJESH KUMAR | | PLOT NO.3, SECTOR 41 | | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJESH MAURYA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJESH P PATEL | | 3733 FINCASTLE DR | | | BEAVER CREEK | OH | 45431 | |
| RAJESH PALMIA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJESH PATEL | | 3733 FINCASTLE DR | | | BEAVERCREEK | OH | 45431 | |
| RAJESH SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJESH SINGHAL | | 3151 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| RAJESH YADAV | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJESHWAR PRASAD | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJESHWARI BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJESWARY A/P MAHALINGAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAJEWSKI TERRANCE M | | 1515 14TH ST | | | BAY CITY | MI | 48708-7403 | |
| RAJEWSKI TERRANCE M | | 1515 14TH ST | | | BAY CITY | MI | 48708-7403 | |
| RAJINDER KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAJINDER SINGH | | 3155 WYOMING DRIVE | | | XENIA | OH | 45385 | |
| RAJIV ARORA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJIV MADAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAJNI KALSI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAJU SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESH BAILWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESH JASWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESH KOCHHAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAKESH KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESH KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAKESH MANJHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESH NAIN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAKESH NEGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAKESTRAW KRAIG | | 2458 LYNN AVE | | | DAYTON | OH | 45406 | |
| RAKESTRAW MORRIS K | | 4610 COUNTY RD 1518 | | | CULLMAN | AL | 35058-1492 | |
| RALE WOLF | | 1823 BURGUNDY LANE | | | CENTERVILLE | OH | 45459 | |
| RALE WOLF | | 1823 BURGUNDY LANE | | | CENTERVILLE | OH | 454593401 | |
| RALEIGH GRADY | | 850 WEST ORIOLE WAY | | | CHANDLER | AZ | 85248 | |
| RALF BUTTERWECK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RALF GUSTAV BARNA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RALPH ANDERSON | | 10200 ELIZABETH LAKE ROA | | | WHITE LAKE | MI | 483862735 | |
| RALPH ANDERSON JR | | 10200 ELIZABETH LAKE ROAD | | | WHITE LAKE | MI | 48386 | |
| RALPH ANDERSON JR | | 10200 ELIZABETH LAKE ROA | | | WHITE LAKE | MI | 483862735 | |
| RALPH BANKSTON | | 4196 MC CANDLISH ROAD | | | GRAND BLANC | MI | 484391802 | |
| RALPH BARRECA | | 5037 N MICHIGAN | | | KANSAS CITY | MO | 64118-6034 | |
| RALPH BELL | | 9237 S SPRUCE AVE | | | NEWAGGO | MI | 49337 | |
| RALPH BORN JR | | 7085 BLACK RIDGE DR | | | EL PASO | TX | 79912 | |
| RALPH BOSSETT, JR | | 3320 RIO GRANDE LN | | | CINCINNATI | OH | 45244-3131 | |
| RALPH BRIGHT | | 2214 JENKINS DR. | | | MIDLAND | MI | 48642 | |
| RALPH CAMARRE | | 5131 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| RALPH CLAYSON III | | 2380 CASCADE SPRINGS S.E | | | GRAND RAPIDS | MI | 49506 | |
| RALPH CLAYSON III | | 2380 CASCADE SPRINGS DR SE | | | GRAND RAPIDS | MI | 495467412 | |
| RALPH CLEER | | 5724 SARAH AVE NW | | | WARREN | OH | 44483-1159 | |
| RALPH COOKE JR | | 1875 BUNKER HILL WOODS RD | | | OXFORD | OH | 45056-9129 | |
| RALPH CROUSE | | 1267 OLGA MAPULA DR. | | | EL PASO | TX | 79936 | |
| RALPH DAVISON JR | | 17 JONES PL | | | EDISON | NJ | 08817-3518 | |
| RALPH DELLA-ROCCO | | 4346 BRICK SCHOOLHOUSE R | | | HAMLIN | NY | 14464 | |
| RALPH DEMARCO | | 635 DAKOTA AVE | | | NILES | OH | 44446-1033 | |
| RALPH DIAZ | | 61 E NEWPORT AVE | | | PONTIAC | MI | 48340-1254 | |
| RALPH E EIKAMP AND | | LORETTA A EIKAMP JT TEN | 53711 LUANN | | SHELBY TOWNSHIP | MI | 48316-1948 | |
| RALPH ECHOLS | | 410 DONNA CIR | | | RICHLAND | MS | 39218-9421 | |
| RALPH EGBERT | | 7076 SAFARI DR | | | DAYTON | OH | 45424-2361 | |
| RALPH FODER | | 1076 CENTER ST E | | | WARREN | OH | 44481-9356 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH FOUST | | 5927 ROSALIE RD | | | HUBER HEIGHTS | OH | 45424-4326 | |
| RALPH GLOVER | | 28 W OLD SLOCUM TRL | | | LA FONTAINE | IN | 46940-9282 | |
| RALPH GOODRICH | | P.O. BOX 74901 MC 481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RALPH GOODRICH | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RALPH GREER | | 914 E RICHMOND ST | | | KOKOMO | IN | 46901-3118 | |
| RALPH GRELLA | | 63 TRENTO ST | | | ROCHESTER | NY | 14606 | |
| RALPH HANDLEY | | 13375 HADDON ST | | | FENTON | MI | 484301103 | |
| RALPH HAY | | 55 LODERDALE RD | | | ROCHESTER | NY | 146242837 | |
| RALPH HERRING | | 6091 DEBRY RD | | | DAYTON | OH | 45418 | |
| RALPH HILL JR | | 2233 INTERNATIONAL BLVD | | | BROWNSVILLE | TX | 78521 | |
| RALPH HONEY | | P.O. BOX 331 | | | RANDOLPH | NY | 14772 | |
| RALPH J POLEHONKI | | 152 CANVASBACK DR | | | WARREN | OH | 44484 | |
| RALPH JANESHEK | | 1913 DRESDEN DR SW | | | DECATUR | AL | 35601 | |
| RALPH JOHNSON | | 295 JULIA LN | | | PIEDMONT | AL | 362772-6914 | |
| RALPH JOHNSON | | 1465 IOWA ST SW | | | WYOMING | MI | 49509-3826 | |
| RALPH JONES | | 93 BIRCHWOOD DR | | | ROCHESTER | NY | 14622 | |
| RALPH KILP | | 3646 WARWICK DR | | | STERLING HEIGHTS | MI | 48314 | |
| RALPH KNAPP | | 154 LINCOLN AVE | | | LOCKPORT | NY | 14094-5526 | |
| RALPH KULUSICH | | 9677 HUNT CLUB TRAIL | | | WARREN | OH | 44484 | |
| RALPH KULUSICH | | 9677 HUNT CLUB TRL NE | | | WARREN | OH | 444841700 | |
| RALPH LUEDTKE | | 119 W COLLEGE AVE | | | OAK CREEK | WI | 53154-1140 | |
| RALPH MATUSENSKE JR | | 4224 JONQUIL DR | | | SAGINAW | MI | 48603-1129 | |
| RALPH MC CLELLAND | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| RALPH MCKINNEY | | 1070 W MORSE DR | | | CICERO | IN | 46034 | |
| RALPH MCMANAWAY | | 6495 OHARRA RD | | | GALLOWAY | OH | 43119-9660 | |
| RALPH MOLL | | 90 EVANS STREET | | | LOCKPORT | NY | 14094 | |
| RALPH MORRIS | | 1004 COUNTY ROAD 400 | | | HILLSBORO | AL | 35643 | |
| RALPH OLIVER | | 1568 STATE RD NW | | | WARREN | OH | 44481-9132 | |
| RALPH PALMER | | 7555 22ND AVE | | | JENISON | MI | 49428-7759 | |
| RALPH PARKER | | P O BOX 2275 | | | CLINTON | MS | 39060 | |
| RALPH POLEHONKI | | 6231 FRANKLIN HAWK AVENU | | | EL PASO | TX | 79912 | |
| RALPH POLEHONKI | | 6231 FRANKLIN HAWK AVENUE | | | EL PASO | TX | 79912 | |
| RALPH PRATHER JR. | | 17233 STONEHEDGE CT | | | CLAREMORE | OK | 74017 | |
| RALPH RICH | | 436 WENDEMERE | | | HUBBARD | OH | 44425 | |
| RALPH RICH | | 436 WENDEMERE DR | | | HUBBARD | OH | 444252620 | |
| RALPH RICHARDSON | | 10095 LAPEER RD | | | DAVISON | MI | 48423-8117 | |
| RALPH RICHARDSON | | 1118 PORT-WILLIAM RD. | | | WILMINGTON | OH | 45177 | |
| RALPH SCHILLINGER JR | | 7126 E BRISTOL RD | | | DAVISON | MI | 48423-2400 | |
| RALPH SCHULTZ JR | | 1248 CREIGHTON AVE | | | DAYTON | OH | 45420-1930 | |
| RALPH SCHUTTE | | 2459 GOLFWAY DR | | | SWARTZ CREEK | MI | 48473-9724 | |
| RALPH SHARP | | 1449 NE THOMPSON RD | | | DECATUR | AL | 35603 | |
| RALPH SHOWERS | | 3140 WOODFIELD DR | | | KOKOMO | IN | 46902 | |
| RALPH SHOWERS | | 3140 WOODFIELD DR | | | KOKOMO | IN | 469024788 | |
| RALPH SPENCER | | 11467 ORCHARDVIEW DR | | | FENTON | MI | 48430-2543 | |
| RALPH STINSON | | 20875 WATERSCAPE WAY | | | NOBLESVILLE | IL | 46060 | |
| RALPH TAYLOR | | 303 WESSEX CIR | | | NOBLESVILLE | IN | 46062 | |
| RALPH TINKHAM JR | | 12030 VEST DRIVE | | | CLAREMORE | OK | 74017 | |
| RALPH TRENT | | 8511 UPPER MIAMISBURG RD | | | MIAMISBURG | OH | 45342-1544 | |
| RALPH WARREN | | 3402 ROLSTON RD | | | FENTON | MI | 48430-1036 | |
| RALPH WILSON | | 1163 DYEMEADOW LN | | | FLINT | MI | 48532 | |
| RALPH WOOD | | 807 E 32ND ST | | | ANDERSON | IN | 46016-5429 | |
| RALPH YOUNG | | 6868 WOODHILLS | | | ROCKFORD | MI | 49341 | |
| RALSON ROBERT | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| RAM KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAMACHANDR VEMULAPALLI | | 1002 EDGEHILL TERR | | | HANOVER TOWNSHIP | NJ | 7981 | |
| RAMAN CHIRUVELLA | | 1553 PANGBORN STATION DRIVE | | | DECATUR | GA | 30033 | |
| RAMESH CHAND | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RAMESH SUBRAMONIAM | | 2916 BRIARWOOD COURT | | | TROY | MI | 48085 | |
| RAMESH YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAMIER SHAIK | | 6266 KNOB BEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| RAMIN FARRO | | 2760 STANTONSBURG RD | APT 2G | | GREENVILLE | NC | 27834 | |
| RAMLAH BTE NASIR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAMLI BIN NABEBE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAMNARAYAN SRIVASTAVA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAMNIWAS SARASWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAMON AVINA | | 205 HOLLYBROOK DR | | | MIDLAND | MI | 48642 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RAMON AZIZ | | 11112 ST. CHARLES PLACE | | | CARMEL | IN | 46033 | |
| RAMON BAYLESS | | 1900 E 750 S | | | FAIRMOUNT | IN | 46928-9208 | |
| RAMON MAGDALENO | | 10052 PREMIER AVENUE | | | WESTMINSTER | CA | 92683 | |
| RAMON MOSQUEDA | | 3925 STUDOR RD | | | SAGINAW | MI | 48601-5746 | |
| RAMON PADILLA | | 79 CAMEO PL | | | COLONIA | NJ | 07067-1130 | |
| RAMON PAVAN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAMON POMAVILLE | | 433 S HURON RD | | | LINWOOD | MI | 48634-9408 | |
| RAMON TORNAMBE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAMONA BEHOFSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RAMONA GAGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RAMONA JANI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RAMONA THORPE | | 9394 WORTH RD | | | DAVISON | MI | 48423-9326 | |
| RAMONA TIENVIERI | | PO BOX 2 | | | PETERSBURG | MI | 49270-0002 | |
| RAMSEY MARCUS | | 75 VISTA CT | | | MONROE | OH | 45050-1638 | |
| RANA BALCI | | 5741 FAIRCASTLE DRIVE | | | TROY | MI | 48098 | |
| RANA BALCI | | 5741 FAIRCASTLE DRIVE | | | TROY | MI | 480982540 | |
| RAND FUSSELMAN | | 2150 LEIBY-OSBORNE RD | | | SOUTHINGTON | OH | 44470 | |
| RAND FUSSELMAN | | 2150 LEIBY-OSBORNE RD | | | SOUTHINGTON | OH | 444709510 | |
| RAND REITHEL | | 60 BELLA DRIVE | | | PENFIELD | NY | 14526 | |
| RAND SHIVERDECKER | | 4602 SUCASA CIRCLE | | | ENGLEWOOD | OH | 45322 | |
| RAND SMITH | | 4147 ALLURE LN | | | NORTH PORT | FL | 34287 | |
| RANDAL BARKER | | 9847 FINCASTLE WINCHESTER RD | | | SARDINIA | OH | 45171-9572 | |
| RANDAL IAMURRI | | 6021 DEWHIRST | | | SAGINAW | MI | 48603 | |
| RANDAL MIDDLETON | | 301 BEAUREGARD ST. #1607 | | | ALEXANDRIA | VA | 22312 | |
| RANDAL PICKETT | | 439 SHOAL CREEK RD | | | GOODSPRING | TN | 384605309 | |
| RANDAL RIDENOUR | | 9114 OLD STAGE RD. | | | WAYNESVILLE | OH | 45068-9735 | |
| RANDAL WAGNER | | 3248 95TH ST | | | STURTEVANT | WI | 53177-2619 | |
| RANDALL ADAMEC | | 18155 W PLATEAU LN | | | NEW BERLIN | WI | 53146-5116 | |
| RANDALL ASH | | 355 AMBER DR S.E. | | | WARREN | OH | 44484 | |
| RANDALL ASHTON | | 48 MCARTHUR CT | | | ANDERSON | IN | 46012-1828 | |
| RANDALL BALZER | | 9387 W SANILAC RD | | | RICHVILLE | MI | 48758 | |
| RANDALL BLACK | | 18 KING JOHN DR | | | NORWALK | OH | 44857 | |
| RANDALL BOYD | | 3051 CASHIN DR | | | FLINT | MI | 48506-2020 | |
| RANDALL BRANTLEY | | 10183 WINDWARD PASS | | | FISHERS | IN | 46037 | |
| RANDALL BROWN | | 164 CHARLES CT. | | | FRANKLIN | OH | 45005 | |
| RANDALL BRUNTS | | 3700 POWER DRIVE | | | CARMEL | IN | 46032 | |
| RANDALL CHAPMAN | | 1504 S ARMSTRONG | | | KOKOMO | IN | 46902 | |
| RANDALL CONNER | | 2312 ASPEN CT | | | ANDERSON | IN | 46011-2805 | |
| RANDALL CREMEAN | | 5501 SCHENK RD. | | | SANDUSKY | OH | 44870 | |
| RANDALL CREMEAN | | 5501 SCHENK RD | | | SANDUSKY | OH | 448709311 | |
| RANDALL CYMAN | | 3321 N HWY 421 | | | GREENSBURG | IN | 47240 | |
| RANDALL DERR | | 4068 GLENBERRY CIRCLE | | | BELLBROOK | OH | 45305 | |
| RANDALL DOCKERY | | 2230 N MORRISH RD | | | FLUSHING | MI | 48433 | |
| RANDALL DOCKERY | | 2230 N MORRISH RD | | | FLUSHING | MI | 484339409 | |
| RANDALL ECHELBARGER | | 605 SOUTH MAPLE STREET | | | GREENTOWN | IN | 46936 | |
| RANDALL ECKSTEIN | | 5939 HUNTER LN | | | TANNER | AL | 356714008 | |
| RANDALL EVERETTS | | 1953 PLAYER PLACE | | | KOKOMO | IN | 46902 | |
| RANDALL F ARNDT | | 1259 W GORDON RD | | | AU GRES | MI | 48703 | |
| RANDALL FEDIE | | 25514 W. LOOMIS ROAD | | | WIND LAKE | WI | 53185 | |
| RANDALL GREEN | | 7561 GLENHURST DRIVE | | | DAYTON | OH | 454142225 | |
| RANDALL GRIMM | | 2493 DEBORAH COURT | | | YOUNGSTOWN | OH | 44511 | |
| RANDALL HAGENSEN | | 11923 LOVEJOY RD | | | BYRON | MI | 48418-9612 | |
| RANDALL HALL | | 2247 TRENTON ST. | | | SAGINAW | MI | 48602 | |
| RANDALL HARRINGTON | | 717 TRUMBULL DR | | | NILES | OH | 44446 | |
| RANDALL HEIDTMAN | | 5066 HOLLOWAY DR | | | COLUMBIAVILLE | MI | 48421 | |
| RANDALL HERCHENHAHN | | 209 SUMMERFORD ORR RD | | | FALKVILLE | AL | 35622 | |
| RANDALL HETZNER | | 11125 S. EVERGREEN ST. | | | BIRCH RUN | MI | 48415 | |
| RANDALL HILL | | 6068 W 500 S | | | RUSSIAVILLE | IN | 46979 | |
| RANDALL HOEKSEMA | | 1061 WASHTENAW ST NE | | | GRAND RAPIDS | MI | 495054849 | |
| RANDALL HOFMANN | | 2821 STRATON CT | | | CENTERVILLE | OH | 45458 | |
| RANDALL HOFMANN | | 2821 STRATON CT | | | CENTERVILLE | OH | 454589264 | |
| RANDALL HOTCHKISS | | 2085 BEARANGER RD | | | LAPEER | MI | 48446 | |
| RANDALL JONES | | 29606 WESTBROOK PARKWAY | | | SOUTHFIELD | MI | 48076 | |
| RANDALL JONES | | 65 SANDHURST DRIVE | | | DAYTON | OH | 45405 | |
| RANDALL KEYS | | 17217 JACKSON RD | | | HOLLEY | NY | 144709772 | |
| RANDALL KIPPE | | 10114 FARRAND RD | | | OTISVILLE | MI | 48463 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RANDALL KUHN | | 261 W STATE ST | | | HARTFORD | WI | 530271152 | |
| RANDALL LEE | | 1011 COUNTY ROAD 370 | | | TRINITY | AL | 356733247 | |
| RANDALL LUKOMSKI | | 14675 JEWEL ST | | | BROOKFIELD | WI | 530057020 | |
| RANDALL MCCALLISTER | | 4302 WESTERN RD LOT #34 | | | FLINT | MI | 48506-1885 | |
| RANDALL MEY | | 11911 BAUMGARTNER RD | | | SAINT CHARLES | MI | 486559675 | |
| RANDALL MOORE | | 17 GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| RANDALL NICHOLSON | | 612 SUN MANOR | | | FLUSHING | MI | 48433 | |
| RANDALL PARISH | | 8831 SHERWOOD DR NE | | | WARREN | OH | 444841767 | |
| RANDALL PARISH | | 8831 SHERWOOD DR. N.E. | | | WARREN | OH | 444841767 | |
| RANDALL PETERSON | | 3398 STONEYRIDGE DR | | | HUDSONVILLE | MI | 49426 | |
| RANDALL POST | | 9961 PITSBURG LAURA RD | | | ARCANUM | OH | 45304-9633 | |
| RANDALL POULOS | | 5065 STATE ST | PMB 115 | | SAGINAW | MI | 48603 | |
| RANDALL PRICE | | 3501 TALLY HO DRIVE | | | KOKOMO | IN | 46902 | |
| RANDALL PRUITT | | 11163 RIVERVIEW DR | | | GRAND BLANC | MI | 484391046 | |
| RANDALL REID | | 7431 MARLA DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| RANDALL REID | | 7431 MARLA DR. | | | INDIANAPOLIS | IN | 462562044 | |
| RANDALL ROBSON | | 1249 GROSBECK RD. | | | LAPEER | MI | 48446 | |
| RANDALL ROGERS | | 17849 JEFFERY ST | | | ATHENS | AL | 356115655 | |
| RANDALL SCHAAR | | 119 NEW GARDEN RD. | | | NEW PARIS | OH | 45347 | |
| RANDALL SCHULTZ | | 5821 OXFORD DR | | | GREENDALE | WI | 531292564 | |
| RANDALL SENCAJ | | 10730 TORREY PINES CR | | | CARMEL | IN | 46032 | |
| RANDALL SHAFER | | 2350 W WALTON BLVD | | | WATERFORD | MI | 483294432 | |
| RANDALL SHAFER | | 2350 W. WALTON BOULEVARD | | | WATERFORD | MI | 483294432 | |
| RANDALL SHARP | | 393 QUAILWOOD LN | | | DECATUR | AL | 356036007 | |
| RANDALL SHINABERRY | | 2100 AUGSBURG DR | | | SAGINAW | MI | 48603 | |
| RANDALL SHINABERRY | | 2100 AUGSBURG DR | | | SAGINAW | MI | 486033702 | |
| RANDALL SIEJAK | | 1137 RANSOM RD | | | LANCASTER | NY | 14086 | |
| RANDALL SIMPSON | | 1062 WEST 450 NORTH | | | SHARPSVILLE | IN | 46068 | |
| RANDALL SIMPSON | | 1062 WEST 450 NORTH | | | SHARPSVILLE | IN | 460689087 | |
| RANDALL SMITH | | 2536 FIVE POINTS HARTFOR | D RD | | FOWLER | OH | 44418 | |
| RANDALL SMITH | | 2536 FIVE POINTS HARTFORD RD | | | FOWLER | OH | 444189724 | |
| RANDALL SNOEYINK | | 7151 DEERHILL COURT | | | CLARKSTON | MI | 48346 | |
| RANDALL STALLARD | | 452 BLACKBROOK RD. | | | CLYDE | NY | 14433 | |
| RANDALL STITT | | 6900 BARRINGTON DRIVE | | | CANFIELD | OH | 44406 | |
| RANDALL STURGILL | | 6020 CHARLESGATE STREET | | | HUBERHEIGHTS | OH | 45424 | |
| RANDALL SUMNER | | RD #1 MCGARY ROAD | | | NEW WILMINGTON | PA | 16142 | |
| RANDALL SWEIGART | | 5094 DEWBERRY DR | | | SAGINAW | MI | 48603-1179 | |
| RANDALL TWEEDY | | 6727 S 25 E | | | PENDLETON | IN | 460649588 | |
| RANDALL TWEEDY | | 6727 S 25 E | | | PENDLETON | IN | 46064-9588 | |
| RANDALL VANLEEUWEN | | 728 BERRY BLVD | | | UNION | OH | 453222905 | |
| RANDALL VLAD | | PO BOX 8823 | | | WARREN | OH | 44484 | |
| RANDALL WILKINSON | | 3886 HUNT RD | | | LAPEER | MI | 48446 | |
| RANDALL WILSON | | 518 PITNEY DRIVE | | | NOBLESVILLE | IN | 46060 | |
| RANDALL WILSON | | 117 S. MONROE ST. | | | TROY | OH | 45373 | |
| RANDALL WINGERTER | | 14949 BRIDLEWOOD DR | | | CARMEL | IN | 46033 | |
| RANDALL YOUNG | | 15890 JACKSON LN | | | ATHENS | AL | 356137361 | |
| RANDELL HULET | | 1319 FAIRWAY DR | | | KOKOMO | IN | 46901 | |
| RANDELL MAINOUS | | 6434 COTTON RUN RD | | | MIDDLETOWN | OH | 45042-9690 | |
| RANDI MILLER | | 4028 EVALINE ST SE | | | WARREN | OH | 444484-4006 | |
| RANDLE MILLS | | 1807 VERSAILLES DR | | | KOKOMO | IN | 46902 | |
| RANDOLF TURNIDGE | | 7433 N STANTON PL | | | TUCSON | AZ | 85741 | |
| RANDOLPH BATES | | 4028 WEST ALAMO DRIVE | | | BEVERLY HILLS | FL | 34465 | |
| RANDOLPH DITTMAR | | 3899 LOVELAND RD | | | N TONAWANDA | NY | 14120 | |
| RANDOLPH FERRARA | | 507 BEDLINGTON DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| RANDOLPH FERRARA | | 507 BEDLINGTON DRIVE | | | ROCHESTER HLS | MI | 483073576 | |
| RANDOLPH FRUTH | | 2114 CAMERON DR. | | | KOKOMO | IN | 46902 | |
| RANDOLPH FRUTH | | 2114 CAMERON DR | | | KOKOMO | IN | 469027412 | |
| RANDOLPH GIBSON | | 1040 SOUTH DIXIE DRIVE | | | VANDALIA | OH | 45377 | |
| RANDOLPH KELLY | | 1191 N FROST DR | | | SAGINAW | MI | 48603-5454 | |
| RANDOLPH MCLIN | | 3902 RYAN DR SW | | | DECATUR | AL | 35603 | |
| RANDOLPH POOLE | | 17450 34 MILE RD | | | ARMADA | MI | 48005 | |
| RANDOLPH RITA | | 309 LUX ST | | | CINCINNATI | OH | 45216-1518 | |
| RANDOLPH WELCH | | 15 PENNSYLVANIA AVE | | | AVON | NY | 14414 | |
| RANDOLPH WELCH | | 15 PENNSYLVANIA AVE | | | AVON | NY | 144149789 | |
| RANDOLPH WILLIAMS | | 2378 E. SPRUCE AVENUE | | | FRESNO | CA | 93720 | |
| RANDOLPH WILLIAMS | | 2378 E. SPRUCE AVENUE | | | FRESNO | CA | 937200324 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RANDY A FRENCH | | 5210 S IVA RD | | | ST CHARLES | MI | 48655 | |
| RANDY AUSTIN | | 2617 HUDSON AURORA RD. | | | HUDSON | OH | 44236 | |
| RANDY AUSTIN | | 2617 HUDSON AURORA RD | | | HUDSON | OH | 442362325 | |
| RANDY BAL | | 126 N. LINWOOD BEACH | P.O. BOX 422 | | LINWOOD | MI | 48634 | |
| RANDY BALDWIN | | 1236 LASALLE AVE | | | BURTON | MI | 48509 | |
| RANDY BECKER | | 1851 COVENTRY | | | TROY | MI | 48083 | |
| RANDY BILBY | | 6847 W 300 N | | | SHARPSVILLE | IN | 46068 | |
| RANDY BRIGGIN | | 2418 OHIO AVENUE | | | FLINT | MI | 48506 | |
| RANDY BRUNNER | | 1508 BUFFALO ST | | | DAYTON | OH | 45432 | |
| RANDY CARMAN | | 7299 S BEYER RD | | | FRANKENMUTH | MI | 48734 | |
| RANDY CARMAN | | 7299 S BEYER RD | | | FRANKENMUTH | MI | 487349506 | |
| RANDY CHAVANNE | | 301 EAST & WEST RD. | | | WEST SENECA | NY | 14224 | |
| RANDY CHESTEEN | | 1205 E FLOWERS RD | | | TERRY | MS | 391709785 | |
| RANDY COMBS | | 149 N. BROWN SCHOOL RD. | | | VANDALIA | OH | 45377 | |
| RANDY CRAVER | | 600 -B CLAM LAKE CIRCLE | | | ROCHESTER | NY | 14612 | |
| RANDY CZELUSTA | | 6185 KAREN AVE. | | | NEWFANE | NY | 14108 | |
| RANDY DICKINSON | | 5560 CHATHAM LANE | | | GRAND BLANC | MI | 48439 | |
| RANDY DODSON | | 4342 NAPA VALLEY DR | | | BELLBROOK | OH | 45305 | |
| RANDY DRENNEN | | 6358 BRIANNA WAY | | | WARREN | OH | 44481 | |
| RANDY ELDREDGE | | 4660 PLANK ROAD | | | LOCKPORT | NY | 14094 | |
| RANDY ESTES | | 11121 COPPOCK RD | | | LAURA | OH | 45337-9705 | |
| RANDY GAUTHIER | | 3670 E. CURTIS RD. | | | MIDLAND | MI | 48642 | |
| RANDY GAUTHIER | | 3670 E. CURTIS RD. | | | MIDLAND | MI | 486428432 | |
| RANDY GEDRAITIS | | 3856 MACK RD | | | SAGINAW | MI | 48601-7119 | |
| RANDY HASELEY | | 2603 SAUNDERS SETTLEMENT | | | SANBORN | NY | 14132 | |
| RANDY HINTZ | | 3124 N WALDO RD | | | MIDLAND | MI | 48642-9732 | |
| RANDY HISEY | | 3600 ORDERS ROAD | | | GROVE CITY | OH | 43123 | |
| RANDY HOOK | | 4463 SUNSET DR | | | LOCKPORT | NY | 14094 | |
| RANDY IHRKE | | 3723 HAVENS LANE | | | AUBURN HILLS | MI | 48326 | |
| RANDY ILLIKMAN | | 2335 N MARKEY RD | | | HOUGHTON LAKE | MI | 48629-9398 | |
| RANDY ITTNER | | 2330 WESTBURY | | | SAGINAW | MI | 48603 | |
| RANDY JACKSON | | 421 W CLINTON ST | | | SAINT CHARLES | MI | 48655 | |
| RANDY KAZMIERSKI | | 7639 ELLIE ST. | | | SAGINAW | MI | 486551636 | |
| RANDY KELLER | | 312 DENMAN AVE | | | CORTLAND | OH | 48609 | |
| RANDY LAWHORN | | 3135 PUEBLO DR | | | LONDON | OH | 44410 | |
| RANDY LEMIEUX | | 9099 GARFIELD ST | | | COOPERSVILLE | MI | 431408771 | |
| RANDY LETOURNEAU | | 7320 MCCARTY RD | | | SAGINAW | MI | 49404 | |
| RANDY LOTT | | 2022 EASTMEADE AVE SE | | | DECATUR | AL | 48603-9619 | |
| RANDY MAITLAND | | 2113 E VAILE | | | KOKOMO | IN | 35601 | |
| RANDY MARSHALL | | 105 SIBYL CT | | | MERIDIANVILLE | AL | 46901 | |
| RANDY MAXWELL | | 125 N. 2ND. STREET | | | CHOUTEAU | OK | 357591529 | |
| RANDY MCNALLY | | 5015 W 600 N | | | SHARPSVILLE | IN | 74337 | |
| RANDY MCNALLY | | 5015 W 600 N | | | SHARPSVILLE | IN | 46068 | |
| RANDY MINEO | | 467 S NIAGARA ST | | | TONAWANDA | NY | 460688903 | |
| RANDY MORRIS | | 326 BRAMPTON RD | | | YOUNGSTOWN | NY | 14150 | |
| RANDY MOUGEY | | 8450 PHEASANT VALLEY RD. | | | DAYTON | OH | 14174-1252 | |
| RANDY OKENKA | | 2280 DUFFIELD RD | | | LENNON | MI | 45424 | |
| RANDY OTTO | | 868 WOOD RUN CT | | | SOUTH LYON | MI | 48449 | |
| RANDY PEBWORTH | | 4506 YORK ST | | | WICHITA FALLS | TX | 48178 | |
| RANDY PERRY | | 5276 LYONS HWY | | | ADRIAN | MI | 76309 | |
| RANDY PHIPPS | | 3700 BRADDOCK ST | | | KETTERING | OH | 49221 | |
| RANDY PIERON | | 1102 ZUNI | | | BURTON | MI | 45420-1210 | |
| RANDY POPE | | 3327 E NORTH UNION RD | | | BAY CITY | MI | 48509 | |
| RANDY PYZYNSKI | | 905 MOHAWK ST | | | LEWISTON | NY | 48706-2538 | |
| RANDY RANSOM | | 1505 MALLARD DR | | | BURTON | MI | 140921440 | |
| RANDY RATICAN | | 3312 W RIVERSIDE AVE | | | MUNCIE | IN | 48509 | |
| RANDY RICHARDSON | | 4272 E. CARPENTER RD | | | FLINT | MI | 47304-3861 | |
| RANDY ROBINSON | | 2553 CHURCH RD. | | | HAMLIN | NY | 48506 | |
| RANDY RUSCH | | 1703 MOLLEE COURT | | | KOKOMO | IN | 14464 | |
| RANDY SATTELBERG | | 7318 GRAYDON DR | | | N TONAWANDA | NY | 46902 | |
| RANDY SCHICK | | 2870 RED OAK CT | | | KOKOMO | IL | 14120-1493 | |
| RANDY SCHLONEGER | | 14090 ADIOS PASS | | | CARMEL | IN | 46901 | |
| RANDY SCHLONEGER | | 14090 ADIOS PASS | | | CARMEL | IN | 46032 | |
| RANDY SCHRADER | | 313 S. ALEXANDER | | | SAGINAW | MI | 460321149 | |
| RANDY SCHRADER | | 313 S ALEXANDER ST | | | SAGINAW | MI | 48602 | |
| RANDY SCHROEDER | | 2405 ELVA DR | | | KOKOMO | IL | 486023067 | |
| | | | | | | | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RANDY SHELNUTT | | 7101 MANDRAKE DR | | | HUBER HEIGHTS | OH | 45424 | |
| RANDY SMITH | | 290 LUMPKIN RD E | | | LEESBURG | GA | 31763-3918 | |
| RANDY SMITH | | * P.O. BOX 891 | | | ARDMORE | TN | 38449 | |
| RANDY SPAULDING | | 3145 CLUBHOUSE DR #6 | | | BEAVERCREEK | OH | 45431 | |
| RANDY STRAHM | | 4505 CLOVER WAY WEST | | | SAGINAW | MI | 48603 | |
| RANDY TERRY | | 8095 COUNTY ROAD 214 | | | TRINITY | AL | 35673 4536 | |
| RANDY THAYER | | 910 MCKINLEY ST | | | FLINT | MI | 48507-2866 | |
| RANDY THIBO | | 5413 GOETZ CT. | | | BAY CITY | MI | 48706 | |
| RANDY THIBO | | 5413 GOETZ CT. | | | BAY CITY | MI | 487069746 | |
| RANDY TROUP | | 311 E LYONS ST | | | SWAYZEE | IN | 46986-9572 | |
| RANDY VANHURK | | 5106 E ATHERTON RD | | | BURTON | MI | 48519 | |
| RANDY VONSTOCKHAUSEN | | 8350 S VERDEV DR | | | OAK CREEK | WI | 531543225 | |
| RANDY WELBORN | | 1363 CO RD#188 | | | MOULTON | AL | 35650 | |
| RANDY WOLIN | | 1250 HUNTWICK PLACE | | | LASALLE | ON | N9H 2B4 | CANADA |
| RANJAN NAIK | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| RANJEET SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| RANJIT BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAOUL HUBERTY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAPHAEL COLEMAN | | 4072 SUMMERFIELD DR. | | | TROY | MI | 48085 | |
| RAPHAEL RECEVEUR | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RAPP MICHAEL D | | 8 PINE DR | | | OSTEEN | FL | 32764-8509 | |
| RAQUEL VARGAS | | 4404 CASTON LN | | | WICHITA FALLS | TX | 76302 | |
| RASHAWNDRA OUTLAW | | 45059 KLINGKAMMER STREET | | | UTICA | MI | 48317 | |
| RASIMAH BTE ABU BAKAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RASOLIND LEECK | | 4118 NORTHSHORE DR | | | FENTON | MI | 48430-9148 | |
| RASSEM HENRY | | 11511 HEATHERWOOD CT | | | SHELBY TWP | MI | 48315 | |
| RASTO MAINTAR | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| RATCLIFF EWELA C | | 1770 S. ALCONY-CONOVER RD | | | TROY | OH | 45373 | |
| RATKO MENJAK | | 507 E. FRANCONIAN | | | FRANKENMUTH | MI | 48734 | |
| RATLIFF LARRY G | | 2836 STATE ROUTE 571 WEST | | | GREENVILLE | OH | 45331 | |
| RAUL BIRCANN | | 2 WAYSHIRE DRIVE | | | PENFIELD | NY | 14526 | |
| RAUL CUELLAR | | 6351 FRANKLIN SUMMIT | | | EL PASO | TX | 79912 | |
| RAUL CUELLAR | | 6351 FRANKLIN SUMMIT DRIVE | | | EL PASO | TX | 79912 | |
| RAUL FERNANDES | | 40 DONNA RD | | | ROCHESTER | NY | 14606 | |
| RAUL LASTRA | | 14600 BURIN AVE. | | | LAWNDALE | CA | 90260-1430 | |
| RAUSCH CARL G | | 347 GLENGARRY DR | | | AURORA | OH | 44202-8585 | |
| RAVI DUTT | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| RAVI MATHUR | | 6800 MULBERRY LANE | UNIT #D | | LOCKPORT | NY | 14094 | |
| RAVI MATHUR | | 6800 MULBERRY LANE UNIT #D | | | LOCKPORT | NY | 140946820 | |
| RAVI PARKASH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAVI PHADKE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RAVI RAVINDRA | | 2319 VEAN STREET | | | SAGINAW | MI | 48603 | |
| RAVINDRA KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAVINDRA SUMBHLYA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RAY ALLEN II | | 384 BUTTERCUP | | | ROCHESTER HLS | MI | 48307 | |
| RAY BAKER JR. | | 1341 BROOKEDGE DR | | | HAMLIN | NY | 14464 | |
| RAY BLASKO | | 2107 LEIBY-OSBORNE RD | | | SOUTHINGTON | OH | 44470 | |
| RAY BRADSHAW JR | | G4065 S SAGINAW ST | | | BURTON | MI | 48529-1646 | |
| RAY BRADWAY JR | | 4305 GARY LEE DR | | | KOKOMO | IN | 46902 | |
| RAY BYRD | | 4523 ELMER ST. | | | DAYTON | OH | 45417 | |
| RAY C CAMPBELL | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| RAY COMBS | | 716 FALLVIEW AVE. | | | ENGLEWOOD | OH | 45322 | |
| RAY COX | | 4401 SHAWNEE CIRCLE | | | DECATUR | AL | 35603 | |
| RAY FAIRCHILD | | 814 SALEM DR. | | | KOKOMO | IN | 46902 | |
| RAY FOBES | | 8135 DENNISON ASHTABULA RD | | | CORTLAND | OH | 44410-9614 | |
| RAY FOX | | 5316 HUNTINGTON WAY | | | GLADWIN | MI | 48624-8123 | |
| RAY HOUSTON | | 2206 CRESTBROOK LN | | | FLINT | MI | 485072207 | |
| RAY JOHNSON | | 8700 LILLY CHAPEL | GEORGESVILLE RD | | W JEFFERSON | OH | 43162-9769 | |
| RAY KERSHNER | | 5949 HOMEDALE ST | | | W CARROLLTON | OH | 45449-2921 | |
| RAY MOODY | | 845 FARMINGTON CT | | | HURON | OH | 44839-1465 | |
| RAY PARKER | | 4305 JO DR | | | SAGINAW | MI | 48601-5005 | |
| RAY PARKER III | | 2277 EMERALDWOOD TR. | | | FLUSHING | MI | 48433 | |
| RAY POPROCKY | | 819 MAYFIELD RD | | | SHARPSVILLE | PA | 161501843 | |
| RAY ROSEBRUGH | | 2646 HUTCHINSON RD | | | CARO | MI | 48723 | |
| RAY RUSSELL | | 2493 BYERS RIDGE DR | | | MIAMISBURG | OH | 45342-6737 | |
| RAY SKEINS | | 5056 BROOKGATE DR NW | | | COMSTOCK PARK | MI | 49321-9313 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY WRIGHT | | 5375 N GLEN OAK DR | | | SAGINAW | MI | 48603-1724 | |
| RAYFIELD JOHNSON | | 3513 HERMOSA DR | | | DAYTON | OH | 45416 | |
| RAYHILL MICHAEL | | 255 TIMBERLINK DR | | | GRAND ISLAND | NY | 14072 | |
| RAYJANE WEAVER | | 2511 BRADFORD AVE | | | KOKOMO | IL | 46901 | |
| RAYMOND A DEIBEL | | 10120 CREEKWOOD TRL | | | DAVISBURG | MI | 48350 | |
| RAYMOND ALCOTT | | 7130 YOUNGSTOWN SALEM RD | | | CANFIELD | OH | 44406-8422 | |
| RAYMOND AMARA | | 353 SEABROOK DR. | | | WILLIAMSVILLE | NY | 14221 | |
| RAYMOND ANTON | | 99 2ND AVE SW, APT. 3F | | | CARMEL | IN | 46032 | |
| RAYMOND ARKWRIGHT | | 804 WARNER RD NE | | | VIENNA | OH | 44473 | |
| RAYMOND ARNOLD | | 14043 WOODVIEW CT | | | FENTON | MI | 48430 | |
| RAYMOND AUSTIN | | 1377 KENNETH AVE. | | | YOUNGSTOWN | OH | 44505 | |
| RAYMOND BAIN | | 2797 CO RD 150 | | | MOULTON | AL | 35650-1607 | |
| RAYMOND BAIN | | 112 ROCK BEACH RD | | | ROCHESTER | NY | 14617 | |
| RAYMOND BAKER | | 4640 HAMLET DR. NORTH | | | SAGINAW | MI | 48603 | |
| RAYMOND BAKER | | 4640 HAMLET DR. NORTH | | | SAGINAW | MI | 486031956 | |
| RAYMOND BARBER JR | | 462 PLYMOUTH RD | | | SAGINAW | MI | 48603 | |
| RAYMOND BARDWELL | | 8308 THORNWOOD DR | | | JENISON | MI | 49428-8321 | |
| RAYMOND BARNES | | 4170 DEL MAR VILLAGE DR SW | | | GRANDVILLE | MI | 49418-8329 | |
| RAYMOND BLASKO | | 254 GRISWOLD DRIVE | | | BOARDMAN | OH | 44512 | |
| RAYMOND BLASKO | | 254 GRISWOLD DR | | | BOARDMAN | OH | 445122830 | |
| RAYMOND BLOCK | | 1627 MILWAUKEE AVE | | | SOUTH MILWAUKEE | WI | 53172-1801 | |
| RAYMOND BLOINK | | 5094 MARK DAVID DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| RAYMOND BOLLINI | | 4209 MAPLE AVE | | | CASTALIA | OH | 44824-9488 | |
| RAYMOND BROCKMAN | | 1161 MARSHA DR | | | MIAMISBURG | OH | 45342-3260 | |
| RAYMOND BROWN | | 1623 KINGSTON RD | | | KOKOMO | IL | 46902 | |
| RAYMOND BROWN | | 4333 HOWE RD | | | GRAND BLANC | MI | 48439 | |
| RAYMOND BRZEZNIAK | | 4080 SPRING HUE LANE | | | DAVISON | MI | 48423 | |
| RAYMOND BRZEZNIAK | | 4080 SPRING HUE LANE | | | DAVISON | MI | 48423B900 | |
| RAYMOND BUCZEK | | PO BOX 781 | | | BAY CITY | MI | 48707-0781 | |
| RAYMOND BUDZINSKI | | 6322 NEW CASTLE LANE | | | RACINE | WI | 53402 | |
| RAYMOND BYRD | | 5925 MILLSHIRE DRIVE #2C | | | KETTERING | OH | 45440 | |
| RAYMOND CAMPBELL | | 3618 KLEINPELL ST | | | FLINT | MI | 48507-2162 | |
| RAYMOND CATES | | 2985 JAYSVILLE SAINT JOHNS RD | | | ARCANUM | OH | 45304-9261 | |
| RAYMOND COUSIN | | 6068 APPLECREST CT. | | | BOARDMAN | OH | 44512 | |
| RAYMOND DEIBEL | | 10120 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| RAYMOND DI VASTA JR | | 1030 MAC INTOSH DR | | | ROCHESTER | NY | 14626 | |
| RAYMOND DOSS | | 745 WASHINGTON AVE | | | GREENVILLE | OH | 45331-1265 | |
| RAYMOND EGGLESTON | | 810 FIRESTONE AVE | | | MUSCLE SHOALS | AL | 35661-1926 | |
| RAYMOND EMERY | | 813 W MILL ST | | | MIDDLETOWN | IN | 47356-9311 | |
| RAYMOND F BRANDT | | 1500 EAST BEARD RD | | | PERRY | MI | 48872-9521 | |
| RAYMOND FISCHER | | 320 96TH AVE. | | | HOLLAND | MI | 49423 | |
| RAYMOND FISCHER | | 320 96TH AVE | | | HOLLAND | MI | 494239171 | |
| RAYMOND FLANAGIN | | 1417 NEUBERT AVE | | | FLINT | MI | 48507-1528 | |
| RAYMOND GABRIEL | | 1496 W SWEDEN RD | | | BROCKPORT | NY | 14420-9782 | |
| RAYMOND GORDON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RAYMOND HANNON | | 14368 KILDARE | | | SOMERSET | MI | 49233 | |
| RAYMOND HANSS | | 638 RIDGE RD | | | WEBSTER | NY | 14580-2350 | |
| RAYMOND HARGREAVES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RAYMOND HASTINGS | | 24366 S. RAQUEL RD | | | CLAREMORE | OK | 74017 | |
| RAYMOND HENN | | 2782 FIELDS LN | | | KETTERING | OH | 454203434 | |
| RAYMOND HISCOCKS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RAYMOND HOLLOCK | | 6707 LUTHER ST | | | NIAGARA FALLS | NY | 14304-4543 | |
| RAYMOND HOWARD | | 4987 TWIN WOODS DR | | | DAYTON | OH | 45426-2027 | |
| RAYMOND HUBICZ | | 2130 RIDGELAWN DR | | | HERMITAGE | PA | 16148 | |
| RAYMOND HUGGINS | | 54350 CARNATION | | | MACOMB TWP. | MI | 48042 | |
| RAYMOND HUGHES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RAYMOND HUNT | | 2524 N COUNTY ROAD 400 E | | | KOKOMO | IN | 46901-3522 | |
| RAYMOND JACKOWSKI | | 4441 W. CENTRAL AVE. | | | FRANKLIN | WI | 53132-8628 | |
| RAYMOND JOHNSON | | 1215 KNOB CREEK DRIVE | | | OAKLAND TWNSP | MI | 48306 | |
| RAYMOND JOHNSON | | 10300 TRANSIT ROAD | | | E. AMHERST | NY | 140511117 | |
| RAYMOND JOHNSON | | 3122 TAGGART ST. | | | DAYTON | OH | 45420 | |
| RAYMOND JONES | | 8247 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| RAYMOND KELHOFFER | | 115 MARY ANN DR | | | SUMMERVILLE | SC | 29485 | |
| RAYMOND KRAMER | | 14978 SHARRARD RD | | | BERLIN | MI | 48002-1316 | |
| RAYMOND L JOHNSON JR | | 10300 TRANSIT | | | EAST AMHERST | NY | 14051 | |
| RAYMOND LASSITER JR | | 37 BRUCE PARK DRIVE | | | TRENTON | NJ | 8618 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RAYMOND LATHAN | | 3921 TOD AVENUE N.W. | | | WARREN | OH | 44485 | |
| RAYMOND LESNIAK | | 187 MEADOWBROOK AVE SE | | | WARREN | OH | 444836324 | |
| RAYMOND LIPPMANN | | 4105 RICHMAN FARMS DR | | | HOWELL | MI | 48843 | |
| RAYMOND LOOS | | 5095 LAWNDALE RD | | | SAGINAW | MI | 48604-9406 | |
| RAYMOND LUCAS | | 1951 ELSMERE AVE | | | DAYTON | OH | 45406-4427 | |
| RAYMOND LUCHENBILL JR | | 1075 E ROWLAND ST | | | FLINT | MI | 48507-4184 | |
| RAYMOND LYNN JR | | 2931 NICHOL AVENUE | P O BOX 2621 | | ANDERSON | IN | 460182621 | |
| RAYMOND MAGA | | 1547 ROSE HEDGE DR | | | POLAND | OH | 44514 | |
| RAYMOND MAGA | | 1547 ROSE HEDGE DR | | | POLAND | OH | 445143611 | |
| RAYMOND MAJESKI | | 6516 CAMINO FUENTE | | | EL PASO | TX | 79912 | |
| RAYMOND MAJESKI | | 6516 CAMINO FUENTE DR | | | EL PASO | TX | 799122406 | |
| RAYMOND MANOFSKY | | 1155 PAIGE AVE NE | | | WARREN | OH | 44483-3837 | |
| RAYMOND MARTIN JR | | 11 S OAKS DR | | | SAGINAW | MI | 48603-5906 | |
| RAYMOND MATIJEGA | | 10447 KATZAFOGLE | | | MT MORRIS | MI | 48458 | |
| RAYMOND MATIJEGA | | 10447 KATZAFOGLE ST | | | MOUNT MORRIS | MI | 484588503 | |
| RAYMOND MATULAITIS | | 3225 SPANISH BAYONET | | | HERNONDO BEACH | FL | 34607 | |
| RAYMOND MAY | | 1725 WHEATLAND AVE | | | DAYTON | OH | 45429-4834 | |
| RAYMOND MCCABE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RAYMOND MCCORKLE | | 1369 COUNTY RD 265 | | | TOWN CREEK | AL | 35672-0000 | |
| RAYMOND MOONEY | | 1710 N MARKET ST | | | KOKOMO | IN | 46901-2368 | |
| RAYMOND NOTESTINE | | 411 TYLER STREET | | | SANDUSKY | OH | 44870 | |
| RAYMOND OMLOR | | 3817 VILLANOVA DR | | | KETTERING | OH | 45429-4541 | |
| RAYMOND OSLER | | 4191 MERNA LANE | | | MILFORD | MI | 48380 | |
| RAYMOND OSLER | | 4191 MERNA LN | | | MILFORD | MI | 483803039 | |
| RAYMOND OWEN | | 1171 N SLOCUM RD | | | RAVENNA | MI | 494519554 | |
| RAYMOND OWEN | | 5478 N SYCAMORE ST | | | BURTON | MI | 48509-1351 | |
| RAYMOND OXTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RAYMOND PAN | | 5430 COPLEY SQ | | | GRAND BLANC | MI | 48439 | |
| RAYMOND PARKER | | 12 TWIN BROOKS ROAD | | | FAIRPORT | NY | 14450 | |
| RAYMOND PETERS | | 7435 MCCLIGGOTT RD | | | SAGINAW | MI | 48609-5082 | |
| RAYMOND PIATKOWSKI | | 45358 DELMAR DR | | | MACOMB | MI | 480443556 | |
| RAYMOND PICKETT | | 1538 S CO RD 300 E | | | KOKOMO | IN | 46902 | |
| RAYMOND POLINKO | | 4551 N PARK AVE | | | WARREN | OH | 44483-1560 | |
| RAYMOND PRATER | | 386 STATE ROUTE 99 S | | | WILLARD | OH | 44890 | |
| RAYMOND PRATER | | 386 STATE ROUTE 99 S | | | WILLARD | OH | 448909359 | |
| RAYMOND PRESICCI | | 20E HILL COURT CIR | | | ROCHESTER | NY | 14621-1127 | |
| RAYMOND PRYOR | | 118 W CHEROKEE TRL | | | SANDUSKY | OH | 44870-6222 | |
| RAYMOND RAYFORD | | 1210 LOUISE ST | | | ANDERSON | IN | 46016-3046 | |
| RAYMOND RIDOUT | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RAYMOND RIOS | | 1525 AIRFIELD LN | | | MIDLAND | MI | 48642-4794 | |
| RAYMOND ROBERTS | | 419 N TURNER RD | | | AUSTINTOWN | OH | 44515-2150 | |
| RAYMOND ROCHA | | 3125 BLUFF DR | | | MILLINGTON | MI | 48746-9680 | |
| RAYMOND RODDEWIG | | PO BOX 536 | | | CORTLAND | OH | 44410-0536 | |
| RAYMOND SANDEFUR | | PO BOX 72 | | | MARKLEVILLE | IN | 46056-0072 | |
| RAYMOND SCHREIB | | 17 CHIMNEY SWEEP LN | | | ROCHESTER | NY | 14612 | |
| RAYMOND SCHREIB | | 17 CHIMNEY SWEEP LN | | | ROCHESTER | NY | 146124407 | |
| RAYMOND SCHWOEBEL | | 660 BON SECOUR AVE | | | FAIRHOPE | AL | 36532 | |
| RAYMOND SMEED | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RAYMOND SMITH | | 13720 GULF BLVD APT 204 | | | MADEIRA BEACH | FL | 337082549 | |
| RAYMOND SPARKS | | 11080 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| RAYMOND SPARKS | | 11080 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 484399450 | |
| RAYMOND STERN | | 178 CLARENDON ST | | | ALBION | NY | 14411-1649 | |
| RAYMOND STOREY | | 8081 COWAN LAKE DR NE | | | ROCKFORD | MI | 49341-8018 | |
| RAYMOND STRAND | | 1 SARATOGA | | | IRVINE | CA | 92620 | |
| RAYMOND VALERIO | | 58 COMMONWEALTH RD. | | | ROCHESTER | NY | 14618 | |
| RAYMOND VALERIO | | 58 COMMONWEALTH RD. | | | ROCHESTER | NY | 146181712 | |
| RAYMOND VENABLE | | 701 KNOLL WOOD LN | | | GREENTOWN | IN | 46936 | |
| RAYMOND VENNITTI | | 1726 LAURA LN | | | MINERAL RIDGE | OH | 44440-9709 | |
| RAYMOND VICKERS JR | | 7347 SALEM RD | | | LEWISBURG | OH | 45338 | |
| RAYMOND VONTELL | | 3010 BARDSHAR RD | | | SANDUSKY | OH | 44870-9683 | |
| RAYMOND WHITE | | 3729 S BERN RD | | | BAY CITY | MI | 48706-9275 | |
| RAYMOND WILSON | | 647 BABLONICA DRIVE | | | ORLANDO | FL | 32807 | |
| RAYMOND WRIGHT | | 618 KNOLL WOOD LANE | | | GREENTOWN | IN | 46936 | |
| RAYMOND WRIGHT | | 170 TULIP DRIVE | | | HUBBARD | OH | 44425 | |
| RAYMOND WRIGHT | | 170 TULIP DR | | | HUBBARD | OH | 444252240 | |
| RAYMOND WYNN | | 1303 BYRON AVE SW | | | DECATUR | AL | 356013625 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RAYMOND ZAGGER | | 7351 OAKWOOD DR SE | | | BROOKFIELD | OH | 44403 | |
| RAYMUNDO PRIETO | | 509 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| RAYMUNDO PRIETO | | 509 VENETIAN WAY | | | KOKOMO | IN | 469016710 | |
| RAYNARD WOODS | | 188 ROYCROFT BLVD | | | SNYDER | NY | 14226 | |
| RAYNETTA SPEED | | 650 E BISHOP AVE | | | FLINT | MI | 48505-3346 | |
| RAZ JAMES | | 4482 ASHLAWN DR | | | FLINT | MI | 48507 | |
| REAGAN ROBERT G | | 4856 ARROWHEAD DR | | | KETTERING | OH | 45440-2118 | |
| REBA BOYD HOGAN | | 309 ADAMS ST | | | DECATUR | GA | 30030 | |
| REBA GIZDIC | | 179 N SUMMIT RD. | | | GREENVILLE | PA | 16125-9227 | |
| REBA HARTWICK | | 3318 E WILSON RD | | | CLIO | MI | 48420-9743 | |
| REBECCA ALEXANDER | | 1808 WOODVIEW LANE | | | ANDERSON | IN | 46011 | |
| REBECCA BEATTY | | 138 ASTER CT. | | | GERMANTOWN | OH | 45327 | |
| REBECCA BISH | | 170 PROSPECT AVE | | | BUFFALO | NY | 14201 | |
| REBECCA BISH | | 170 PROSPECT AVE | | | BUFFALO | NY | 142012114 | |
| REBECCA BOETTCHER | | 2917 NORTH FRASER ROAD | | | PINCONNING | MI | 48650 | |
| REBECCA BOOHER | | 425 EARLY DR W | | | MIAMISBURG | OH | 453423303 | |
| REBECCA BRITTON | | 2303 HIGHWAY 20 LOT 7 | | | DECATUR | AL | 356017563 | |
| REBECCA CABREROS | | 36054 CARLISLE ST | | | CLINTON TWP | MI | 48035 | |
| REBECCA CHAVEZ | | 2262 BILL HORN | | | EL PASO | TX | 79936 | |
| REBECCA CLEMONS | | 1695 JEANNIE DRIVE | | | MARBLEHEAD | OH | 43440 | |
| REBECCA COBB | | 23 WEST LAKE DRIVE | | | KOKOMO | IN | 46901 | |
| REBECCA CUNNINGHAM | | 2493 SOUTH 625 E | | | PERU | IN | 46970 | |
| REBECCA DAULTON | | 7620 VON DETTE CIRCLE W. | | | CENTERVILLE | OH | 45459 | |
| REBECCA DAY | | P.O. BOX 2984 | | | DAPHNE | AL | 36526 | |
| REBECCA DU VALL | | 122 MELODY LANE | | | POINCIANA | FL | 34759 | |
| REBECCA FARLESS | | 23625 BROADMOOR PARK LN | | | NOVI | MI | 48374 | |
| REBECCA FARLESS | | 23625 BROADMOOR PARK LN | | | NOVI | MI | 483743674 | |
| REBECCA GARVEY | | 6964 BLOCK CHURCH RD C/O JULIA G | | | LOCKPORT | NY | 14094 | |
| REBECCA GOODWIN | | P. O. BOX 1875 | | | ROBERTSDALE | AL | 36567 | |
| REBECCA GREGOR | | 3270 DEER TRAIL - A | | | CORTLAND | OH | 44410 | |
| REBECCA HERNANDEZ | | 16781 VERNA LN | | | YORBA LINDA | CA | 92886-2133 | |
| REBECCA HILL | | 1222 STONEBRIDGE DR | | | ANDERSON | IN | 46013-3777 | |
| REBECCA HOANG | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| REBECCA HORTON | | 11456 E POTTER RD | | | DAVISON | MI | 48423-8158 | |
| REBECCA HOWERY | | 445 N UNION ST | | | RUSSIAVILLE | IN | 46979-9777 | |
| REBECCA HUTCHINS | | 324 KINGSTON RD | | | KOKOMO | IN | 46901 | |
| REBECCA JENDZA | | 54533 JACK ST | | | MACOMB TWP | MI | 48042 | |
| REBECCA JONES | | 8580 HWY 13 NORTH | | | MORTON | MS | 39117 | |
| REBECCA KAPP | | 470 ABERFELDA CT | | | SPRINGFIELD | OH | 45504 | |
| REBECCA KASPRYK | | 8301 PINE LAKE DR | | | DAVISBURG | MI | 48350 | |
| REBECCA KEAST | | 12244 W. LAYTON AVENUE | | | GREENFIELD | WI | 53228 | |
| REBECCA KENNEDY | | 2135 W INMAN ROAD | | | NIXA | MO | 65714 | |
| REBECCA KIDWELL | | 1001 PAVALION DR | | | KOKOMO | IN | 46901 | |
| REBECCA LASLEY | | 4231 LEITH ST. | | | BURTON | MI | 48509-1034 | |
| REBECCA LATTA | | 1710-1/2 THIRD STREET | | | FT. WAYNE | IN | 46808 | |
| REBECCA LEWIS | | 8264 S. 600 W. | | | PENDLETON | IN | 46064 | |
| REBECCA MARLER | | 2244 EDWARD DRIVE | | | KOKOMO | IN | 46902 | |
| REBECCA MIRANDA | | 7843 ALVIRA AVE. | | | DAYTON | OH | 45414 | |
| REBECCA PANZICA | | 403 BAY STREET | | | BROOKHAVEN | MS | 39601 | |
| REBECCA POLLARD | | 1028 INGLESIDE AVE | | | FLINT | MI | 48507-2330 | |
| REBECCA S FARLESS | | 23625 BROADMOOR PK LN | | | NOVI | MI | 48374 | |
| REBECCA SHORT | | 1017 VIA DE LA PAZ | | | EL PASO | TX | 79912 | |
| REBECCA SLEUTJES | | 3964 S COUNTY ROAD 350 W | | | KOKOMO | IN | 46902-9111 | |
| REBECCA SOUPLEY | | 103 CANDY LN | | | SHARPSVILLE | IN | 46068-9336 | |
| REBECCA SPIKE | | 7621 STAGECOACH RD. | | | DANSVILLE | NY | 14437 | |
| REBECCA SULLIVAN | | 507 PLYMOUTH CT | | | ROCHESTER HLS | MI | 48307 | |
| REBECCA TIPTON | | 330 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322-1712 | |
| REBECCA WILCOX | | 2866 STATE ROUTE 122 | | | FRANKLIN | OH | 45005-9476 | |
| REBEKAH DEAN | | 4112 GALLOWAY RD | | | SANDUSKY | OH | 44870 | |
| REBEKAH KERN | | 49 DALE DR | | | N TONAWANDA | NY | 14120 | |
| REBEKAH TURNBULL | | 275 WOODLAWN DR. | | | TIPP CITY | OH | 45371 | |
| REDD RAYMOND D | | 6601 GROVEBELLE DR | | | DAYTON | OH | 45424-8121 | |
| REDHUWAN BIN HARON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| REDOUAN BOULAICH | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| REDOUANE MOUSSAID | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| REED MCKINNEY | | 316 HARRISON COURT | | | GREENTOWN | IN | 46936 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| REED SCHAEFER | | 3272 CENTENNIAL OAK CT | | | CLIO | MI | 48420 | |
| REENA BIRLAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| REENA KUMARI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| REENY SEBASTIAN | | 6833 VISTA DRIVE | | | SAGINAW | MI | 48603 | |
| REESHEMASH SPIVEY | | 18616 APPOLINE STREET | | | DETROIT | MI | 48235 | |
| REFORD THOMPSON | | 6735 PINE CREEK | | | TOLEDO | OH | 43617 | |
| REFORD THOMPSON | | 6735 PINE CREEK | | | TOLEDO | OH | 43617 | |
| REGENA COULTER | | P O BOX 6962 | | | KOKOMO | IN | 46904-6962 | |
| REGG HASKINS | | 3183 N. LAKEVIEW DR. | | | SANFORD | MI | 48657 | |
| REGINA ASANGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| REGINA BRIGHT | | 1923 W MADISON ST | | | KOKOMO | IN | 46901-1827 | |
| REGINA BUCKLEY | | 206 TERRY PL | | | WILMINGTON | DE | 19804 | |
| REGINA DERKITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| REGINA DOUGHMAN | | 406 FUNSTON AVE | | | NEW CARLISLE | OH | 45344-1335 | |
| REGINA LANDRUM | | 6323 W 100 N | | | TIPTON | IN | 46072-8669 | |
| REGINA REDING | | 610 CLEARVIEW ST. SW | | | DECATUR | AL | 35601 | |
| REGINA SARKOEZI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| REGINA SCHLEDERER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| REGINA SHAWLER | | 203 S HIGH ST | | | ARCANUM | OH | 45304-1209 | |
| REGINA STEELE | | 48 PARKSIDE | | | TUSCALOOSA | AL | 35405 | |
| REGINA TURNER | | 1930 CRUMLEY RD | | | GREENBACK | TN | 37742-3116 | |
| REGINA WICKHAM | | 304 CHADLEE DR | | | BROCKPORT | NY | 14420-9349 | |
| REGINALD BARTH | | 519 LONGBRANCH CT | | | KOKOMO | IL | 46901 | |
| REGINALD BROUSSARD | | 6342 CRESCENT CT | | | HOLLY | MI | 48442 | |
| REGINALD HAYES | | 3656 DENLINGER RD | | | TROTWOOD | OH | 45426-2324 | |
| REGINALD HODDER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| REGINALD LARAMEE | | 19630 FRY RD | | | NORTHVILLE | MI | 48167-2620 | |
| REGINALD MC CARTHY | | 25850 FORESTVIEW | | | SOUTHFIELD | MI | 48034 | |
| REGINALD MC CARTHY | | 25850 FORESTVIEW DR | | | SOUTHFIELD | MI | 480342812 | |
| REGINALD MOORE | | 1224 BERSHIRE DRIVE | | | ADRIAN | MI | 49221 | |
| REGINALD ROBERTS | | 926 E 8TH ST | | | FLINT | MI | 48503-2780 | |
| REGINALD SHYNE | | 4417 LINCHMERE DR. | | | DAYTON | OH | 45415 | |
| REGINALD TERRELL | | 4819 COULSON DR | | | DAYTON | OH | 45418 | |
| REGINALD WILLIAMS | | 711 WOODHILL RD | | | JACKSON | MS | 39206-2302 | |
| REHBEIN PAMELA | | 3408 5TH AVE | | | SO MILWAUKEE | WI | 53172-3914 | |
| REICHLE ALLEN | | 1847 KENDRICK ST | | | SAGINAW | MI | 48602-1185 | |
| REID SAYLOR | | 3190 VERNELL DR | | | W CARROLLTON | OH | 45449 | |
| REID SHEILA | | 2602 MOUNTAIN AVE | | | FLINT | MI | 48503 | |
| REID SHEILA | | 2602 MOUNTAIN AVE | | | FLINT | MI | 48503 | |
| REINHARDT DONALD E | | 5056 3 MILE RD | | | BAY CITY | MI | 48706-9087 | |
| REINHARDT DONALD E | | 5056 3 MILE RD | | | BAY CITY | MI | 48706-9087 | |
| REINHOLD BROWN JR | | 3515 CATTERFIELD LANE | | | SAGINAW | MI | 48601 | |
| REINHOLD KUH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| REJI VARGHESE | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| REKHA MATHPAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| REKIYA SMITH | | 2306 GOLETA AVE | | | YOUNGSTOWN | OH | 44504 | |
| REL MIMS | | 2008 CLEARY ROAD | | | FLORENCE | MS | 39073 | |
| REMI GRANDIDIER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| REMI LOEVENBRUCK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| REMY RONDEAU | | 236 N 63RD ST | | | MILWAUKEE | WI | 532134137 | |
| RENA FREDERICK | | 652 BRADFORD CIRCLE APT B | | | KOKOMO | IL | 46902 | |
| RENA HOLLIS | | 110 PENNBROOK LOOP | | | FOLEY | AL | 36535 | |
| RENA MILLER | | 15224 WEST WINDS DR | | | NORTHPORT | AL | 35475 | |
| RENAE VENEZIANO | | 266 MEADOWSIDE DR | | | VERONA | WI | 53593 | |
| RENATE BOEOE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE GOGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE IFSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE KASZANITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE LORENZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE PEISCHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE REICHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE SCHMALDIENST | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE STELZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE STRINI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RENATE WITT | | PO BOX 241272 | | | MILWAUKEE | WI | 532249030 | |
| RENATE WOELFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RENAYE SIMMONS | | 236 COUNTESS DRIVE | | | W. HENRIETTA | NY | 14586 | |
| RENE GREEN | | 2412 SCHULER AVENUE | | | GADSDEN | AL | 35904 | |
| RENE JAKOBI | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| RENE JUNCO | | 57 GREENCASTLE LN | | | WILLIAMSVILLE | NY | 14221 | |
| RENE NEWELL | | P.O BOX 1143 | | | YOUNGSTOWN | OH | 44501-1143 | |
| RENE PAULASZEK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RENE PINAULT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RENE REYES | | 1791 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187 | |
| RENE TOLOSSA | | 1019 W CITRON ST | | | CORONA | CA | 92882-4052 | |
| RENE TORRES | | 687 ELMGROVE RD | | | ROCHESTER | NY | 14606-4327 | |
| RENE VANDAUL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RENE' WELLS | | 6801 N. 30TH STREET | | | MCALLEN | TX | 78504 | |
| RENEE CUNNINGHAM | | 1420 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| RENEE FORTNEY | | P.O. BOX 2194 | | | ROBERTSDALE | AL | 36567 | |
| RENEE HANSFORD | | 3512 ST. RT.503 S | | | WEST ALEXANDRIA | OH | 45381 | |
| RENEE HOSO | | 275 ASPEN DR NW | | | WARREN | OH | 444831184 | |
| RENEE JURANEK-ADAMSKI | | 2482 BIRD LANE | | | BATAVIA | IL | 60510 | |
| RENEE KUNEGO | | 22 SHEPPERTON WAY | | | ROCHESTER | NY | 14626 | |
| RENEE MALUTIC | | P.O. BOX 601 | | | VIENNA | OH | 44473 | |
| RENEE MALUTIC | | P.O. BOX 601 | | | VIENNA | OH | 444730601 | |
| RENEE PREVOST | | 4792 SOUTH, 200 WEST | | | KOKOMO | IN | 46902 | |
| RENEE SEGUIN | | 1603 AMELITH | | | BAY CITY | MI | 48706 | |
| RENEE STEINBECK | | 7286 S DELAINE DR. | | | OAK CREEK | WI | 53154-2410 | |
| RENEE STOFIRA | | 664 W 3RD ST | | | NILES | OH | 44446-1428 | |
| RENGAN KRISHNAKUMAR | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RENGAN KRISHNAKUMAR | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RENO JOSEPH | | LAW OFFICES OF BRAD A CHALKER LLC | PO BOX 750726 | | DAYTON | OH | 45475 | |
| RENO PATRICIA | | 21089 OTTAWA RD | | | APPLE VALLEY | CA | 92308-5809 | |
| RENU KOYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RENU TYAGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| RESER LARRY | | 6065 LOS PUEBLOS | | | EL PASO | TX | 79912 | |
| RESTA ZEREMARIAM | | 14 MARIO DRIVE | | | DAYTON | OH | 45426 | |
| RETHA GATES | | 1561 CORNELL DR | | | DAYTON | OH | 454064730 | |
| RETNO NAWANGSARI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| REUBEN GARCIA | | 4365 LYNNDALE DR. | | | SAGINAW | MI | 48603-2041 | |
| REUBEN GORDON | | 1446 SCIOTO ST | | | YOUNGSTOWN | OH | 44505-3760 | |
| REUBEN HOLDEN | | 729 CAMPBELL ST | | | FLINT | MI | 48507 | |
| REUBEN OSBORNE III | | 3181 RANDOLPH | | | WARREN | OH | 44485 | |
| REUBEN SORRELLS | | PO BOX # 60601 | | | DAYTON | OH | 45405 | |
| REUSCH ROBERT | | 17103 RIDGE RD | | | HOLLEY | NY | 14470-9369 | |
| REVA SAWYER | | 7065 RT 40 | | | NEW CARLISLE | OH | 45344 | |
| REVATHI IYENGAR | | 3350 SUSSEX | | | ROCHESTER | MI | 48306 | |
| REX CLARK | | 4582 S 750 E | | | KOKOMO | IL | 46902 | |
| REX MEDLEN | | 18 GREEN HILLS CT | | | GREENTOWN | IN | 46936-1039 | |
| REX MILNER | | 325 CHADLEE DRIVE | | | BROCKPORT | NY | 14420 | |
| REX POWELL | | 29444 N CAL CARSON RD | | | ATLANTA | IN | 46031-9648 | |
| REX SPOOR | | 3008 S REED RD | | | DURAND | MI | 48429 | |
| REX SWANK | | 10103 WEST 150 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| REX TAYLOR | | P O BOX 3027 | | | MUNCIE | IN | 47307 | |
| REX TOONE | | 23886 TOONE RD | | | ELKMONT | AL | 356204915 | |
| REYNALDO PAEZ | | 4725 HEMMETER CT. APT #10 | | | SAGINAW | MI | 486033839 | |
| REYNALDO RIVAMONTE | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| REYNALDO VILLARREAL | | 3508 E VAN NORMAN AVE | | | CUDAHY | WI | 531101106 | |
| REYNOLD BATTEEN JR | | 3357 W GRAND RIVER RD | | | OWOSSO | MI | 48867 | |
| REYNOLD FRYE | | 3413 WHITNEY AVE | | | FLINT | MI | 48503-3251 | |
| REYZELMAN NAUM | | 55 TOWPATH LN | | | ROCHESTER | NY | 14618 | |
| RHEBERT KENNEMER | | 16709 TREEMONT DR. | | | ATHENS | AL | 35613-6782 | |
| RHOADES RITA | | 6787 COLLEGE CORNER RD | | | CENTERVILLE | IN | 47330-9622 | |
| RHODA ROSS | | 22643 BEAR SWAMP ROAD | | | MARYSVILLE | OH | 43040 | |
| RHODA STROZIER | | 2863 PROSPECT ST. | | | FLINT | MI | 48504 | |
| RHODA TAYLOR | | 183 S COLONIAL DR | | | CORTLAND | OH | 444101266 | |
| RHOEL RAMOS | | 305 LESHER DRIVE | | | KETTERING | OH | 45429 | |
| RHONDA BARKER | | 9013 DEER CREEK RD | | | GREENTOWN | IL | 46936 | |
| RHONDA BIRTLES | | 12261 WHITE PINE DR | | | ALLENDALE | MI | 49401 | |
| RHONDA BYRD | | 1941 BURROUGHS DR. | | | DAYTON | OH | 45406 | |
| RHONDA CISZEK | | 41 TERRY LANE | | | TRINITY | AL | 35673 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RHONDA EADIE | | 280 ANN ST | | | CEDAR SPRINGS | MI | 49319-9592 | |
| RHONDA FEIGHTNER | | 1501 SOUTH WASHINGTON | | | KOKOMO | IN | 46902 | |
| RHONDA FREEMAN | | 3858 KOSSUTH RD | | | LAKE ORION | MI | 48360 | |
| RHONDA HALLER | | 484 REDBUD LN | | | XENIA | OH | 45385-1757 | |
| RHONDA HEYTENS | | 1525 BRAMOOR DRIVE | | | KOKOMO | IN | 469029500 | |
| RHONDA HUFFMAN | | 1901 S GOYER RD APT #76 | | | KOKOMO | IL | 46902 | |
| RHONDA HUNT | | 1200 ROBIN HOOD ROAD | | | GADSDEN | AL | 35904 | |
| RHONDA J SHAY | | 13100 LOWELL AVE | | | GRANDVIEW | MO | 64030-3145 | |
| RHONDA LEE | | 2025 DANVILLE PARK DR APT 11 | | | DECATUR | AL | 35603 | |
| RHONDA LEE | | PO BOX 24215 | | | HUBER HEIGHTS | OH | 45424 | |
| RHONDA MILLER | | 7265 RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| RHONDA SCERBA | | 213 KEYSBURG RD | | | GLENCOE | AL | 35905 | |
| RHONDA SMITH | | 62 MONICA AVE SE | | | DECATUR | AL | 35603 | |
| RHONDA SMITH | | 131 S 2ND ST | | | MIAMISBURG | OH | 453422836 | |
| RHONDA SULLIVAN | | 2510 W CARTER ST | | | KOKOMO | IN | 46901-7076 | |
| RHONDA TURLEY | | 1320 W JACKSON ST | | | KOKOMO | IN | 46901 | |
| RHONDA WILLIAMS | | 21919 DAVEEN DR | | | ELKMONT | AL | 35620 | |
| RHONDA WILLIAMS | | 1900 W HUNTSVILLE RD | | | PENDLETON | IN | 46064 | |
| RHONDA WISEHART | | 5906 COUNCIL RING BLVD | | | KOKOMO | IL | 46064 | |
| RHONDALE HAYNES | | 357 POPLAR GROVE | | | SPRINGBORO | OH | 45066 | |
| RHONI CLARK | | 4730 KENTFIELD DR | | | TROTWOOD | OH | 45426 | |
| RICARDO BOSONI | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RICARDO CAVAZOS | | 2303 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | |
| RICARDO CHOLO | | 8388 LOLA AVE | | | STANTON | CA | 90680-1735 | |
| RICARDO DELAGARZA | | 1928 JORDAN | | | SAGINAW | MI | 486021078 | |
| RICARDO ESPINOZA | | 1191 SAUK LANE | | | SAGINAW | MI | 48638-5532 | |
| RICARDO NAVA | | 319 WILD WILLOW DR | | | EL PASO | TX | 79922-1848 | |
| RICARDO PASTOR | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RICARDO PAZ | | LOT4 BIG BEAR DR | | | BIRCH RUN | MI | 48415 | |
| RICARDO RODRIGUEZ | | 703 HARBOR DR | | | MANISTEE | MI | 49660-1602 | |
| RICARDO VALADEZ | | 3319 RED SAILS DR | | | EL PASO | TX | 79936 | |
| RICE JR BENNIE | | 2261 MULBERRY LN | | | JENISON | MI | 49428 | |
| RICHARD A CARTO | | 2477 ATLAS RD | | | DAVISON | MI | 4842383 | |
| RICHARD ABEL | | 3282 SOUTH IRISH ROAD | | | DAVISON | MI | 48423 | |
| RICHARD ABEL | | 3282 S IRISH RD | | | DAVISON | MI | 484232436 | |
| RICHARD ACKER | | 4012 ASBURY TRAIL | | | BRANDON | MS | 39042 | |
| RICHARD AGNEW | | 848 S 300 E | | | ANDERSON | IN | 46017-1816 | |
| RICHARD ALBERINI | | 36 MORNINGSIDE RD | | | NILES | OH | 44446-2110 | |
| RICHARD ALBOSTA | | 3284 WINTERGREEN DR. W | | | SAGINAW | MI | 486031977 | |
| RICHARD ALLEN | | 1095 PARK GLEN DRIVE | | | DAYTON | OH | 45427 | |
| RICHARD ALLIS JR | | 404 MICHIGAN ST | | | LOCKPORT | NY | 14094-1710 | |
| RICHARD ALTIERE | | 9060 STANLEY RD. | | | WINDHAM | OH | 44288-9725 | |
| RICHARD AMES | | 3725 CLIME ROAD | | | COLUMBUS | OH | 43228 | |
| RICHARD ANDREWS | | 379 CHARLES AVE SE | | | WARREN | OH | 44483-5905 | |
| RICHARD ANNALORA | | 46 E PARK DR | | | LOCKPORT | NY | 14094-4723 | |
| RICHARD ARMSTRONG | | 6922 SPRITZ LANE | | | DAYTON | OH | 45424 | |
| RICHARD ARNOTT | | 12306 RAELYN HILLS DR. | | | PERRY | MI | 48872 | |
| RICHARD ASHBURN | | 1299 CRAWFORD RD | | | NEW LEBANON | OH | 453459712 | |
| RICHARD AUBLE | | 24 YARKERDALE DR | | | ROCHESTER | NY | 14615 | |
| RICHARD AUGENSTEIN | | 136 BEECHWOOD DRIVE | | | CORTLAND | OH | 44410 | |
| RICHARD AUSTIN | | 8061 E PRIOR RD | | | DURAND | MI | 48429-9437 | |
| RICHARD BAILEY | | 3278 ALMQUIST LN | | | KOKOMO | IN | 46902 | |
| RICHARD BAILEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RICHARD BALDE JR | | 3922 HILLTOP DR | | | HURON | OH | 44839 | |
| RICHARD BALGENORTH | | 35819 EASTMONT | | | STERLING HEIGHTS | MI | 48312 | |
| RICHARD BALGENORTH | | 35819 EASTMONT DR | | | STERLING HTS | MI | 483123542 | |
| RICHARD BALLENTINE | | 1822 E 44TH | | | ANDERSON | IN | 46013 | |
| RICHARD BALLREICH | | 4297 MAYA LANE | | | SWARTZ CREEK | MI | 48473 | |
| RICHARD BANASIEWICZ | | 8536 RESERVE CT | | | POLAND | OH | 445143382 | |
| RICHARD BANGS | | 1698 SNOWDEN CIRCLE | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD BARANOWSKI | | 6480 WHITE OAK WAY | | | LAKEVIEW | NY | 14085 | |
| RICHARD BARDEN | | 12062 GALE RD | | | OTISVILLE | MI | 48463-9432 | |
| RICHARD BARROW | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RICHARD BARTLEY | | 950 WEST 2675 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| RICHARD BASKINS | | 4485 DIRKER | | | SAGINAW | MI | 48638 | |
| RICHARD BASS | | 45832 DELTA DR | | | MACOMB TWP | MI | 4804442 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD BASS | | 45832 DELTA DR | | | MACOMB TWP | MI | 480444224 | |
| RICHARD BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| RICHARD BEARDSLEY | | 279 ROCK BEACH RD | | | ROCHESTER | NY | 146171314 | |
| RICHARD BECKMEYER | | 9937 KING RD | | | DAVISBURG | MI | 48350 | |
| RICHARD BELANGER | | 8062 CASTLE ROCK DR NE | | | WARREN | OH | 44484-1414 | |
| RICHARD BENNER | | 2452 RIDGE RD | | | VIENNA | OH | 44473 | |
| RICHARD BENNER | | 2452 RIDGE RD | | | VIENNA | OH | 444739706 | |
| RICHARD BENNETT | | 1119 PETRIFIED FOREST RD | | | FLORA | MS | 39071 | |
| RICHARD BERNYK | | 5360 CONIFER DR | | | COLUMBIAVILLE | MI | 48421-8934 | |
| RICHARD BETZ | | 1305 N. HICKORY LANE | | | KOKOMO | IN | 46901 | |
| RICHARD BETZ | | 1305 N HICKORY LN | | | KOKOMO | IN | 469016426 | |
| RICHARD BIRCH | | 5468 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 484399401 | |
| RICHARD BISHOP | | 715 ESTELLE DRIVE | | | VANDALIA | OH | 45377 | |
| RICHARD BISHOP | | 715 ESTELLE DR | | | VANDALIA | OH | 453771616 | |
| RICHARD BLAIR | | 4626 CAINE RD | | | VASSAR | MI | 48768-8945 | |
| RICHARD BLETSIS | | 2122 CAMERON DRIVE | | | KOKOMO | IN | 46902 | |
| RICHARD BOFFERDING | | 1651 KINGSTON DR | | | SAGINAW | MI | 48638 | |
| RICHARD BOULWARE | | 3550 HOLLOW RUN CIRCLE | APT 112 | | INDIANAPOLIS | IN | 46214 | |
| RICHARD BOVA | | 5185 BRESSLER DR | | | HILLIARD | OH | 43026-9596 | |
| RICHARD BOYD | | 2900 O'HANLON COURT | | | WILLIAMSTON | MI | 48895 | |
| RICHARD BOYER | | 5269 STREETER RD | | | MANTUA | OH | 44255 | |
| RICHARD BOYER | | 5269 STREETER RD | | | MANTUA | OH | 442559780 | |
| RICHARD BRANTLEY | | 1901 E ALTO RD | | | KOKOMO | IN | 46902-4462 | |
| RICHARD BREIDENBACH | | PO BOX 20005 | | | DAYTON | OH | 45420-0005 | |
| RICHARD BREZA | | 613 S LINCOLN ST | | | BAY CITY | MI | 48708 | |
| RICHARD BRIEN | | 6101 CLUBHOUSE DRIVE | | | TRUSSVILLE | AL | 35173 | |
| RICHARD BROWN | | PO BOX 74901 MC.481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| RICHARD BROWN | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| RICHARD BROWN | | 215 PIERCE ST | | | DAYTON | OH | 454101601 | |
| RICHARD BROWN | | 783 YELLOWCREEK DR | | | CENTERVILLE | OH | 45458-3363 | |
| RICHARD BRUETTE | | 4501 W. 8 MILE ROAD | | | CALEDONIA | WI | 53108 | |
| RICHARD BRYANT | | 222 BARTLETT | APT 401 | | EL PASO | TX | 79912 | |
| RICHARD BRYANT | | 1533 PUMPKIN PATH | | | OCONOMOWOC | WI | 53066 | |
| RICHARD BUNCE | | 18 TIMBER OAK CIRCLE | | | ROCHESTER | NY | 14626 | |
| RICHARD BURDYN | | 1520 WEST OAKRIDGE C | | | BROKEN ARROW | OK | 74012 | |
| RICHARD BURNS | | 27 BRITTANY DR | | | AMHERST | NY | 14228-1940 | |
| RICHARD BURROUGHS | | 15 WOODSTOCK LA | | | BROCKPORT | NY | 14420 | |
| RICHARD BUTLER | | 1590 RT 70 | | | CANASERAGA | NY | 14822 | |
| RICHARD BUTLER JR | | 23210 ANTHONY ROAD | | | CICERO | IN | 46034 | |
| RICHARD BYARS | | 2305 HAZELNUT LN | | | KOKOMO | IN | 46902-4498 | |
| RICHARD C STILL | | 15 DUKE ST | | | BOSTON | MA | 02126-3150 | |
| RICHARD CALDWELL | | 4337 TIMBERWILDE DRIVE | | | KETTERING | OH | 45440 | |
| RICHARD CAMFFERMAN | | 4045 38TH ST SW | | | GRANDVILLE | MI | 49418-1701 | |
| RICHARD CAMPBELL JR | | 203 ALHAMBRA AVE | | | FRANKFORT | IN | 46041-3165 | |
| RICHARD CARRIERE | | 13078 GOLFSIDE CT | | | CLIO | MI | 48420 | |
| RICHARD CARRIERE | | 13078 GOLFSIDE CT | | | CLIO | MI | 484208281 | |
| RICHARD CASE | | 14 MADERA DR | | | ROCHESTER | NY | 14624 | |
| RICHARD CASTANON | | 875 N TOWERLINE RD | | | SAGINAW | MI | 48601-9466 | |
| RICHARD CASTRICONE | | 2212 SUSQUEHANA CIR | | | GRAND ISLAND | FL | 32735-9707 | |
| RICHARD CAVESE | | 743 POWELL LN | | | LEWISTON | NY | 140921131 | |
| RICHARD CEARLEY | | 4200 BENNETT DR | | | INDIAN SPGS | OH | 450119209 | |
| RICHARD CERNE | | 1945 EDEN EVANS CTR RD | | | EDEN | NY | 14057 | |
| RICHARD CERNE | | 1945 EDEN EVANS CENTER RD | | | EDEN | NY | 140579603 | |
| RICHARD CERNOCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| RICHARD CHAMBERS | | 4994 AURAND RD | | | OTTER LAKE | MI | 484649727 | |
| RICHARD CHANDLER | | 3856 OLD RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| RICHARD CHANDLER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RICHARD CHOMA | | 184 NEW LONDON AVE | | | NEW LONDON | OH | 44851-1313 | |
| RICHARD CHUTE | | 7353 GRAYDON DR | | | N. TONAWANDA | NY | 14120 | |
| RICHARD CISZEK | | 41 TERRY LANE | | | TRINITY | AL | 35673 | |
| RICHARD CLAPP | | 1282 LOCUST ST | | | MIDDLETOWN | IN | 47356-1734 | |
| RICHARD CLEVERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RICHARD COATE | | 57 MILL RD | | | ROCHESTER | NY | 14626 | |
| RICHARD COHEE | | 1260 E STATE ROAD 18 | | | GALVESTON | IL | 469328634 | |
| RICHARD COLBY | | 1327 ALAMEDA | | | TROY | MI | 48085 | |
| RICHARD COLE | | 719 SANTA MARIA DRIVE | | | IRVINE | CA | 92606 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD COLE | | 121 W 12TH ST | | | LAPEL | IN | 46051-9652 | |
| RICHARD COLE | | 3865 SLUSARIC RD | | | N. TONAWANDA | NY | 14120 | |
| RICHARD COLEMAN | | 1726 WESTWOOD DR | | | WARREN | OH | 44485 | |
| RICHARD COLEMAN | | 530 CANDLEGLOW RD | | | BLACKLICK | OH | 43004-9399 | |
| RICHARD COLON | | 12413 MOCERI DRIVE | | | GRAND BLANC | MI | 48439 | |
| RICHARD COMMIRE | | 2435 8 MILE RD | | | KAWKAWLIN | MI | 48631-9732 | |
| RICHARD CONSTABLE | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| RICHARD COOPER | | 10497 PERRY RD | | | LE ROY | NY | 14482-8956 | |
| RICHARD COOPER JR | | 6389 SHERMAN DRIVE | | | LOCKPORT | NY | 14094 | |
| RICHARD COPE, II | | 87 N DIXIE DR | | | DAYTON | OH | 45377 | |
| RICHARD CORONA | | 2232 W VISTA BELLA DRIVE | | | OAK CREEK | WI | 531545012 | |
| RICHARD CORRION | | 411 STROEBEL DR | | | FRANKENMUTH | MI | 48734-9330 | |
| RICHARD COTTINE | | 4930 WINTERGREEN LANE | | | CARMEL | IN | 46033 | |
| RICHARD CRAWFORD | | 265 BAYBERRY LN | | | CORTLAND | OH | 44410 | |
| RICHARD CRIM | | 765 ARGONNE DR | | | DAYTON | OH | 45408 | |
| RICHARD CROUSE | | 48 SMITH STREET | | | W ALEXANDRIA | OH | 45381 | |
| RICHARD CROWE | | 615 OVERLA BLVD | | | ENGLEWOOD | OH | 45322-2023 | |
| RICHARD CRUSE | | 9 BEACON PARK - #I | | | AMHERST | NY | 14228 | |
| RICHARD CRUSE | | 9 BEACON PARK - #I | | | AMHERST | NY | 142282575 | |
| RICHARD CURRIE | | 67 ROOSEVELT DR. | | | LOCKPORT | NY | 14094 | |
| RICHARD CURRIE | | 67 ROOSEVELT DR | | | LOCKPORT | NY | 140945133 | |
| RICHARD CURTSINGER | | P. O. BOX 114 | | | PRYOR | OK | 74362 | |
| RICHARD D SPECKER AND CAROLE J | | SPECKER JT TEN | 15710 OAKMONT DR | | KEARNEY | MO | 64060-9251 | |
| RICHARD DAHL | | 6339 COVERED WAGON TRAIL | | | FLINT | MI | 48532 | |
| RICHARD DAMBROWSKI | | 660 KENDALL RD | | | CHURCHVILLE | NY | 14428-9327 | |
| RICHARD DATISH | | 1906 IRENE AVE NE | | | WARREN | OH | 44483-3533 | |
| RICHARD DAVID | | 2802 GARFIELD AVE | | | BAY CITY | MI | 48708-8609 | |
| RICHARD DAVIS | | 2916 SHIVELY COURT | | | KETTERING | OH | 45420 | |
| RICHARD DAVIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| RICHARD DAWSON | | G-10452 N CLIO RD | | | CLIO | MI | 48420-0000 | |
| RICHARD DAY | | PO BOX 31 | | | LAKE GEORGE | MI | 48633-0031 | |
| RICHARD DAY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RICHARD DEEMER | | 2417 HOSMER RD | | | APPLETON | NY | 14008 | |
| RICHARD DELBOCCIO | | 17 SHAWNEE DR | | | GIRARD | OH | 44420-3628 | |
| RICHARD DELPH | | 6236 NORTH 200 WEST | | | ANDERSON | IN | 46011 | |
| RICHARD DEMARIA | | 1205 FRANKLIN NOOK WAY | | | EL PASO | TX | 79912 | |
| RICHARD DEMBLEWSKI | | 2037 OHLTOWN GIRARD ROAD | | | MINERAL RIDGE | OH | 44440 | |
| RICHARD DEMOCKO | | 664 MEADOWLAND DR | | | HUBBARD | OH | 44425 | |
| RICHARD DENT | | 6238 GOLFVIEW DRIVE | | | BURTON | MI | 48509 | |
| RICHARD DEPLONTY | | 4406 CONCORD ST | | | SAGINAW | MI | 486032013 | |
| RICHARD DESHONE | | 5522 TITTABAWASSEE RD | | | SAGINAW | MI | 48604-9405 | |
| RICHARD DETEC | | 2716 NEWBERN CIR | | | YOUNGSTOWN | OH | 445023155 | |
| RICHARD DEVERS | | 705 S LINWOOD BEACH RD | | | LINWOOD | MI | 48634-9508 | |
| RICHARD DICKMAN | | 418 W BOGART RD | | | SANDUSKY | OH | 44870-5852 | |
| RICHARD DOELL | | 36 LORI LN | | | ROCHESTER | NY | 14624-1418 | |
| RICHARD DONOGHUE | | 95 WESTERN PINE DRIVE | | | ROCHESTER | NY | 14616 | |
| RICHARD DONOGHUE | | 95 WESTERN PINE DR | | | ROCHESTER | NY | 146161669 | |
| RICHARD DONOVAN | | 301 MILL ROAD | | | ROCHESTER | NY | 14626 | |
| RICHARD DONOVAN | | PO BOX 1743, | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| RICHARD DOROCIAK | SNEAD C O RICHARD DOROCIAK | 130 W SECOND ST STE 1508 | | | DAYTON | OH | 45402 | |
| RICHARD DORSEY | | 4654 WEXMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| RICHARD DORSEY | | 4654 WEXMOOR DRIVE | | | KOKOMO | IN | 469029597 | |
| RICHARD DOWD | | 6182 WILLARD ROAD | | | BIRCH RUN | MI | 48415 | |
| RICHARD DOWD | | 6182 WILLARD RD | | | BIRCH RUN | MI | 484158771 | |
| RICHARD DOWNING | | 1647 OTTAWA DR | | | XENIA | OH | 45385-4333 | |
| RICHARD DOYLE | | PO BOX 1151 | | | SANTA TERESA | NM | 88008-1151 | |
| RICHARD DRISCOLL JR | | 136 LONG POND RD | | | ROCHESTER | NY | 14612 | |
| RICHARD DROZDOWICZ | | 1119 KAHITE TRAIL | | | VONORE | TN | 37885 | |
| RICHARD DRYER | | 1710 HARVEST ST. | | | EDINBURG | TX | 78539 | |
| RICHARD DUCE | | 2246 STONE FIELD COURT | | | FLUSHING | MI | 48433 | |
| RICHARD DULL | | 136 CAMBRIA DR | | | DAYTON | OH | 45440 | |
| RICHARD DUNBAR | | 2570 HESS ROAD | | | APPLETON | NY | 14008 | |
| RICHARD DUNNEBACK | | 5044 HENDERSHOT AVE NW | | | GRAND RAPIDS | MI | 49544-9738 | |
| RICHARD EGAN | | 27 ALTAIR DR. | | | GETZVILLE | NY | 14068 | |
| RICHARD EISENMAN | | 207 ELMCROFT ROAD | | | ROCHESTER | NY | 14609 | |
| RICHARD EISENMAN | | 207 ELMCROFT ROAD | | | ROCHESTER | NY | 146097741 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD ELLIS | | 170 MONTGOMERY AVE. | | | CARLISLE | OH | 45005 | |
| RICHARD EMANUEL | | 3735 EATON GATE LN | | | AUBURN HILLS | MI | 48326 | |
| RICHARD ENTRINGER | | 11917 BIRDIE CT | | | KOKOMO | IN | 46901-9717 | |
| RICHARD ERICKSON | | 7906 OAKTREE LANE | | | HUDSONVILLE | MI | 49426 | |
| RICHARD ERICKSON | | 7906 OAK TREE LN | | | HUDSONVILLE | MI | 494268606 | |
| RICHARD ERWIN | | 1803 PALM BLVD | | | BROWNSVILLE | TX | 785207959 | |
| RICHARD ERWIN II | | 1803 PALM BLVD | | | BROWNSVILLE | TX | 785207959 | |
| RICHARD ESPOSITO | | 1751 PETER SMITH RD. | | | KENT | NY | 14477 | |
| RICHARD EYSTER | | 1165 MILL RUN DRIVE | | | NOBLESVILLE | IN | 46060 | |
| RICHARD FARRELL | | 30 CANTERBURY TRAIL | | | FAIRPORT | NY | 14450 | |
| RICHARD FAUST | | PO BOX 394 | | | CLINTON | MI | 49236-0394 | |
| RICHARD FIEGLE | | 1808 ST. LOUIS DR | | | KOKOMO | IN | 46902 | |
| RICHARD FISHER | | 1404 RED BIRD CT | | | KOKOMO | IN | 46902 | |
| RICHARD FLEENOR | | 2817 SANCHO PANZA CT. | | | PUNTA GORDA | FL | 33950-6353 | |
| RICHARD FLOOD | | 6141 WOODMOOR DRIVE | | | BURTON | MI | 48509 | |
| RICHARD FLOOD | | 6141 WOODMOOR DR | | | BURTON | MI | 485091646 | |
| RICHARD FOLTS | | 3316 DALE AVE | | | FLINT | MI | 48506-4710 | |
| RICHARD FORESTAL | | 40 BENNETT RD. | | | CARMEL | IN | 46032 | |
| RICHARD FORTINBERRY | | 164 KIRKLIN ROAD | | | TYLERTOWN | MS | 39667 | |
| RICHARD FOSTER | | 2790 NANTUCKET RD | | | DAYTON | OH | 454346537 | |
| RICHARD FOUST | | 13715 S. 950 E. | | | GALVESTON | IN | 46932 | |
| RICHARD FOUTS | | 674 HEINE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD FOWLER | | 3290 E COOK RD | | | GRAND BLANC | MI | 48439-8377 | |
| RICHARD FOX | | 6181 W 200 S | | | NEW PALESTINE | IL | 46163 | |
| RICHARD FRIDLINE | | 327 PLYMOUTH ST | | | DAVISON | MI | 48423 | |
| RICHARD FUNK | | 4080 CHALMETTE DR | | | DAYTON | OH | 45440-3225 | |
| RICHARD GABRIELE | | 630 CHAMPBELL STREET | | | ROCHESTER | NY | 14611-1216 | |
| RICHARD GARANT | | 9036 STATE RD | | | MILLINGTON | MI | 48746 | |
| RICHARD GARDNER | | 161 PARK LANE CIR | | | LOCKPORT | NY | 14094-4711 | |
| RICHARD GARRETT | | 111 EMERALD LN | | | NOBLESVILLE | IN | 46060 | |
| RICHARD GARVER | | 735 ATTICA ST | | | VANDALIA | OH | 45377-1815 | |
| RICHARD GAVIGAN JR | | 5036 CANADICE LAKE RD | | | HEMLOCK | NY | 14466-9605 | |
| RICHARD GEFELL | | 368 NORTH AVE | | | ROCHESTER | NY | 14626 | |
| RICHARD GEIGER | | 6795 AGENBROAD RD | | | TIPP CITY | OH | 45371 | |
| RICHARD GENTRY | | 3031 N 900 W | | | ANDERSON | IN | 46011-9155 | |
| RICHARD GERMAINE | | 13141 HAZELWOOD DR | | | CARMEL | IN | 46033-4635 | |
| RICHARD GESKE | | 6020 S ELAINE AVE | | | CUDAHY | WI | 531102915 | |
| RICHARD GIBSON | | 502 N CARLYLE PLACE | | | INDIANAPOLIS | IN | 46201 | |
| RICHARD GIBSON | | 502 CARLYLE PL | | | INDIANAPOLIS | IN | 462012959 | |
| RICHARD GILBERT | | 5580 TAMARIX LN | | | SAGINAW | MI | 48603-2837 | |
| RICHARD GINKINGER | | 139 MARYLAND ST NE | | | WARREN | OH | 44483-3414 | |
| RICHARD GIRARD | | 4850 APACHE TRL | | | COLUMBIAVILLE | MI | 48421-8946 | |
| RICHARD GOOD | | 505 E BOGART RD | | | SANDUSKY | OH | 44870-6418 | |
| RICHARD GOODMAN | | 212 EVERGREEN RD | | | FITZGERALD | GA | 31750-7471 | |
| RICHARD GOUBEAUX | | 405 NIES AVE | | | ENGLEWOOD | OH | 45322-2009 | |
| RICHARD GRABOWSKI | | W318N276 SANDY HOLLOW CT | | | DELAFIELD | WI | 53018 | |
| RICHARD GRABOWSKI | | W318N276 SANDY HOLLOW CT | | | DELAFIELD | WI | 530182810 | |
| RICHARD GRAMANN | | 8772 TOWNSEND DR. | | | WHITE LAKE | MI | 48386 | |
| RICHARD GRAVES | | 1423 S BUCKEYE | | | KOKOMO | IN | 46902 | |
| RICHARD GREEN JR | | 115 CENTURY RD | | | CHEEKTOWAGA | NY | 142151309 | |
| RICHARD GREGORY | | 701 WARNER RD SE | | | BROOKFIELD | OH | 44403-8707 | |
| RICHARD GRIFFITH | | 3530 GARIANNE DR | | | DAYTON | OH | 45414 | |
| RICHARD GUSTKE | | 165 WEST RIDGEWAY | | | CENTERVILLE | OH | 45459 | |
| RICHARD HADDRILL | | 880 ASPEN DR | | | ROCHESTER | MI | 48307-1004 | |
| RICHARD HAGGERMAKER | | 2303 MANOR ST SW | | | DECATUR | AL | 356016241 | |
| RICHARD HALAS | | 2101 WEISS ST | | | SAGINAW | MI | 48602 | |
| RICHARD HAMBRIDGE | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| RICHARD HAMMEL | | 6343 W CLOVIS | | | FLUSHING | MI | 48433 | |
| RICHARD HANSEN | | 9187 NORBURY DR | | | SWARTZ CREEK | MI | 484731148 | |
| RICHARD HARDCASTLE | | 202 N SMITH P O BOX 343 | | | SWAYZEE | IN | 46986 | |
| RICHARD HARDY | | 11600 SPENCER RD | | | SAGINAW | MI | 48609-9728 | |
| RICHARD HARLAN | | 4686 W 375 N | | | KOKOMO | IN | 46901 | |
| RICHARD HARRIS | | 12632 TOWNLINE RD. | | | ST. CHARLES | MI | 48655 | |
| RICHARD HARRIS | | 12632 W TOWNLINE RD | | | SAINT CHARLES | MI | 486558717 | |
| RICHARD HARRIS | | 170 3RD AVE | | | ROCHESTER | NY | 14612-1062 | |
| RICHARD HARRIS | | 424 E "F" ST. | | | JENKS | OK | 74037 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD HARRISON | | 530 D CALM LAKE CIRCLE | | | ROCHESTER | NY | 14612 | |
| RICHARD HARTMAN | | 3267 N 600 W | | | KOKOMO | IN | 46901 | |
| RICHARD HARTMAN | | 3267 N 600 W | | | KOKOMO | IN | 469018226 | |
| RICHARD HARTMAN | | 3738 DELAWARE AVE | | | FLINT | MI | 48506 | |
| RICHARD HARTWICK | | 212 HIGH ST | | | SHARPSVILLE | PA | 16150-1111 | |
| RICHARD HASTING | | 2423 NANCE FORD RD | | | HARTSELLE | AL | 35640 | |
| RICHARD HEIDTMAN JR | | 9323 MONICA DR | | | DAVISON | MI | 48423 | |
| RICHARD HELMER | | PO BOX 215 | | | AU GRES | MI | 48703-0215 | |
| RICHARD HELVIG | | 3541 S COUNTY ROAD 150 E | | | KOKOMO | IN | 46902-9270 | |
| RICHARD HICKS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RICHARD HIEBBNER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| RICHARD HIGGINS | | 5872 BEATTIE AVE | | | LOCKPORT | NY | 14094 | |
| RICHARD HILBORN | | 10101 S BYRON RD | | | DURAND | MI | 48429-9440 | |
| RICHARD HILDEBRAND | | 1325 SHUMWAY RD | | | ADRIAN | MI | 49221 | |
| RICHARD HILL | | 2965 ARMSTRONG DRIVE | | | LAKE ORION | MI | 48360 | |
| RICHARD HILL | | 2037 HARDWOOD DR | | | DAVISON | MI | 48423 | |
| RICHARD HINCH | | 11727 HABER RD | | | ENGLEWOOD | OH | 45322-9740 | |
| RICHARD HIVICK | | 3597 DUNBAR LN | | | CORTLAND | OH | 444109628 | |
| RICHARD HOLDEN | | 1648 ELM RD NE | | | WARREN | OH | 444834026 | |
| RICHARD HOLLISTER | | 41 GRAND AVE | | | TONAWANDA | NY | 14150-3318 | |
| RICHARD HOOVER | | 404 FINCH ST | | | SANDUSKY | OH | 44870-3747 | |
| RICHARD HOWELL JR | | 1402 SUGER WATER CT | | | RUSSIAVILLE | IN | 46979 | |
| RICHARD HUBLER | | 3221 PERRY COURT | | | GRAND BLANC | MI | 48439-8151 | |
| RICHARD HUGHES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RICHARD HUGHEY | | 1461 N DYE RD | | | FLINT | MI | 48532 | |
| RICHARD HUMBY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RICHARD HUSSONG | | 7227 BROOKVILLE SALEM RD | | | BROOKVILLE | OH | 45309-9295 | |
| RICHARD HYPES JR | | 8534 N MCKINLEY RD | | | FLUSHING | MI | 48433-8826 | |
| RICHARD INGLES | | 6511 JUNIOR CT | | | CARLISLE | OH | 45005-4145 | |
| RICHARD INGRAM | | PO BOX 3214 | | | WARREN | OH | 444485-0214 | |
| RICHARD J JOK | CO GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER 10TH FL | | | TROY | MI | 48084 | |
| RICHARD JACKSON | | 2901 BRANDED BLVD | | | KOKOMO | IN | 46901-4094 | |
| RICHARD JACKSON | | PO BOX 554 | | | LONDON | OH | 43140 | |
| RICHARD JACKSON | | 3905 MONROE CONCORD RD | | | TROY | OH | 453739516 | |
| RICHARD JACOBSON | | 3018 MELROSE DR | | | BAY CITY | MI | 48706-2312 | |
| RICHARD JAKUPCO | | 3625 HAWTHORNE DR W | | | CARMEL | IN | 46033-9288 | |
| RICHARD JAMES | | 2716 HOME AVE | | | DAYTON | OH | 45417-2120 | |
| RICHARD JANKOWIAK | | 5529 HICKORY LANE | | | BAY CITY | MI | 48706 | |
| RICHARD JERNAGAN | | P O BOX 583 | | | GALVESTON | IN | 46932 | |
| RICHARD JESTER | | 112 DEER TRAIL DRIVE | | | SPRINGBORO | OH | 45066 | |
| RICHARD JESTER | | 112 DEER TRAIL DRIVE | | | SPRINGBORO | OH | 450069540 | |
| RICHARD JOHNSON | | 2582 S WILLOWCREEK DRIVE | | | PERU | IN | 46970 | |
| RICHARD JOHNSON | | 11450 BAY OF FIRTH | | | FENTON | MI | 484308743 | |
| RICHARD JOHNSON | | 1435 OAK RIDGE RD | | | VICKSBURG | MS | 39183 | |
| RICHARD JOHNSON | | 7800 HEMPLE RD | | | DAYTON | OH | 45418-1236 | |
| RICHARD JOHNSTON | | 861 LINCOLN WOODS COURT | | | DAYTON | OH | 45429 | |
| RICHARD JOHNSTON | | 861 LINCOLN WOODS COURT | | | DAYTON | OH | 454293480 | |
| RICHARD JOHNSTON | | 2300 CRESCENT VIEW RD | | | PULASKI | TN | 38478 | |
| RICHARD JOK | | 47225 NORTH UMBERLAND ST | | | NOVI | MI | 483743670 | |
| RICHARD JONES | | 4866 W LINCOLN RD | | | ANDERSON | IN | 46011 | |
| RICHARD JONES | | 5189 TOWNLINE RD | | | SANBORN | NY | 14132-9398 | |
| RICHARD JONES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RICHARD JONES JR | | PO BOX 2982 | | | KOKOMO | IN | 46904 | |
| RICHARD K MOON | | 11301 KILARNEY DR | | | WASHINGTON | MI | 480952512 | |
| RICHARD KADVAN | | 14 ABBINGTON DRIVE N.W. | | | WARREN | OH | 44481-9002 | |
| RICHARD KAISER | | 3091 STROOP RD | | | KETTERING | OH | 45040 | |
| RICHARD KALUSH | | 4077 ATLAS RDCK DR | | | DAVISON | MI | 48423 | |
| RICHARD KALUSH | | 4077 ATLAS RD | | | DAVISON | MI | 484238789 | |
| RICHARD KANTOWSKI | | 281 GRAND AVE | | | CALEDONIA | NY | 14423 | |
| RICHARD KASZA | | 4345 S 36TH ST | | | GREENFIELD | WI | 53221-2055 | |
| RICHARD KATE | | 2866 FENCE STONE ST. | | | CENTERVILLE | OH | 45458 | |
| RICHARD KAY | | 726 ST JAMES PLACE | | | NOBLESVILLE | IN | 46060 | |
| RICHARD KAY | | 726 SAINT JAMES PL | | | NOBLESVILLE | IN | 460604235 | |
| RICHARD KELLER | | 3103 ALAMEDA BLVD | | | KOKOMO | IN | 46902 | |
| RICHARD KELLER | | 3103 ALAMEDA BLVD | | | KOKOMO | IN | 469023969 | |
| RICHARD KELLEY | | 1969 E 700 N | | | ALEXANDRIA | IN | 46001-8733 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD KEMP | | PO BOX 416 | | | NUNDA | NY | 145170416 | |
| RICHARD KENDRICK | | 6389 WILSON RD | | | CLIO | MI | 48420 | |
| RICHARD KENDRICK | | 6389 W WILSON RD | | | CLIO | MI | 484209462 | |
| RICHARD KENYON | | 918 WAY THRU THE WOODS | | | DECATUR | AL | 35603 | |
| RICHARD KERRUISH | | 2312 CARRIAGE WAY | | | MILFORD | MI | 48381 | |
| RICHARD KERRUISH | | 2312 CARRIAGE WAY | | | MILFORD | MI | 483813167 | |
| RICHARD KETROW | | 4096 WELCOME | | | FLINT | MI | 48506 | |
| RICHARD KETTEL | | 4384 ARGENTA DRIVE | | | BRIGHTON | MI | 481169175 | |
| RICHARD KIHN | | 576 ELDON DR NW | | | WARREN | OH | 444831350 | |
| RICHARD KIMBROUGH | | 1003 ANDY ST NW | | | HARTSELLE | AL | 35640 | |
| RICHARD KING | | 5524 FREDERICK DRIVE | | | LAFAYETTE | IN | 47905 | |
| RICHARD KIRBY | | 9220 S WALNUT ST | | | DALEVILLE | IN | 47334-9766 | |
| RICHARD KIRKWOOD | | 4887 MILLER SOUTH RD. | | | BRISTOLVILLE | OH | 44402 | |
| RICHARD KLEIN | | 701 KOLEHOUSE RD # PVT | | | SPARTA | MI | 493459571 | |
| RICHARD KLINKO | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| RICHARD KOHL | | 35490 OPENGATE CT | | | OCONOMOWOC | WI | 530668769 | |
| RICHARD KORRECKT | | 914 19TH ST | | | LOGANSPORT | IN | 46947 | |
| RICHARD KOWALCZYK | | 24873 SUTHERLAND | | | NOVI | MI | 48374 | |
| RICHARD KOWALSKI | | 8169 DUTCH ST | | | WALCOTT | NY | 14590 | |
| RICHARD KRAUS | | 639 ELLICOTT CREEK RD | | | TONAWANDA | NY | 141504303 | |
| RICHARD KRENCISZ | | 1113 ERIE ST | | | RACINE | WI | 53402-5119 | |
| RICHARD KRIZ II | | P.O. BOX 15158 | | | FORT WAYNE | IN | 46885 | |
| RICHARD KROKOS | | 5645 FOLKSTONE | | | TROY | MI | 48098 | |
| RICHARD KUHARICK | | 3411 STONEWAY WEST | | | SANDUSKY | OH | 44870 | |
| RICHARD KUISELL | | 2375 GREENWOOD RD | | | LAPEER | MI | 484469466 | |
| RICHARD KULINSKI | | PO BOX 205 | | | DEFORD | MI | 487290205 | |
| RICHARD KURDZIEL | | 10101 BURNT STORE RD | #23 | | PUNTA GORDA | FL | 33950 | |
| RICHARD KUZMANOVSKI | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| RICHARD L SMITH JR | | 5676 ROTHBURY CT | | | YPSILANTI | MI | 48197-9023 | |
| RICHARD LANDRIES | | 190 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | |
| RICHARD LANDRIES | | 190 HUNTINGTON TRAIL | | | CORTLAND | OH | 444101600 | |
| RICHARD LARKINS | | 2977 WEST SHIPROCK STREET | | | APACHE JUNCTION | AZ | 85220 | |
| RICHARD LATTY | | 3506 CATTERFIELD LN | | | SAGINAW | MI | 48601-7122 | |
| RICHARD LAWRENCE | | 9495 FAIR OAKS | | | GOODRICH | MI | 48438 | |
| RICHARD LEE JEMISON | | P. O. BOX 692 | | | DAPHNE | AL | 36526 | |
| RICHARD LEIPZIG | | N8349 GREENWALD CT | | | EAST TROY | WI | 53120 | |
| RICHARD LEKTZIAN | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RICHARD LEMMER | | 5169 PINE | | | BEAVERTON | MI | 48612 | |
| RICHARD LEMMON | | 405 MARKET ST | | | CASTALIA | OH | 44824-9501 | |
| RICHARD LEONHARD II | | 757 EAST AVE SE | | | WARREN | OH | 44484-4216 | |
| RICHARD LEVANDOWSKI | | 8272 MILL RD | | | GASPORT | NY | 14067 | |
| RICHARD LIND | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RICHARD LIND PHD | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RICHARD LINDQUIST | | 16563 E STREET RD | | | MONTROSE | MI | 48457-9330 | |
| RICHARD LINT | | 8749 LUMINA CT | | | JENISON | MI | 49428 | |
| RICHARD LOEDING | | 122 TILLSON | | | ROMEO | MI | 48065 | |
| RICHARD LOEDING | | 122 TILLSON ST | | | ROMEO | MI | 480655152 | |
| RICHARD LOGUE JR | | 1522 SPRUCE CT | | | NILES | OH | 44446-3828 | |
| RICHARD LONG | | 1431 CARMAN ST | | | BURTON | MI | 48529-1207 | |
| RICHARD LONGSTREET | | 3806 CANDY LANE | | | KOKOMO | IN | 46902 | |
| RICHARD LONSDALE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RICHARD LORENZI | | 2508 WAYNEWOOD DR | | | FOWLER | OH | 44418 | |
| RICHARD LORENZI | | 2508 WAYNEWOOD DR | | | FOWLER | OH | 444189748 | |
| RICHARD LOWE | | 2760 DELAVAN DR | | | DAYTON | OH | 45459-3550 | |
| RICHARD LYMAN | | 5649 DRAKE RD | | | PIQUA | OH | 45356-8307 | |
| RICHARD LYNCH | | 9125 N CENTER RD | | | CLIO | MI | 48420-9759 | |
| RICHARD MADDOCK | | 4062 N. BELSAY RD. | | | FLINT | MI | 48506 | |
| RICHARD MARGRIF | | 3050 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9762 | |
| RICHARD MARKS | | 345 OAKDALE DR | | | N. TONAWANDA | NY | 14120 | |
| RICHARD MARSHALL | | 435 STATE ROUTE 305 RD NW | | | WARREN | OH | 44481-9382 | |
| RICHARD MASSAR | | 909 ROYAL | | | EDINBURG | TX | 78539 | |
| RICHARD MASTERS | | 2706 S JEFFERSON ST | | | BAY CITY | MI | 48708-3700 | |
| RICHARD MASTERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RICHARD MATTY | | 223 HEATH ST. | | | BUFFALO | NY | 14214 | |
| RICHARD MATTY | | 223 HEATH ST | | | BUFFALO | NY | 142141167 | |
| RICHARD MAYES | | 3688 SNAKE CREEK RD | | | RAYMOND | MS | 39154-8026 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD MAYS | | 10691 CORAL SANDS DRIVE | | | EL PASO | TX | 79924 | |
| RICHARD MC CLAUGHRY | | 12874 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439 | |
| RICHARD MC CLAUGHRY | | 12874 CROFTSHIRE DR | | | GRAND BLANC | MI | 484391544 | |
| RICHARD MC LAUGHLIN | | 25 WOODSTOCK LN | | | BROCKPORT | NY | 144209459 | |
| RICHARD MCCLAIN | | 4319 RIVER ROAD | | | COLUMBUS | IN | 47203 | |
| RICHARD MCCORMICK | | PO BOX 9855 | | | WYOMING | MI | 49509 | |
| RICHARD MCFALL | | 2389 E COUNTY ROAD 400 N | | | KOKOMO | IN | 46901-8599 | |
| RICHARD MCKAY | | 7173 LEYTON DR SE | | | GRAND RAPIDS | MI | 49546-7338 | |
| RICHARD MCMILLIN | | 3417 MILL CREEK DR. | | | ORION TWP. | MI | 48360 | |
| RICHARD MCMILLON | | 2967 ARLINGTON DR | | | SAGINAW | MI | 48601-6979 | |
| RICHARD MCNEIL | | 5347 W COUNTY ROAD 80 S | | | KOKOMO | IN | 46901-8708 | |
| RICHARD MELLOTT | | 4945 DUNDALE CT | | | SAGINAW | MI | 48638 | |
| RICHARD MERCER | | 28 BROOKVIEW DRIVE | | | CORTLAND | OH | 44410 | |
| RICHARD MERRIFIELD | | 3015 BEECH HILL DR | | | SPRING VALLEY | OH | 45370-7719 | |
| RICHARD MERRILL | | 7146 LINCOLN LAKE RD | | | BELDING | MI | 488099333 | |
| RICHARD MERRILL JR | | 1120 EAST MAIN STREET | | | FLUSHING | MI | 48433 | |
| RICHARD MESSINA | | 3820 ELK DR | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARD METIVIER | | 48 GABRIEL ST #2A | | | VANDALIA | OH | 45377 | |
| RICHARD MEYERS | | 98 BOUGHTON HILL RD | | | HONEOYE FALLS | NY | 14472 | |
| RICHARD MICHEL | | 6618 84TH ST | | | CALEDONIA | MI | 49316 | |
| RICHARD MILLER | | 511 HEARN CT. | | | LEAVITTSBURG | OH | 44430 | |
| RICHARD MILLER | | 6104 HOMEGARDNER ROAD | | | CASTALIA | OH | 44824 | |
| RICHARD MILLER | | 6104 HOMEGARDNER RD | | | CASTALIA | OH | 448249418 | |
| RICHARD MILLS | | 2942 DEMOREST RD | | | GROVE CITY | OH | 43123-9110 | |
| RICHARD MINKE | | 641 W SCHLEIER ST | APT. C3 | | FRANKENMUTH | MI | 48734 | |
| RICHARD MITCHELL | | 1153 BRONWYN AVE | | | COLUMBUS | OH | 43204 | |
| RICHARD MOLDENHAUER | | 1050 SARAH STREET | | | GRAND BLANC | MI | 48439 | |
| RICHARD MOLDENHAUER | | 1050 SARAH ST | | | GRAND BLANC | MI | 484398931 | |
| RICHARD MONTE | | 7459 BELLEFONTAINE RD | | | HUBER HEIGHTS | OH | 45424 | |
| RICHARD MORAN | | 5579 ROSS ROAD | | | TIPP CITY | OH | 45371 | |
| RICHARD MORGAN | | 1035 REDROCK DR | | | ANDERSON | IN | 46013-3768 | |
| RICHARD MORGAN | | 14 S. LYONS ST. | | | BATAVIA | NY | 14020 | |
| RICHARD MOSKAL | | 561 N. MILLER RD. | | | SAGINAW | MI | 48609 | |
| RICHARD MOSKAL | | 561 N MILLER RD | | | SAGINAW | MI | 486094837 | |
| RICHARD MUELLER | | 165 BUTTONWOOD DR | | | HILTON | NY | 14468-8963 | |
| RICHARD MULL | | 6681 CATSKILL DR | | | FRANKLIN | OH | 45005-2901 | |
| RICHARD MUND | | 320 SHERWOOD FOREST DR | | | GALVESTON | IL | 469329405 | |
| RICHARD MYERS | | 716 E 27TH ST | | | ANDERSON | IN | 46016-5402 | |
| RICHARD MYERS | | 2015 COLCHESTER RD | | | FLINT | MI | 48503 | |
| RICHARD MYERS | | 2015 COLCHESTER RD | | | FLINT | MI | 485034631 | |
| RICHARD MYERS | | 815 OBERMIYER RD | | | BROOKFIELD | OH | 44403 | |
| RICHARD NAPOLI | | 106 MC INTOSH DR | | | LOCKPORT | NY | 14094 | |
| RICHARD NASH | | 661 COUNTRY LANE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD NASH | | 661 COUNTRY LANE | | | FRANKENMUTH | MI | 487349776 | |
| RICHARD NASHBURN | | 25 BRIGHAM CIRCLE | | | HONEOYE FALLS | NY | 14472 | |
| RICHARD NEAL | | 104 DOWNING CT | | | NOBLESVILLE | IN | 46060 | |
| RICHARD NEAL | | 104 DOWNING CT | | | NOBLESVILLE | IN | 460604229 | |
| RICHARD NEUMANN | | 238 UNION ST | | | LOCKPORT | NY | 14094-3062 | |
| RICHARD NEWMAN | | 1875 QUAKER RD | | | BARKER | NY | 14012-9621 | |
| RICHARD NEWTON | | 3175 ROLAND DR | | | NEWFANE | NY | 141089720 | |
| RICHARD NISWONGER | | 11511 KEMPLE RD | | | BROOKVILLE | OH | 45309-9734 | |
| RICHARD NORTHAM | | 1210 17TH AVE | | | MERIDIAN | MS | 39301 | |
| RICHARD NOVAK | | 169 MAPLE LEAF DR | | | AUSTINTOWN | OH | 44515-2229 | |
| RICHARD NOVAK II | | PO BOX 59 | | | FREELAND | MI | 48623-0059 | |
| RICHARD NOWACK | | 401 WILDER RD | | | HILTON | NY | 14468 | |
| RICHARD NOWACZYK | | 7375 MCCORMIC RD. | | | GRAYLING | MI | 49738 | |
| RICHARD OAKES | | 6513 CALLE BONITA | | | EL PASO | TX | 79912 | |
| RICHARD OLDHAM | | 11737 STATE ROUTE 503 N | | | LEWISBURG | OH | 45338 | |
| RICHARD OPPER | | 5615 SCHENK RD | | | SANDUSKY | OH | 44870-9312 | |
| RICHARD ORCUTT | | 51 E PINELAKE DR | | | WILLIAMSVILLE | NY | 14221-8312 | |
| RICHARD OVEN | | 22420 KINGSLEY LANE | | | LAND O LAKES | FL | 34639 | |
| RICHARD OVERMAN | | 2302 BETH DR | | | ANDERSON | IN | 46017-9680 | |
| RICHARD P NASH | | 661 COUNTRY LANE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD PAEZ | | 2724 LONGVIEW AVE | | | SAGINAW | MI | 48601-7069 | |
| RICHARD PALERMO | | 1893 WESTSIDE DRIVE | | | ROCHESTER | NY | 14624 | |
| RICHARD PALMER | | 73 WESTOVER DR | | | WEBSTER | NY | 14580-3809 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD PALMER | | P O BOX 1681 | | | MIAMISBURG | OH | 45343 | |
| RICHARD PARISH | | 1859 STILLWAGON RD SE | | | WARREN | OH | 44484-3164 | |
| RICHARD PARKER | | 6355 W 100 N | | | TIPTON | IN | 460728669 | |
| RICHARD PARR | | 800 BEACHLER DR | | | CARLISLE | OH | 450053400 | |
| RICHARD PARROTT | | 905 VIA REDONDA | | | EL PASO | TX | 799126637 | |
| RICHARD PATTERSON | | 1627 W 11TH ST | | | ANDERSON | IN | 46016-2816 | |
| RICHARD PECK | | 2031 CORTINA DR. | | | CENTERVILLE | OH | 45459 | |
| RICHARD PERLINE | | 527 WENDEMERE DR | | | HUBBARD | OH | 44425-2623 | |
| RICHARD PETERS | | 3245 SHAWNEE CT. | | | WATERFORD | MI | 48329 | |
| RICHARD PETERS | | 3245 SHAWNEE CT | | | WATERFORD | MI | 483294335 | |
| RICHARD PETERSEN JR | | 1609 SETTLERS PASSAGE | | | MIDLAND | MI | 48642 | |
| RICHARD PETRIE | | 7660 S 68TH ST | | | FRANKLIN | WI | 531329210 | |
| RICHARD PETROSKY | | 1124 SHADOWRIDGE | DRIVE | | NILES | OH | 44446 | |
| RICHARD PETROWSKI | | 2316 PORTER HWY | | | ADRIAN | MI | 49221 | |
| RICHARD PLUMMER | | 2927 NEW GERMANY TREBEIN RD. | | | BEAVERCREEK | OH | 45431 | |
| RICHARD POLENICK | | 683 OAK KNOLL N.E. | | | WARREN | OH | 44483 | |
| RICHARD PORTELL | | 12721 WISNER AVE | | | GRANT | MI | 493279626 | |
| RICHARD PORTER, JR | | 5582 LUX BLVD | | | LAFAYETTE | IL | 47905 | |
| RICHARD POULSEN | | 333 ELLENWOOD DR | | | W CARROLLTON | OH | 45449 | |
| RICHARD PRATT | | 9806 WILLA BONN CT. | | | NOBLESVILLE | IN | 46062 | |
| RICHARD PRATT | | 9806 WILLA BONN CT. | | | NOBLESVILLE | IN | 460628929 | |
| RICHARD PREVO | | 2081 INDIAN ROAD | | | LAPEER | MI | 48446 | |
| RICHARD PRIEUR | | 3525 N DEER RD | | | SPRUCE | MI | 48762-9798 | |
| RICHARD PRILL | | 2083 BENTLEY RD | | | BENTLEY | MI | 48613-9669 | |
| RICHARD PRINTUP | | 4790 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9606 | |
| RICHARD PUTNAM | | 8 BALSAM DR | | | ST LOUIS | MI | 48880 | |
| RICHARD R SWEET | | 3069 IVES RD | | | TECUMSEH | MI | 49286 | |
| RICHARD RADECKI | | 170 CASTLEBROOK LN | | | WILLIAMSVILLE | NY | 142214475 | |
| RICHARD RAMELOT | | 13520 EL DORADO DR 050L | | | SEAL BEACH | CA | 90740 | |
| RICHARD RAVAS | | 4800 PAVALION DR | | | KOKOMO | IN | 46901 | |
| RICHARD RAVAS | | 4800 PAVALION DR | | | KOKOMO | IN | 469013651 | |
| RICHARD READ | | 4727 GLEN MOOR WAY | | | KOKOMO | IN | 46902-9589 | |
| RICHARD REGULA | | 5389 S. SARATOGA | | | AUSTINTOWN | OH | 44515 | |
| RICHARD RIEFE | | 821 TIMBERWOOD | | | SAGINAW | MI | 48609 | |
| RICHARD RIEFE | | 821 TIMBERWOOD | | | SAGINAW | MI | 486098522 | |
| RICHARD RIES | | P.O. BOX 5266 | | | GULF SHORES | AL | 36547 | |
| RICHARD RIGHI | | 11231 BISHOP RD | | | ST.CHARLES | MI | 48655 | |
| RICHARD RINKER | | 700 S KINGSWOOD ST | | | DURAND | MI | 48429-1736 | |
| RICHARD RIPPLE | | 14129 BREEDERS COURT | | | WESTFIELD | IN | 46074 | |
| RICHARD RIPPLE | | 14129 BREEDERS COURT | | | WESTFIELD | IN | 460748191 | |
| RICHARD RITENOUR | | 3295 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| RICHARD RIZZI | | 878 LARKRIDGE AVE | | | BOARDMAN | OH | 44512 | |
| RICHARD RIZZI | | 878 LARKRIDGE DR | | | BOARDMAN | OH | 445123133 | |
| RICHARD ROBERTS | | 6229 S 50 W | | | PENDLETON | IN | 46064-9592 | |
| RICHARD ROBEY | | 10135 ATCHISON RD | | | DAYTON | OH | 45458 | |
| RICHARD ROBINS | | 6137 BAER RD | | | SANBORN | NY | 14132-9264 | |
| RICHARD ROBISON | | 247 E 1350 S | | | KOKOMO | IN | 46901 | |
| RICHARD RODRIGUEZ | | 1509 SARAZEN CT. | | | LAREDO | TX | 78045 | |
| RICHARD ROE | | 82 STAGLEN DRIVE | | | HENRIETTA | NY | 14467 | |
| RICHARD ROGERS | | 2843 HOLLISTER STREET | | | SIMI VALLEY | CA | 93065 | |
| RICHARD ROGERS | | 8414 S BROWN SCHOOL RD | | | VANDALIA | OH | 45377-9635 | |
| RICHARD ROLANDO | | 11291 FAUSSETT RD | | | FENTON | MI | 48430-9406 | |
| RICHARD RONZI | | 121 LAKESIDE WAY SW | | | WARREN | OH | 44481-9608 | |
| RICHARD ROSE | | 6344 SMITH ROAD | | | LINDEN | MI | 48451 | |
| RICHARD ROSE | | 58 EASTWICK DR | | | WILLIAMSVILLE | NY | 14221 | |
| RICHARD ROSE | | 58 EASTWICK DR | | | WILLIAMSVILLE | NY | 142212626 | |
| RICHARD ROSS | | 4072 SELKIRK BUSH RD. | | | NEWTON FALLS | OH | 44444-9744 | |
| RICHARD ROSSIO | | 5474 WEBB RD | | | YOUNGSTOWN | OH | 44515 | |
| RICHARD ROUSER | | 2313 EAST STATE ROAD 218 | | | WALTON | IN | 46994 | |
| RICHARD RUNTAS | | 3789 KIBLER TOOT RD SW | | | WARREN | OH | 44481-9107 | |
| RICHARD RUNYON | | PO BOX 623 | | | VANDALIA | OH | 45377-0623 | |
| RICHARD RUSCHER | | S73W31310 SPRING LAKE DR | | | MUKWONAGO | WI | 53149-8697 | |
| RICHARD SAMSON | | 10905 W TITTABAWASSEE RD | | | FREELAND | MI | 48623-9228 | |
| RICHARD SANTERRE | | 13548 E STREET RD | | | MONTROSE | MI | 48457-9338 | |
| RICHARD SAUVE | | 1645 LIBERTY RD | | | SAGINAW | MI | 48604-9745 | |
| RICHARD SCHARET | | 6769 EAST LAKE ROAD | | | CASTILE | NY | 14427-9557 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD SCHEID | | 8055 AZALEA CIRCLE | | | CHAGRIN FALLS | OH | 44023 | |
| RICHARD SCHEID | | 8055 AZALEA CIR | | | CHAGRIN FALLS | OH | 440234816 | |
| RICHARD SCHEUFLER JR | | 3209 HARTLAND CENTER RD. | | | COLLINS | OH | 44826 | |
| RICHARD SCHMIDT | | 290 S.W. 210TH AVE. | | | DUNNELLON | FL | 34431-2133 | |
| RICHARD SCHOCKOW | | 280 PALMER RD | | | CHURCHVILLE | NY | 14428 | |
| RICHARD SCHOMAKER | | 9775 SCHOMAKER RD | | | SAGINAW | MI | 48609-9509 | |
| RICHARD SCHRAMKE DR. | | 1858 ALYDAR DRIVE | | | WEST LAFAYETTE | IN | 47906-4678 | |
| RICHARD SCHWABE | | 308 SANDHURST DR | | | DAYTON | OH | 45405 | |
| RICHARD SCHWAI | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RICHARD SCHWEINBERG JR | | 905 BRYANT DR. | | | VERMILION | OH | 44089 | |
| RICHARD SCHWEINBERG JR | | 905 BRYANT DR. | | | VERMILION | OH | 440891093 | |
| RICHARD SCLABASSI JR | | 41764 HEMPSHIRE | | | NOVI | MI | 48375 | |
| RICHARD SCLABASSI JR | | 41764 HEMPSHIRE | | | NOVI | MI | 483754792 | |
| RICHARD SEAGRAVE | | 1413 TAM O SHANTER LN | | | KOKOMO | IN | 46902-3117 | |
| RICHARD SEARLEY | | 371 PEBBLEVIEW DR | | | ROCHESTER | NY | 14612 | |
| RICHARD SEASTRAND | | 6295 THORNCREST DRIVE | | | GREENDALE | WI | 53129 | |
| RICHARD SELBY | | 12987 OXBRIDGE PL | | | FISHERS | IN | 46037 | |
| RICHARD SEPETA | | 2806 SANTA OLIVIA | | | MISSION | TX | 78572 | |
| RICHARD SHANKS | | 9302 SEYMOUR RD | | | MONTROSE | MI | 48457-9122 | |
| RICHARD SHARPSTEEN | | 2726 HARTLAND RD | | | GASPORT | NY | 14067-9435 | |
| RICHARD SHERICK | | 2198 CHERRY OAK DR | | | KETTERING | OH | 45440-1116 | |
| RICHARD SHERMAN | | 1071 CEYLON CIR | | | DAYTON | OH | 45430-1305 | |
| RICHARD SHOCKNEY | | 1737 SNEAD DR | | | KOKOMO | IN | 46902 | |
| RICHARD SICKON | | 169 STONETREE CL | | | ROCHESTER HLS | MI | 48309 | |
| RICHARD SIMINGTON | | 6350 NASH RD | | | SARANAC | MI | 488819608 | |
| RICHARD SIMKINS | | 1320 W MONTROSE ST APT 1 | | | YOUNGSTOWN | OH | 44505-1424 | |
| RICHARD SIMON | | 3075 KING RD | | | SAGINAW | MI | 48601-5831 | |
| RICHARD SIMONS | | 97 SABLE RIDGE LANE | | | ROCHESTER | NY | 14612 | |
| RICHARD SKRZELA | | 7375 W VIENNA RD | | | CLIO | MI | 48420 | |
| RICHARD SMITH | | 3601 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| RICHARD SMITH | | 19 HIGHLAND DRIVE | | | LOCKPORT | NY | 14094 | |
| RICHARD SMITH | | 6161 RIDGE RD. | | | LOCKPORT | NY | 14094 | |
| RICHARD SMITH JR | | 5676 ROTHBURY CT | | | YPSILANTI | MI | 481979023 | |
| RICHARD SMITH JR | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| RICHARD SOMERS JR | | 30276 SOUTHAMPTON LN | | | FARMINGTON HILLS | MI | 48331-1729 | |
| RICHARD SOMOGYI | | 3408 PAVILION LANE | | | BELLBROOK | OH | 45305 | |
| RICHARD SORG | | 1525 FOX RUN | | | TROY | OH | 45373 | |
| RICHARD SPANO | | 7 RED LEAF DR | | | ROCHESTER | NY | 14624-3803 | |
| RICHARD SPICER | | 434 W 5TH ST | | | ANDERSON | IN | 46016-1121 | |
| RICHARD SPIER | | 101 ELAINE AVE | | | N SYRACUSE | NY | 13212 | |
| RICHARD SPREEMAN | | 629 E KEEGAN ST | | | DEERFIELD | MI | 49238-9630 | |
| RICHARD STEELE | | 636 POLK ST | | | SANDUSKY | OH | 44870-3319 | |
| RICHARD STEINER | | 1809 PARKVIEW DRIVE | | | XENIA | OH | 45385 | |
| RICHARD STEPHENS | | 100 BRIARMEADE DR. | | | GLENCOE | AL | 35905 | |
| RICHARD STEWART | | 160 MAPLE LEAF DRIVE | | | HUBBARD | OH | 44425 | |
| RICHARD STILLEY JR | | 10108 THORNRIDGE DRIVE | | | GRAND BLANC | MI | 48439 | |
| RICHARD STOOPS | | 13026 S 1025 E | | | CONVERSE | IN | 46919-9233 | |
| RICHARD STOUT | | 5635 PARVIEW #111 | | | CLARKSTON | MI | 48346-2847 | |
| RICHARD STREVEL | | 4769 ROCKVALLEY DRIVE NE | | | GRAND RAPIDS | MI | 49525 | |
| RICHARD STREY | | 2453 N HEATHER LN | | | PEWAUKEE | WI | 53072-0000 | |
| RICHARD STRUSIENSKI JR | | 5716 BEATTIE AVE | | | LOCKPORT | NY | 14094 | |
| RICHARD STRUSIENSKI JR | | 5716 BEATTIE AVE | | | LOCKPORT | NY | 140946117 | |
| RICHARD STUCK | | 4192 SPURWOOD DR | | | SAGINAW | MI | 48603 | |
| RICHARD STULTZ | | 14214 OLD DAYTON RD | | | NEW LEBANON | OH | 45345-9177 | |
| RICHARD SWARTZ | | 725 ADAMS RD. | | | SAGINAW | MI | 48609 | |
| RICHARD SWEET | | 3069 IVES RD | | | TECUMSEH | MI | 49286 | |
| RICHARD SZYPULSKI | | 4567 S. TAYLOR AVE | | | MILWAUKEE | WI | 53207 | |
| RICHARD TABOR | | 619 N. FLORENCE | | | CLAREMORE | OK | 74017 | |
| RICHARD TALLANT | | P.O. BOX 352 | | | CATOOSA | OK | 74015 | |
| RICHARD TANGEMAN | | 2344 RANDY DR | | | KETTERING | OH | 45440 | |
| RICHARD TAYLOR | | 3501 CHECKER TAVERN RD | | | LOCKPORT | NY | 14094-9423 | |
| RICHARD TEETS | | 160 VORN LANE | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD TEETS | | 160 VORN LN | | | BLOOMFIELD | MI | 483012422 | |
| RICHARD TENAGLIO | | 1418 CHURCHILL HUBBARD RD | | | YOUNGSTOWN | OH | 44505-1349 | |
| RICHARD THOMAS | | 1409 LOCUST ST SE | | | DECATUR | AL | 35601-3347 | |
| RICHARD THOMAS | | 12040 MURPHY HWY | | | CLINTON | MI | 49236-9582 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RICHARD THOMAS | | RT. 2, BOX 308 | | | COWETA | OK | 74429 | |
| RICHARD THOMAS | | 6838 PARK LN | | | WATERFORD | WI | 531851988 | |
| RICHARD THOMPSON | | 12561 GARDNER HOLLOW RD | | | LESTER | AL | 35647 | |
| RICHARD THOMSON | | 41345 GLOCA MORA | | | HARRISON TWP | MI | 48045 | |
| RICHARD THON | | 8555 HERBERT ST | | | SAGINAW | MI | 48609 | |
| RICHARD THORPE | | 9038 STATE ROUTE 503 N. | | | LEWISBURG | OH | 45338 | |
| RICHARD THUNHORST | | 44 GRASMERE RD | | | LOCKPORT | NY | 14094-3410 | |
| RICHARD THYBAULT JR | | 1467 N. WAGNER RD | | | ESSEXVILLE | MI | 48732 | |
| RICHARD TOKARCZYK | | 910 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150-7867 | |
| RICHARD TOWNSEND | | 932 WINDY HILL CT | | | RUSSIAVILLE | IN | 46979-9300 | |
| RICHARD TOWNSEND | | 8258 N LINDEN RD | | | MOUNT MORRIS | MI | 48458-9488 | |
| RICHARD TREVARROW | | 8304 SHARP RD | | | SWARTZ CREEK | MI | 48473-9201 | |
| RICHARD TROGAN | | 1381 KINGSTON DR | | | SAGINAW | MI | 48603-5476 | |
| RICHARD TUBBS | | RR #3 BOX 141J | | | RUSSIAVILLE | IN | 46979 | |
| RICHARD TURNER | | 9566 GETTYSBURG SOUTH EASTERN | | | BRADFORD | OH | 453081006 | |
| RICHARD UNRATH | | 3401 GREEN HILL CT. | | | ORCHARD LAKE | MI | 48324 | |
| RICHARD URBAN | | 7977 S SCEPTER DR | | | FRANKLIN | WI | 53132-2261 | |
| RICHARD VAN DYK | | 1042 BRENTWOOD ST | | | JENISON | MI | 49428 | |
| RICHARD VANBRAGT | | 6432 40TH AVE | | | HUDSONVILLE | MI | 49426-9202 | |
| RICHARD VANCURE | | 22 KIRKS CT | | | ROCHESTER HLS | MI | 48309-1442 | |
| RICHARD VANDYKE | | 12131 S SAGINAW ST | #6 | | GRAND BLANC | MI | 48439 | |
| RICHARD VARGA | | 6969 OAKLAND CHASE | | | MEMPIS | TN | 38125-0000 | |
| RICHARD VEAL | | 5265 GERMANTOWN PIKE | | | DAYTON | OH | 45418 | |
| RICHARD VELTZ JR | | 12 GLENDALE RD | | | BROCKPORT | NY | 14420 | |
| RICHARD VERACCO | | 2130 CROSLEY COURT | | | MIAMISBURG | OH | 45342 | |
| RICHARD VERMEESCH | | 2278 E COTTAGE GROVE RD | | | LINWOOD | MI | 48634-9429 | |
| RICHARD VIEU | | 3825 LORRAINE AVE | | | FLINT | MI | 48506-4237 | |
| RICHARD VOIT | | 4 JONATHAN PLACE | | | AMHERST | NY | 14228 | |
| RICHARD VOIT | | 4 JONATHAN PLACE | | | AMHERST | NY | 142282828 | |
| RICHARD W TANNER | | 6090 MAPLE ROAD | | | FRANKENMUTH | MI | 48734 | |
| RICHARD WAGNER | | 5000 HILLVIEW DR | | | LOUISVILLE | KY | 40258-1220 | |
| RICHARD WALTON | | 900 CRESCENT DRIVE | | | KOKOMO | IN | 46901 | |
| RICHARD WARD | | PO BOX 1143 | | | LOCKPORT | NY | 14095 | |
| RICHARD WEAVER | | 7947 EAST 250 SOUTH | | | WALTON | IN | 46994 | |
| RICHARD WEAVER | | 2279 DENBY DR | | | WATERFORD | MI | 48329-3807 | |
| RICHARD WEBBER | | 2306 WILLOWSPRINGS ROAD | | | KOKOMO | IN | 46902 | |
| RICHARD WEDDELL | | 6343 EAST DIVISION ROAD | | | ELWOOD | IN | 46036 | |
| RICHARD WEICHEL | | 1027 2ND ST | | | SANDUSKY | OH | 44870-3831 | |
| RICHARD WEINE | | 636 PINEY CREEK RD | | | BELLVILLE | TX | 77419 | |
| RICHARD WELLS | | 6147 W. 250 S. | | | RUSSIAVILLE | IN | 46979 | |
| RICHARD WELLS | | 6147 W 250 S | | | RUSSIAVILLE | IN | 469799414 | |
| RICHARD WELLS | | 865 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439 | |
| RICHARD WHITE | | 14251 BATTS RD | | | ATHENS | AL | 35611-7719 | |
| RICHARD WHITLEY | | 3622 ORIOLE AVE SW | | | WYOMING | MI | 49509-3842 | |
| RICHARD WHITMORE | | 6225 BAYVIEW STA | | | NEWFANE | NY | 14108-9702 | |
| RICHARD WHYBREW | | 5910 N 400 E | | | PERU | IN | 46970 | |
| RICHARD WHYBREW | | 5910 N 400 E | | | PERU | IN | 469708560 | |
| RICHARD WICKLUND | | 4292 RISEDORPH ST | | | BURTON | MI | 48509-1169 | |
| RICHARD WILDER | | 2009 PENNYLANE SE | | | DECATUR | AL | 35601 | |
| RICHARD WILGER | | 3334 COUNTY ROAD Y | | | WEST BEND | WI | 53095-9417 | |
| RICHARD WILKES | | 520 INVERARY DR | | | RAEFORD | NC | 28376-9209 | |
| RICHARD WILLIAMS | | 175 CLARK AVE | | | WAYNESVILLE | OH | 45068-8671 | |
| RICHARD WILLIAMS | | 3206 CEDARWOOD RD | | | FAIRBORN | OH | 45324-2212 | |
| RICHARD WILLIS | | 6586 DYSINGER RD. | APT. #22 | | LOCKPORT | NY | 14094 | |
| RICHARD WILSON | | 200 CYPRESS CT | | | KOKOMO | IN | 46902 | |
| RICHARD WILSON | | 3044 SOUTH PARK ROAD | | | KOKOMO | IN | 46902 | |
| RICHARD WILSON | | 2125 VINE ST | | | NEW CASTLE | IN | 47362 | |
| RICHARD WILSON | | 63 RANSFORD AVE | | | ROCHESTER | NY | 14622-3133 | |
| RICHARD WINTERS | | 8968 ERNEST RD | | | MIDDLEPORT | NY | 14105 | |
| RICHARD WIRES | | 1590 HYDE OAKFIELD RD | | | N BLOOMFIELD | OH | 44450-9721 | |
| RICHARD WISNIEWSKI | | 140 ROSELAND AVE | | | MEDINA | NY | 14103-1332 | |
| RICHARD WOBSER | | 403 N BUCKEYE ST | | | BELLEVUE | OH | 44811-1211 | |
| RICHARD WOJS | | 3411 S CHICAGO AVE APT 21 | | | SOUTH MILWAUKEE | WI | 53172-3634 | |
| RICHARD WOOD | | 5064 KRAUS RD. | | | CLARENCE | NY | 14301 | |
| RICHARD WOOLF | | 3683 DEVON SE R | | | WARREN | OH | 44484 | |
| RICHARD WOYCIK | | 7532 GEDDES RD. | | | SAGINAW | MI | 48609 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD WRAFTER | | 86 PRINCETON LANE | | | FAIRPORT | NY | 14450 | |
| RICHARD WRIGHT III | | 15 REICH ST | | | TROTWOOD | OH | 45426-3346 | |
| RICHARD WRIGHTSMAN | | 2104 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4565 | |
| RICHARD WUEST | | 9001 SHAWHAN DRIVE | | | CENTERVILLE | OH | 45459 | |
| RICHARD YODER | | 18 RADCLIFFE DRIVE | | | GETZVILLE | NY | 14068 | |
| RICHARD YONCHAK | | 922 DAVID LN NE | | | BROOKFIELD | OH | 44403-9632 | |
| RICHARD YOUNG | | 5543 S LIVONIA-CONESUS RD | | | CONESUS | NY | 14435 | |
| RICHARD YUSCHAK | | 2603 FROSTWOOD DR | | | YOUNGSTOWN | OH | 445155147 | |
| RICHARD ZAWADA | | W333N4294 PARC WAY | | | NASHOTAH | WI | 53058-9548 | |
| RICHARD ZIRNHELD | | 7152 LAKESIDE DRIVE | | | NIAGARA FALLS | NY | 14304 | |
| RICHARD ZWOLAK | | 1093 MANITOU RD | | | HILTON | NY | 14468-9356 | |
| RICHIE SUTHERLAND | | 5989 CINDY DRIVE | | | DAYTON | OH | 45449 | |
| RICK BEARD | | 8049 SAVANNAH TRL | | | OOLTEWAH | TN | 37363-9289 | |
| RICK BROWNING | | 6927 W 400 S | | | RUSSIAVILLE | IN | 46979-9702 | |
| RICK CASASSA | | 2754 RAVINE RUN | | | CORTLAND | OH | 44410 | |
| RICK DOE | | 3111 MAPLE RD. | | | NEWFANE | NY | 14108 | |
| RICK DUBAY | | 4264 KUERBITZ DR | | | BAY CITY | MI | 487062224 | |
| RICK GARLINGHOUSE | | 312 RENSHAR DR | | | AUBURN | MI | 48611-9441 | |
| RICK HATCHER | | 1318 N CATAMARAN CIRCLE | | | CICERO | IN | 460349569 | |
| RICK KENEL | | 11089 CORUNNA RD | | | LENNON | MI | 48449 | |
| RICK KERR | | 10330 DENTON CREEK | | | FENTON | MI | 48430 | |
| RICK MCKIDDY | | 46377 WINSTON DR | | | SHELBY TWP | MI | 48315 | |
| RICK MEREDITH | | 12086 GREENVIEW COURT | | | GRAND BLANC | MI | 48439 | |
| RICK MEREDITH | | 12086 GREENVIEW CT | | | GRAND BLANC | MI | 484391705 | |
| RICK NAWMAN | | 6160 LOS ROBLES | | | EL PASO | TX | 79912 | |
| RICK PAPE | | 11760 CRUM RD | | | PLAINWELL | MI | 49080 | |
| RICK PLESEA | | 2728 COOPERS CT | | | MYRTLE BEACH | SC | 29579-3217 | |
| RICK SCHNEIDER | | 8710 WILDERNESS CIRCLE | | | FREELAND | MI | 48623 | |
| RICK SHIVERDECKER | | 633 SALEM ST. | | | BROOKVILLE | OH | 45309 | |
| RICK SHRECKENGOST | | 100 KENSINGTON BLVD #101 | | | BLUFFTON | SC | 29910 | |
| RICK SIZEMORE | | P O BOX 145 | | | EAST AMHERST | NY | 14051 | |
| RICK SNYDER | | 11113 WEDGE CT. | | | KOKOMO | IN | 46901 | |
| RICK SNYDER | | 11113 WEDGE CT | | | KOKOMO | IN | 469019730 | |
| RICK STEINWAY | | PO BOX 746 | | | WAYNESVILLE | OH | 45068 | |
| RICK THORNBURGH | | 2405 E. GATESBORO | | | SAGINAW | MI | 48603 | |
| RICK THORNBURGH | | 2405 GATESBORO DR E | | | SAGINAW | MI | 486033770 | |
| RICK WEED | | 3713 CANDY LANE | | | KOKOMO | IN | 46902 | |
| RICK WEISHUHN | | 4040 W. LAKE RD | | | CLIO | MI | 48420 | |
| RICK WOHLERS | | 334 MARTIN RD | | | HAMLIN | NY | 14464-9738 | |
| RICKARD VIKTORSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| RICKEY CAMPBELL | | 79 N BUTTER ST | | | GERMANTOWN | OH | 45327-9362 | |
| RICKEY CARTER | | 217 DENSMORE ROAD | | | JOPPA | AL | 35087 | |
| RICKEY DEVILBISS | | 310 MAPLE STREET | | | BROOKVILLE | OH | 45309 | |
| RICKEY DEVILBISS | | 310 MAPLE ST | | | BROOKVILLE | OH | 453091713 | |
| RICKEY FUSTANIO | | 85 POLARIS ST | | | ROCHESTER | NY | 14606 | |
| RICKEY GARRISON | | 2225 ALMON WAY | | | DECATUR | AL | 35603 | |
| RICKEY GREEN | | 24911 PEETY LANE | | | ATHENS | AL | 35613 | |
| RICKEY HARRIS | | 821 N. EPPINGTON DR | | | TROTWOOD | OH | 45426 | |
| RICKEY HAUPT | | 10760 HAVERMALE RD | | | FARMERSVILLE | OH | 453259228 | |
| RICKEY L WALDROP | | 1293 LAUREL LICK RD | | | SEVIERVILLE | TN | 37862 | |
| RICKEY MARSHALL | | 7945 SWAMP CREEK RD | | | LEWISBURG | OH | 45338-8704 | |
| RICKEY MARSINICK | | 305 ORANGEWOOD RD | | | HURON | OH | 44839 | |
| RICKEY PORTER | | 2251 SW PENGUIN LN | | | SMITHDALE | MS | 396647427 | |
| RICKEY RAY | | 1136 SHOAL CREEK RD | | | DECATUR | AL | 356036506 | |
| RICKEY ROSE | | 665 BEATRICE DR | | | DAYTON | OH | 454041410 | |
| RICKEY SMITH | | 15506 CLODESSA DR | | | ATHENS | AL | 35611 | |
| RICKEY THOMISON | | 8121 FREDERICK PIKE | | | DAYTON | OH | 45414 | |
| RICKEY WEAVER | | 4216 PLEASANTON RD | | | ENGLEWOOD | OH | 45322-2656 | |
| RICKEY WEBBER | | 617 VALLEY DR | | | ANDERSON | IN | 46011-2037 | |
| RICKI GERSTMAN | | 5346 S. ELAINE AVENUE | | | CUDAHY | WI | 53110 | |
| RICKIE CHAVERS | | 203 ZELMA LN | | | FLORENCE | MS | 39073-8304 | |
| RICKIE HARRISON | | 1190 CO RD 134 | | | TOWN CREEK | AL | 35672 | |
| RICKIE SPEARS | | 10530 FALLS CREEK LN | | | DAYTON | OH | 45458 | |
| RICKIE STUDEBAKER | | 6 NORTHMOOR DR | | | ARCANUM | OH | 453041414 | |
| RICKIE WREN | | 5060 LAHRING RD. | | | LINDEN | MI | 48451-9499 | |
| RICKY ALFORD | | 2555 E 150 S | | | ANDERSON | IN | 46017-9761 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RICKY ALLEN | | 501 HUTCHERSON LN SE | | | BROOKHAVEN | MS | 39601 | |
| RICKY AMES | | 432 CHERRY HILL LANE | | | CORTLAND | OH | 44410 | |
| RICKY BRAMWELL | | 9507 S 100 E | | | PENDLETON | IN | 46064-8904 | |
| RICKY BROOKS | | 5200 N GALE RD | | | DAVISON | MI | 48423 | |
| RICKY BYRAM | | PO BOX 82 | | | BRADFORD | OH | 45308-0082 | |
| RICKY COPELAND | | 2111 BREEDING DRIVE | | | HARTSELLE | AL | 35640 | |
| RICKY DIMON | | 6482 CHARLOTTEVILLE ROAD | | | NEWFANE | NY | 14108 | |
| RICKY EADY | | 103 COUNTY ROAD 296 | | | HILLSBORO | AL | 35643 | |
| RICKY EMERT | | 4715 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 495441174 | |
| RICKY ERNST | | 1212 N. CIRCLE DR | | | XENIA | OH | 453853708 | |
| RICKY EZELL | | 23970 E CLEARMONT DR | | | ELKMONT | AL | 356206328 | |
| RICKY FAWLEY | | 8488 LONDON CT | | | SPRINGBORO | OH | 45066 | |
| RICKY FULLER | | 5517 COUNTRY CLUB LN | | | HAMBURG | NY | 14075 | |
| RICKY FULLER | | 5517 COUNTRY CLUB LN | | | HAMBURG | NY | 140755867 | |
| RICKY GIVENS | | 1205 ROUSE ROAD | | | BOLTON | MS | 39041 | |
| RICKY GOUBEAUX | | 2525 CLARENDON DR | | | KETTERING | OH | 454401224 | |
| RICKY GRAY | | 2711 N. 101ST TERRACE | | | KANSAS CITY | KS | 66109 | |
| RICKY GRIFFIN | | PO BOX 513 | | | TANNER | AL | 35671-0513 | |
| RICKY HODGES | | 653 E BROOKS RD | | | MIDLAND | MI | 48640-9531 | |
| RICKY HOUGHTELING | | 384 S TRUMBULL ROAD | | | BAY CITY | MI | 487081564 | |
| RICKY KEATON | | 3509 CAMPBELL ST. | | | SANDUSKY | OH | 44870 | |
| RICKY KWAN | | 3520 CLEARWATER DR | | | DAVISON | MI | 48423 | |
| RICKY LANNING | | 12420 TORREY RD | | | FENTON | MI | 48430 | |
| RICKY MCCURRY | | 2022 ENGLEWOOD PL SW | | | DECATUR | AL | 35603 | |
| RICKY MCNALLEY | | 1625 VESTAVIA DRIVE, S.W | | | DECATUR | AL | 35603 | |
| RICKY MUMMERT | | 2653 N 1220 W | | | FLORA | IN | 46929 | |
| RICKY NEWBOULD | | 5343 OAK ORCHARD RD | | | ELBA | NY | 14058 | |
| RICKY PAYNE | | 20705 S 4230 RD. | | | CLAREMORE | OK | 74017 | |
| RICKY ROBINSON | | 27624 AZALEA TRL | | | ATHENS | AL | 356135613 | |
| RICKY SCHACHER | | 3158 GEHRING DRIVE | | | FLINT | MI | 48506 | |
| RICKY SCHACHER | | 3158 GEHRING DRIVE | | | FLINT | MI | 485062234 | |
| RICKY STEVENS | | 3173 DEVONSHIRE ST. | | | FLINT | MI | 48504 | |
| RICKY TARTER | | 11116 N 189 E AVE. | | | OWASSO | OK | 74055 | |
| RICKY TAYLOR | | 6516 STONEBROOK LN | | | FLUSHING | MI | 48433-2593 | |
| RICKY VOILES | | 1335 WOODMAN DR. | | | DAYTON | OH | 45432 | |
| RICKY WILLIAMS | | 2454 BALDWIN HWY | | | ADRIAN | MI | 49221 | |
| RICKY YARD | | 76 NORTH 300 WEST | | | KOKOMO | IN | 46901 | |
| RIDNER PATTI | | 1128 WALNUT | | | ST CHARLES | MI | 48655 | |
| RIE MUNEKATA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| RIEGLE WILLIAM E | | 2111 SIR LOCKESLEY DR | | | MIAMISBURG | OH | 45342-2047 | |
| RILEY BARBARA | | 836 EGGERT RD | | | AMHERST | NY | 14226 | |
| RILEY TIMOTHY | | 4725 CLEARVIEW DR | | | ANDERSON | IN | 46013 | |
| RINA FENSOME | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RINA VERBOSKY | | 491 QUARRY LANE N.E. | | | WARREN | OH | 44483 | |
| RISA WEST | | 3684 WILLIAMSON RD | | | SAGINAW | MI | 48601-5680 | |
| RISE BEHLER | | 3194 E 100 S | | | KOKOMO | IN | 46902 | |
| RITA BLANKENSHIP | | 2786 COUNTY ROAD 460 | | | MOUNT HOPE | AL | 35651-9629 | |
| RITA BOLTON | | 13750 KELLER ROAD | | | FAIRHOPE | AL | 36532 | |
| RITA BREST | | 6212 CHESTNUT RIDGE RD. | | | HUBBARD | OH | 44425 | |
| RITA CASTORENA | | 17331 CALGARY AVENUE | | | YORBA LINDA | CA | 92686 | |
| RITA CLARK | | 5001 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410 | |
| RITA COMBS | | 8906 MARTZ PAULIN RD | | | FRANKLIN | OH | 45005-4028 | |
| RITA DAFOE BLATA | | 1436 HADLEY RD | | | LAPEER | MI | 48446-9656 | |
| RITA DANIEL | | 12385 COUNTY ROAD 65 | | | FOLEY | AL | 36535 | |
| RITA GERLS | | N56W20134 SILVER SPRING DR | | | MENOMONEE FLS | WI | 53051-5435 | |
| RITA GIRARD | | 14232 N LINDEN RD | | | CLIO | MI | 48420-8824 | |
| RITA GREEN | | 3207 BRIGHTON CT | | | KOKOMO | IN | 46902-7810 | |
| RITA HART | | 189 HOWLAND WILSON RD SE | | | WARREN | OH | 44484-2503 | |
| RITA HILL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RITA KRAUZ | | 2724 LONGFELLOW DR SW | | | DECATUR | AL | 35603-4534 | |
| RITA KUHLMAN | | 2157 CAMERON DR | | | KOKOMO | IN | 46902 | |
| RITA KUHLMAN | | 2157 CAMERON DR | | | KOKOMO | IN | 469027413 | |
| RITA LARSON | | 1027 DEERE CT | | | BURTON | MI | 48509-9310 | |
| RITA MARIN | | 3138 S. RITA WAY | | | SANTA ANA | CA | 92704 | |
| RITA MCCOY | | 1803 CADILLAC DR E | | | KOKOMO | IN | 46902-2537 | |
| RITA MORGAN | | 4402 CHRISTOPHER DR. | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RITA MURPHY | | 22547 ARDMORE PK DR | | | ST CLAIR SHORES | MI | 48081 | |
| RITA RAE MARTIN | | P.O. BOX 2021 | | | ROBERTSDALE | AL | 36567 | |
| RITA RUTHERFORD | | 5023 PAVALION DR | | | KOKOMO | IN | 46901-3652 | |
| RITA UPSON | | 6287 BADGER DRIVE | | | LOCKPORT | NY | 14094 | |
| RITA WELLS | | 213 W MARENGO AVE | | | FLINT | MI | 48505 | |
| RITA WHITE | | 3074 UPSHUR NORTHERN RD | | | EATON | OH | 45320 | |
| RITA WILSON | | 348 W EARLE AVE | | | YOUNGSTOWN | OH | 44511-1719 | |
| RITA WISE | | 4613 E 13TH STREET | | | TULSA | OK | 74112 | |
| RITCHIE HINES | | 6974 BECKETT COURT | | | CENTERVILLE | OH | 45459 | |
| RITSUKO SHIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | GASPORT | NY | 14067-9264 | |
| ROANNA THOMPSON | | 2607 CIRCLE DR | | | FLINT | MI | 48507 | |
| ROBB URBANSKI | | 4000 GRANADA CT. NW | | | GRAND RAPIDS | MI | 49544 | |
| ROBBIN MARKOWITZ | | 2510 SAINT ANDREWS DRIVE | | | TROY | OH | 45373 | |
| ROBBIN PATTON | | 2520 THORN CREEK S.E. | | | KENTWOOD | MI | 49508 | |
| ROBBINS CHERYL | | 636 DELAWARE RD | | | BUFFALO | NY | 14223 | |
| ROBBINS CHERYL | | 636 DELAWARE RD | | | BUFFALO | NY | 14223 | |
| ROBBINS DAVID H | | 5913 W WAUTOMA BCH | | | HILTON | NY | 14468-9149 | |
| ROBBY HORNBAKER | | 805 WHITE TAIL CT | | | GREENTOWN | IN | 46936 | |
| ROBBY ODEN | | 2502 W CARTER ST | | | KOKOMO | IN | 46901 | |
| ROBERT ACKLEY | | 3302 FIVE MILE ROAD | | | SOUTH LYON | MI | 48178 | |
| ROBERT ADDUCI | | 3513 TIMBER POINT BLVD | | | HUBBARD | OH | 44425 | |
| ROBERT ADDUCI | | 3513 TIMBER POINT BLVD | | | HUBBARD | OH | 444258726 | |
| ROBERT AHRENS | | 76 MILLER DRIVE | | | ANGOLA | NY | 14006 | |
| ROBERT AINSCOUGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT ALBIN | | 6020 MILLERSTOWN ERIS RD | | | URBANA | OH | 43078 | |
| ROBERT ALLEN | | 2924 BARNES RD | | | MILLINGTON | MI | 48746 | |
| ROBERT ALLEN | | 6592 CITY VIEW DRIVE | | | HUDSONVILLE | MI | 49426 | |
| ROBERT ALLEN | | 1033 BERMUDA COURT | | | MIAMISBURG | OH | 45342 | |
| ROBERT ALLISON, III | | 201 WOOD FORGE CIR | | | LEBANON | OH | 45036-8559 | |
| ROBERT ALLISON, JR | | 9076 HEATHER LN | | | CENTERVILLE | OH | 45458-3749 | |
| ROBERT AMOS | | 11302 CLAYSHIRE RD | | | BROOKVILLE | OH | 45309-9730 | |
| ROBERT ANDARY | | 6439 PINE VALLEY RD | | | CLARKSTON | MI | 48346 | |
| ROBERT ANDARY | | 6439 PINE VALLEY RD | | | CLARKSTON | MI | 483462231 | |
| ROBERT ANDER | | 8980 RIDGE RD | | | GASPORT | NY | 14067-9406 | |
| ROBERT ANDERSON | | 7883 LAMPLIGHT DR | | | JENISON | MI | 49428-9177 | |
| ROBERT ANDERSON JR | | 1745 GONDERT AVE | | | DAYTON | OH | 45403-3416 | |
| ROBERT ANTAYA | | 6076 E HILL RD | | | GRAND BLANC | MI | 48439-9103 | |
| ROBERT ANTIL | | 260 FOX RUN DR | | | CORTLAND | OH | 44410 | |
| ROBERT ANTIL | | 260 FOX RUN | | | CORTLAND | OH | 444101171 | |
| ROBERT APPLE | | 8254 S 300 E | | | MARKLEVILLE | IN | 46056-9792 | |
| ROBERT ARNOLD | | 6878 YGN CONN RD | | | KINSMAN | OH | 44428-0000 | |
| ROBERT ARQUILLA | | 1619 SHANNON ROAD | | | GIRARD | OH | 44420 | |
| ROBERT ARRIGO | | 779 N. FIELDSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT ATKINS | | 315 E LINDEN AVE | | | MIAMISBURG | OH | 453422827 | |
| ROBERT AUTH | | 859 S 950 W | | | RUSSIAVILLE | IL | 469799748 | |
| ROBERT AVINA | | 207 E DOVER ST | | | MILWAUKEE | WI | 53207-2025 | |
| ROBERT AXTELL | | 2208 XENOPS COURT | | | MCALLEN | TX | 78504 | |
| ROBERT AZZARONE | | 23 SHELDON DR | | | SPENCERPORT | NY | 14559 | |
| ROBERT B SABO | | 20311 M 60 | | | THREE RIVERS | MI | 49093 | |
| ROBERT B SABO | | 20311 M 60 | | | THREE RIVERS | MI | 49093 | |
| ROBERT B SABO | | 20311 EAST M 60 | | | THREE RIVERS | MI | 49093 | |
| ROBERT BACHMAN | | 980 BRISTOL-CHAMPION-TOWNLINE | | | WARREN | OH | 44481 | |
| ROBERT BACHMAN | | 980 BRISTOL-CHAMPION-TOW | NLINE | | WARREN | OH | 44481 | |
| ROBERT BACUE | | 1753 COVENTRY AVE NE | | | WARREN | OH | 44483-2931 | |
| ROBERT BAKER | | 725 HOLT RD | | | WEBSTER | NY | 14580 | |
| ROBERT BAKER | | P. O. BOX 282231 | | | COLUMBUS | OH | 43228 | |
| ROBERT BAKER | | 3215 STONEWOOD DR | | | SANDUSKY | OH | 44870-6918 | |
| ROBERT BALDWIN | | 5600 WESTCREEK DR | | | TROTWOOD | OH | 45426-1315 | |
| ROBERT BALL | | G6318 E CARPENTER RD | | | FLINT | MI | 48506 | |
| ROBERT BALLINGER | | 6488 DEVON DRIVE | | | MIDDLETOWN | OH | 45044 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BALLINGER | | 6488 DEVON DRIVE | | | MIDDLETOWN | OH | 450449507 | |
| ROBERT BALUCH | | 571 WYNDCLIFT CIRCLE | | | YOUNGSTOWN | OH | 44515 | |
| ROBERT BALUCH | | 571 WYNDCLIFT CIR | | | YOUNGSTOWN | OH | 445154365 | |
| ROBERT BANNICK | | 4255 WEST POINTE DR | | | WATERFORD | MI | 48329 | |
| ROBERT BANTZ, JR. | | 611 SEDGWICK WAY | | | TROY | OH | 45373 | |
| ROBERT BARHORST | | 1319 OHMER AVE | | | DAYTON | OH | 45410 | |
| ROBERT BARNES JR | | 1000 S WILLIAMS RD. | | | FRANKFORT | IN | 46041 | |
| ROBERT BARNETT | | P.O. BOX 2025 | | | BAY CITY | MI | 48707-2025 | |
| ROBERT BARNETT | | 366 ROBERT SIMMONS DR | | | CARLISLE | OH | 45005-3140 | |
| ROBERT BARNETT II | | 50190 RABUN RD | | | BAY MINETTE | AL | 36507 | |
| ROBERT BARNHART, JR. | | 923 ST RT 503N | | | W ALEXANDRIA | OH | 45381 | |
| ROBERT BARONE | | 199 POMONA DR | | | ROCHESTER | NY | 14616-4007 | |
| ROBERT BARTKOWIAK | | 212 S 92ND ST | | | MILWAUKEE | WI | 532141248 | |
| ROBERT BARTLEY | | 8765 CABLELINE ROAD | | | RAVENNA | OH | 44266 | |
| ROBERT BATES | | 84 KIRKSTONE PASS | | | ROCHESTER | NY | 14626 | |
| ROBERT BATOR | | 3690 HIDDEN FOREST DR | | | ORION | MI | 48359 | |
| ROBERT BATZE | | 6626 PIED PIPER PKWY | | | HILLSBORO | OH | 45133-9385 | |
| ROBERT BEAN | | P O BOX 1423 | | | HARTSELLE | AL | 35640 | |
| ROBERT BEAN | | * P.O. BOX 715 | | | LEIGHTON | AL | 35646 | |
| ROBERT BEAUMONT | | 3714 N CAMP MUNSEE DR | | | MONTICELLO | IN | 47960 | |
| ROBERT BEEMAN | | 5053 SPRINGWELL | | | GRAND BLANC | MI | 48439 | |
| ROBERT BELL | | 18 EAGLEBROOK DR | | | BUFFALO | NY | 142244621 | |
| ROBERT BENCHER JR | | 14831 ANGELIQUE AVE | | | ALLEN PARK | MI | 48101-1844 | |
| ROBERT BENE | | 16 LYRAE DRIVE | | | GETZVILLE | NY | 14068 | |
| ROBERT BERDS | | 3234 MANOR DR | | | YOUNGSTOWN | NY | 14174-1129 | |
| ROBERT BERG | | 1041 HOTCHKISS | | | BAY CITY | MI | 48706 | |
| ROBERT BERKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT BERNDT II | | 913 PHILADELPHIA DR | | | KOKOMO | IN | 46902-4978 | |
| ROBERT BERTI | | 4867 CAMBRIA RD | | | LOCKPORT | NY | 14094-9756 | |
| ROBERT BETTS | | 2345 JEFFERSON DR SE | | | GRAND RAPIDS | MI | 49507 | |
| ROBERT BETZ | | 6222 SHIELDS DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| ROBERT BEYERLEIN | | 16033 BLUE TEAL TRAIL | | | HEMLOCK | MI | 48626 | |
| ROBERT BIBBY | | 8223 EAST 150 SOUTH | | | LAFAYETTE | IN | 47905 | |
| ROBERT BIBBY | | 8223 EAST 150 SOUTH | | | LAFAYETTE | IN | 479059409 | |
| ROBERT BIGLOU | | 2610-D WEST SEGERSTROM | | | SANTA ANA | CA | 92704 | |
| ROBERT BILCHAK | | 1169 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-4241 | |
| ROBERT BILLETT | | 103 HIDDEN CREEK LANE | | | HAMLIN | NY | 14464 | |
| ROBERT BILLETT | | 3545 PENEWIT RD | | | SPRING VALLEY | OH | 45370-9729 | |
| ROBERT BIRCH | | 4210 SERENA AVENUE | | | OCEANSIDE | CA | 92056 | |
| ROBERT BIRCHMEIER | | 15700 FOWLER RD | | | OAKLEY | MI | 48649-8758 | |
| ROBERT BISHOP | | 308 S. HILLCREST DR | | | LOGANSPORT | IL | 46947 | |
| ROBERT BLASK | | 8235 W HOWARD AVE | | | GREENFIELD | WI | 53220-1617 | |
| ROBERT BLAU JR | | 5315 GROSBEAK GLEN | | | ORIENT | OH | 43146 | |
| ROBERT BLOUNT | | 3502 FRUIT AVE | | | MEDINA | NY | 14103-9566 | |
| ROBERT BLUME | | 3704 9TH AVE | | | SOUTH MILWAUKEE | WI | 53172-3824 | |
| ROBERT BODNAR | | 710 W BROAD ST | | | NEWTON FALLS | OH | 44444 | |
| ROBERT BOHANON | | 5752 BELLSHIRE LANE | | | CLARKSTON | MI | 48346 | |
| ROBERT BOHLS | | P.O.BOX 2916 | | | DAYTON | OH | 45401 | |
| ROBERT BOIK | | 39761 SCHROEDER | | | CLINTON TWP | MI | 48038 | |
| ROBERT BONESTEEL | | 12253 E 300 S | | | GREENTOWN | IN | 46936 | |
| ROBERT BOWMAN | | 861 CALIFORNIA ST NW | | | GRAND RAPIDS | MI | 49504 | |
| ROBERT BOYD | | 2029 SILVER FOX LN NE | | | WARREN | OH | 44484-1140 | |
| ROBERT BOYER | | 206 DEAN DR | | | FARMERSVILLE | OH | 45325-1200 | |
| ROBERT BOYTS | | 5891 BEACH SMITH RD | | | KINSMAN | OH | 44428-9749 | |
| ROBERT BRANDRETH | | 404 WILLOW BAY DR | | | BYRAM | MS | 39272 | |
| ROBERT BREWER | | 7960 RIDGE RD | | | GASPORT | NY | 14067 | |
| ROBERT BREWER JR | | 2015 ASHLEY WOOD DRIVE | APT C | | WESTFIELD | IN | 46074 | |
| ROBERT BRITTON | | 3300 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132-9438 | |
| ROBERT BROCIOUS | | 3438 EVERETT HULL RD | | | CORTLAND | OH | 44410-9705 | |
| ROBERT BROCKMAN | | 19505 CREEKVIEW DR. | | | NOBLESVILLE | IN | 46062 | |
| ROBERT BROCKMAN | | 19505 CREEKVIEW DR. | | | NOBLESVILLE | IN | 460626856 | |
| ROBERT BROWN | | 8485 EMERICK RD. | | | W. MILTON | OH | 45383 | |
| ROBERT BROWN | | 800 SHERMAN AVE | | | SHARON | PA | 16146-3916 | |
| ROBERT BROWNLEAF | | 5439 KELLAR AVE | | | FLINT | MI | 48505-1048 | |
| ROBERT BRUCE | | 10821 DOGWOOD CIRCLE | | | VANCE | AL | 35490 | |
| ROBERT BRYANT | | 1978 W HUNTSVILLE RD | | | PENDLETON | IN | 46064-9095 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT BUCKNER | | 40 HOOD ST. | | | YOUNGSTOWN | OH | 44515-1010 | |
| ROBERT BUGHER III | | 10750 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| ROBERT BUGHER III | | 10750 W 100 S | | | RUSSIAVILLE | IN | 469799750 | |
| ROBERT BURKS, JR. | | 325 SAINT LOUIS AVE | | | DAYTON | OH | 45405-2745 | |
| ROBERT BUTLER | | 2762 BRYSON RD | | | ARDMORE | TN | 384495229 | |
| ROBERT BUTTRY | | 8653 W. ST. RD. 236 | | | MIDDLETOWN | IN | 47356 | |
| ROBERT BUYCKS | | 5725 SEVENGABLES AVE | | | TROTWOOD | OH | 45426 | |
| ROBERT C CORBA | | 5027 N BROOMHEAD RD | | | WILLIAMSBURG | MI | 49690 | |
| ROBERT CADY | | 4813 CLAREMONT ST | APT 1 | | MIDLAND | MI | 48642 | |
| ROBERT CAGLE | | 1718 WOODS DR | | | BEAVERCREEK | OH | 45432 | |
| ROBERT CALLAGHAN | | 3899 SPRING LANE | | | SAGINAW | MI | 48603 | |
| ROBERT CALLAGHAN | | 3899 SPRING LN | | | SAGINAW | MI | 486039657 | |
| ROBERT CAMERON | | 114 KINGSTON ROAD | | | KOKOMO | IN | 46901 | |
| ROBERT CAMPBELL | | 93 COUNTY ROAD 34 | | | MOUNT HOPE | AL | 35651 | |
| ROBERT CAMPBELL | | 124 ROXBURY LANE | | | NOBLESVILLE | IN | 46062 | |
| ROBERT CAMPBELL | | 133 CROSSRIDGE DRIVE | | | KETTERING | OH | 45429 | |
| ROBERT CAMPBELL | | 133 CROSSRIDGE DR | | | KETTERING | OH | 454291563 | |
| ROBERT CAMPBELL | | 1337 DESIERTO RICO AVE | | | EL PASO | TX | 79912 | |
| ROBERT CANNAN | | 242 DARTMOUTH ST | | | ROCHESTER | NY | 14607 | |
| ROBERT CARGILE | | 33532 PALO ALTO ST | | | DANA POINT | CA | 92629-2015 | |
| ROBERT CARNEY | | 59 CARNEY ST | | | TONAWANDA | NY | 14150-1202 | |
| ROBERT CARPENTER | | 10916 ARBOUR DRIVE | | | BRIGHTON | MI | 48114 | |
| ROBERT CARPENTER | | 10916 ARBOUR DRIVE | | | BRIGHTON | MI | 481149064 | |
| ROBERT CARR | | 1238 WALLOON WAY | | | LAKE ORION | MI | 48360 | |
| ROBERT CARROLL | | 11498 SEYMOUR RD | | | GAINES | MI | 48436-9641 | |
| ROBERT CASHIN | | 8203 WEST 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| ROBERT CASHLER | | 5008 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| ROBERT CASSIDY | | 435 MC DONALD AVE | | | MC DONALD | OH | 44437 | |
| ROBERT CASTEELE | | 3820 STONEYRIDGE DR | | | DAYTON | OH | 45429-1650 | |
| ROBERT CASTRO | | 4920 ATLANTA ST | | | ANDERSON | IN | 46013-2872 | |
| ROBERT CATANZARITE | | 12613 ROCKY MOUNTAIN CT | | | FISHERS | IN | 46038 | |
| ROBERT CAVEN | | 8673 HOWLAND SPRINGS | ROAD S.E. | | WARREN | OH | 44484 | |
| ROBERT CHAINEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT CHALFIN JR | | 884 WESTBURY LANE SOUTH | | | COLUMBUS | OH | 43228 | |
| ROBERT CHANDLER | | 518 N 650 W | | | ANDERSON | IN | 46011-9309 | |
| ROBERT CHANEY | | 12440 MEDALIST PARKWAY | | | CARMEL | IN | 46033 | |
| ROBERT CHAPMAN | | 14290 DOVE DRIVE | | | CARMEL | IN | 46033 | |
| ROBERT CHAPMAN | | 14290 DOVE DRIVE | | | CARMEL | IN | 460338322 | |
| ROBERT CHASE | | PO BOX 11 | | | MIDDLEPORT | NY | 14105-0011 | |
| ROBERT CHEEK | | 2028 S COUNTY ROAD 200 E | | | KOKOMO | IN | 46902-4128 | |
| ROBERT CHERRY | | 4857 GASPORT RD | | | GASPORT | NY | 14067 | |
| ROBERT CHMELIK | | 174 S BEVERLY AVE | | | YOUNGSTOWN | OH | 44515-3541 | |
| ROBERT CHRISTOPHER | | 3315 S WASHINGTON AVE | | | SAGINAW | MI | 486014908 | |
| ROBERT CHURA | | 1084 PRINCE DR | | | CORTLAND | OH | 44410-9319 | |
| ROBERT CHURCHILL | | 1905 WOODLAND DR | | | CALEDONIA | WI | 531089718 | |
| ROBERT CIERNIAK | | 12087 BUCKWHEAT RD | | | ALDEN | NY | 14004-8535 | |
| ROBERT CILINO | | 6392 MOORE RD | | | BATH | NY | 14810-8211 | |
| ROBERT CLARK | | 254 DEHOFF DR | | | YOUNGSTOWN | OH | 44515-3909 | |
| ROBERT CLAWSON | | 9367 W 00 NS | | | KOKOMO | IN | 46901 | |
| ROBERT CLENDENIN | | 636 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410-9501 | |
| ROBERT CLINE | | 3108 TALLY HO DR | | | KOKOMO | IN | 46902-3959 | |
| ROBERT COCHRANE | | 2972 SUMMERFIELD LANE | | | RIVERSIDE | CA | 92503 | |
| ROBERT COFFIN | | 12025 S. FOYIL ACRE | | | CLAREMORE | OK | 74017 | |
| ROBERT COLEMAN | | 1045 POOL AVE. | | | VANDALIA | OH | 45377 | |
| ROBERT COMSTOCK | | 1246 WILSON | | | SAGINAW | MI | 48603 | |
| ROBERT CONNER JR | | 4637 N GREGORY ST | | | SAGINAW | MI | 48601-6622 | |
| ROBERT CONSTABLE | | 3052 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT CONSTABLE | | 3052 CROOKED STICK DRIVE | | | KOKOMO | IN | 469025076 | |
| ROBERT COOK | | 5161 MC CARTY | | | SAGINAW | MI | 48603 | |
| ROBERT COOK | | 5478 SALT RD | | | MIDDLEPORT | NY | 14105 | |
| ROBERT COOK | | 690 FIVE POINTS RD | | | RUSH | NY | 14543 | |
| ROBERT COOKS | | 52281 BASE STREET | | | NEW BALTIMORE | MI | 48047 | |
| ROBERT COOPER | | 736 CLIFFSIDE DR. | | | NEW CARLISLE | OH | 45344 | |
| ROBERT CORWIN | | 13448 SOUTH US 35 | | | GALVESTON | IN | 46932 | |
| ROBERT COX | | 12738 E STATE ROAD 28 | | | FRANKFORT | IN | 46041-8919 | |
| ROBERT CRAIG | | 951 N. 600 W. | | | KOKOMO | IN | 46901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT CRANE | | 15295 GAINSVILLE RD | | | RALPH | AL | 35480-9420 | |
| ROBERT CREPPY | | 2882 BEACHWALK LANE | | | KOKOMO | IN | 46902 | |
| ROBERT CRESSWELL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ROBERT CREWS | | 519 NORTH CROMLEY ROAD | | | BROOKLET | GA | 30415 | |
| ROBERT CROFOOT | | 3415 DIXIE COURT | | | SAGINAW | MI | 48601 | |
| ROBERT CRUMP | | 3885 DEER TRAIL AVE | | | MINERAL RIDGE | OH | 44440 | |
| ROBERT CULBERT | | 2206 PENNSYLVANIA AVE LOW # 1 | | | FLINT | MI | 48506-0000 | |
| ROBERT CULLY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ROBERT CUMMINGS | | 4246 LINCHMERE DRIVE | | | DAYTON | OH | 45415 | |
| ROBERT CUMMINGS | | 4246 LINCHMERE DR | | | DAYTON | OH | 454151860 | |
| ROBERT CUNNINGHAM | | 130 DANBURY DR. | | | BOARDMAN | OH | 44512 | |
| ROBERT CUTTER | | 708 NORTHWEST RD. | | | CASTALIA | OH | 44824 | |
| ROBERT D MC FALL | | 14200 34 MILE RD | | | ROMEO | MI | 48065-3304 | |
| ROBERT DABNEY | | 3991 MARSH CREEK LANE | | | ROOTSTOWN | OH | 44272 | |
| ROBERT DACUS | | P. O. BOX 495 | | | ATMORE | AL | 36502 | |
| ROBERT DALY | | 705 COGDELL CIRCLE | | | WEBSTER | NY | 14580 | |
| ROBERT DALY | | 705 COGDELL CIR | | | WEBSTER | NY | 145808713 | |
| ROBERT DAUGHERTY | | 8 NORTHLAKE | | | IRVINE | CA | 92714 | |
| ROBERT DAVIS | | 14189 CHARM HILL DR | | | SIDNEY | OH | 45365-9473 | |
| ROBERT DE BETHUNE | | 12188 N JACKLEY RD | | | ELWOOD | IN | 46036-8970 | |
| ROBERT DEANNA | | 805 ROCK CREEK DRIVE | | | AURORA | OH | 44202 | |
| ROBERT DEANNA | | 805 ROCK CREEK DR | | | AURORA | OH | 442027610 | |
| ROBERT DECKER | | 107 BRICK LANDING | | | ROCHESTER | NY | 14626 | |
| ROBERT DEDAKER | | 1465 E.. 1100 S. | | | BUNKER HILL | IN | 46914 | |
| ROBERT DEFOOR | | PO BOX 5711 | | | YOUNGSTOWN | OH | 44504-0711 | |
| ROBERT DEMARIA | | 6230 MANSFIELD DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT DEMORET | | 3384 N 700 W | | | KOKOMO | IN | 46901 | |
| ROBERT DENTICE | | 3100 W COLDSPRING RD | | | GREENFIELD | WI | 53221-1839 | |
| ROBERT DERRICKSON | | 2457 SPRINGMILL RD | | | KETTERING | OH | 45440-2521 | |
| ROBERT DESIMPELARE | | 8099 MANDY LN | | | FRANKENMUTH | MI | 48734 | |
| ROBERT DESIMPELARE | | 8099 MANDY LN | | | FRANKENMUTH | MI | 487349622 | |
| ROBERT DICKENS | | 1181 FERNRIDGE AVENUE | | | GRAND RAPIDS | MI | 49546 | |
| ROBERT DICKSON | | 3607 ZARTMAN RD | | | KOKOMO | IN | 46902-6812 | |
| ROBERT DILS | | 7112 OLD TROY PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERT DILS | | 7112 OLD TROY PIKE | | | HUBER HEIGHTS | OH | 454242659 | |
| ROBERT DISSER | | 804 WESTMINSTER PLACE | | | DAYTON | OH | 45419 | |
| ROBERT DISSER | | 804 WESTMINSTER PL | | | DAYTON | OH | 454193648 | |
| ROBERT DIXON | | P.O.BOX 188 | | | MERRILL | MI | 48637 | |
| ROBERT DONAHUE | | 5301 ALGONQUIN TRAIL | | | KOKOMO | IN | 46902 | |
| ROBERT DONALD | | 235 MERRIMACK ST | | | JACKSON | MS | 39209 | |
| ROBERT DOWNEY, JR. | | 1040 BAILEY AVE | | | VANDALIA | OH | 45377 | |
| ROBERT DUBAY | | 1400 KINGSTON | | | SAGINAW | MI | 48638 | |
| ROBERT DUDEK | | 1414 W DANIEL LN | | | OAK CREEK | WI | 53154-5504 | |
| ROBERT DUGDALE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROBERT DUNCAN | | 1239 SHERMAN STREET | | | ADRIAN | MI | 49221 | |
| ROBERT DUNN | | 410 S RIVER RD | | | SAGINAW | MI | 48609-6844 | |
| ROBERT E SUESS | | 1062 WINTERTHUR | | | INDIANAPOLIS | IN | 4626022 | |
| ROBERT EARLY | | 747 RIVERBEND AVENUE | | | POWELL | OH | 43065 | |
| ROBERT EASTMAN | | 2430 E SALZBURG RD | | | BAY CITY | MI | 48706-9744 | |
| ROBERT EASTON | | 3460 CREED AVENUE | | | HUBBARD | OH | 44425 | |
| ROBERT EDGECOMB | | 1312 GARNET DR | | | ANDERSON | IN | 46011-9507 | |
| ROBERT EDMONDS | | 3351 SANDYSHORE DRIVE | | | METAMORA | MI | 48455 | |
| ROBERT EDWARDS | | 601 HAZELTON DR | | | MADISON | MS | 39110 | |
| ROBERT EGGENREICH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROBERT EICHNER | | 4226 S GRAVEL RD | | | MEDINA | NY | 14103-9594 | |
| ROBERT EIDEMILLER | | 15 ODLIN AVE | | | DAYTON | OH | 45405-2818 | |
| ROBERT ELAM | | 5435 WILSON-BURT ROAD | | | BURT | NY | 14028 | |
| ROBERT ELKINS | | 4817 CLAYTON RD | | | BROOKVILLE | OH | 45309-7305 | |
| ROBERT ELKINS | | 4515 HARBISON ST | | | DAYTON | OH | 45439-2751 | |
| ROBERT ELLINGER | | 1577 AMBRIDGE RD | | | DAYTON | OH | 44459-5153 | |
| ROBERT ELLIS | | 5254 E SHORE DR | | | COLUMBUS | OH | 43231-4010 | |
| ROBERT ELWOOD | | 167 MEADOWBROOK AVE SE | | | WARREN | OH | 444836324 | |
| ROBERT EMENS | | 949 MORGAN RD | | | NORTH CHILI | NY | 14514 | |
| ROBERT ENGLER | | 3881 EAST HOPPE RD. | | | GAGETOWN | MI | 48735 | |
| ROBERT ERBEN JR | | 6315 AMANDA DRIVE | | | SAGINAW | MI | 486384362 | |
| ROBERT ESTES | | 1335 POWERS AVE NW | | | GRAND RAPIDS | MI | 49504-3077 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT EVANS | | 17536 MUIRLAND STREET | | | DETROIT | MI | 48221 | |
| ROBERT EVANS | | 324 W WHIPP RD | | | DAYTON | OH | 45459-1844 | |
| ROBERT EZELL | | 1236 SPRINGBORROW | | | FLUSHING | MI | 48532 | |
| ROBERT FAGAN | | 965 E 7TH ST | | | FLINT | MI | 485032777 | |
| ROBERT FARMER | | 336 GARGANTUA | | | CLAWSON | MI | 48017 | |
| ROBERT FARMER | | 6425 RETTON RD | | | REYNOLDSBURG | OH | 430682843 | |
| ROBERT FARONE | | 2012 RED FOX RUN | | | CORTLAND | OH | 444410 | |
| ROBERT FARONE | | 2012 RED FOX RUN | | | CORTLAND | OH | 444101815 | |
| ROBERT FARR | | 4333 HOLYOKE DR. S.E. | | | GRAND RAPIDS | MI | 49508-3767 | |
| ROBERT FARRAN | | 108 MAC LYNN | | | TROY | MI | 48098 | |
| ROBERT FARRAN | | 108 MACLYNN DR | | | TROY | MI | 480984677 | |
| ROBERT FARRAND | | 459 HOLBROOK | | | SAGINAW | MI | 48603 | |
| ROBERT FARRAND | | 459 HOLBROOK LN | | | SAGINAW | MI | 486036265 | |
| ROBERT FARRELL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT FATZINGER | | 35 E. PINELAKE | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT FEICHTINGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROBERT FEIGL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROBERT FELLMAN | | 203 S CONRADT | | | KOKOMO | IN | 46901 | |
| ROBERT FELLMAN | | 203 CONRADT AVE | | | KOKOMO | IN | 469015251 | |
| ROBERT FELTEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROBERT FERCHAU | | 2621 W. MOORE RD. | | | SAGINAW | MI | 48601 | |
| ROBERT FESSENDEN | | 3468 GINGER CT | | | KOKOMO | IN | 46901 | |
| ROBERT FIERS | | 1451 36TH ST SE | | | GRAND RAPIDS | MI | 49508-5528 | |
| ROBERT FINCH | | 2017 CLEARSTREAM WAY | | | CLAYTON | OH | 45315 | |
| ROBERT FISHER | | PO BOX 60744 | | | ROCHESTER | NY | 14606 | |
| ROBERT FLETCHER JR | | 1004 BILLS CREEK RD | | | ALEXANDRIA | IN | 46001-2631 | |
| ROBERT FOISTER | | 733 SPARTAN DR. | | | ROCHESTER HILLS | MI | 48063 | |
| ROBERT FOLEY | | 8671 WINDING BROOK | CIRCLE | | FREELAND | MI | 48623 | |
| ROBERT FOLEY | | 8671 WINDING BROOK CT | | | FREELAND | MI | 486238724 | |
| ROBERT FORMAKER | | 2503 W BOLIVAR | | | MILWAUKEE | WI | 53221 | |
| ROBERT FORSTERLING | | 4104 DEE ANN DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT FORSTERLING | | 4104 DEE ANN DR | | | KOKOMO | IN | 469024425 | |
| ROBERT FORSYTH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT FOSTER | | 10965 STUMP ST | | | GRAND HAVEN | MI | 49417-9734 | |
| ROBERT FOWLER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT FRANKFORD | | 2 APACHE DR | | | GIRARD | OH | 44420-3601 | |
| ROBERT FRENCH | | 1527 KERN RD | | | REESE | MI | 487579601 | |
| ROBERT FREY | | 2412 GREENTREE LANE | | | KOKOMO | IN | 46902 | |
| ROBERT FREY | | 2412 GREENTREE LN | | | KOKOMO | IN | 469022946 | |
| ROBERT FRITHUM | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROBERT FRITTON, JR. | | 4506 KAYNER RD | | | GASPORT | NY | 14067 | |
| ROBERT FRY JR | | 9 W. HANNUM BLVD. | | | SAGINAW | MI | 48602 | |
| ROBERT FURLONG | | P.O BOX 217 | | | S MILWAUKEE | WI | 53172 | |
| ROBERT GABOR | | 5611 S. 40TH STREET | | | GREENFIELD | WI | 53221 | |
| ROBERT GAGE | | 11112 W. CAMPBELL AVE | | | PHOENIX | AZ | 85037 | |
| ROBERT GAGER | | 8251 HIDDEN CREEK CT. | | | FLUSHING | MI | 48433 | |
| ROBERT GALLES | | 16717 COLFAX LANE | | | WESTFIELD | IN | 46074 | |
| ROBERT GARDNER | | 15255 LEXINGTON SALEM RD | | | W ALEXANDRIA | OH | 45381-9621 | |
| ROBERT GARRETT | | PO BOX 21 | | | OAKVILLE | IN | 47367-0021 | |
| ROBERT GARRICK | | 29 AUTUMN WOOD | | | ROCHESTER | NY | 14624 | |
| ROBERT GARRICK | | 29 AUTUMN WOOD | | | ROCHESTER | NY | 146245345 | |
| ROBERT GERTZ | | P O BOX 465 | | | SANBORN | NY | 14132 | |
| ROBERT GEST | | 17192 M 86 | | | THREE RIVERS | MI | 49093-9319 | |
| ROBERT GIEK | | 1746 S RIVERVIEW RD | | | PERU | IN | 46970-7263 | |
| ROBERT GILLILAND | | 2436 N MASON ST | | | SAGINAW | MI | 48602-5210 | |
| ROBERT GILLOGLY | | 6912 CASSELL DRIVE | | | GREENTOWN | IN | 46936 | |
| ROBERT GILMER | | 5300 OWEN ROAD | | | LINDEN | MI | 48451 | |
| ROBERT GILMER | | 5300 OWEN ROAD | | | LINDEN | MI | 484519024 | |
| ROBERT GIORGIONE | | 36 JEANMOOR RD. | | | ROCHESTER | NY | 14616 | |
| ROBERT GLASER | | 13290 BUECHE RD | | | MONTROSE | MI | 484579358 | |
| ROBERT GLAZER | | 13356 WINCHESTER AVE | | | HUNTINGTON WD | MI | 48070-1729 | |
| ROBERT GLODDE | | 74 CHEYENNE DR | | | GIRARD | OH | 44420 | |
| ROBERT GMEREK | | 6242 DRAKE SETTLEMENT RD | | | BURT | NY | 14028 | |
| ROBERT GOKEY | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| ROBERT GOLDNER | | 77936 RUTTERS ROAD | | | CLATSKANIE | OR | 97016 | |
| ROBERT GOLDSCHMIDT | | P O BOX 385 | | | VANDALIA | OH | 45377 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT GOOD | | 9446 FRANCES RD | | | OTISVILLE | MI | 48463-9461 | |
| ROBERT GOODCHILD | | 34 SAWMILL CREEK TRAIL | | | SAGINAW | MI | 48603 | |
| ROBERT GOODCHILD | | 34 SAWMILL CREEK TRAIL | | | SAGINAW | MI | 486038626 | |
| ROBERT GOODWIN | | 506 W. HICKORY STREET | | | E. ROCHESTER | NY | 14445 | |
| ROBERT GORDON | | 114 SPIRIT DR. | | | TONEY | AL | 35773 | |
| ROBERT GORDON | | PO BOX 482 | | | ANDERSON | IN | 46015-0482 | |
| ROBERT GRAHAM | | 19967 WEST DOYLE PLACE | | | GROSS POINT WOODS | MI | 48236 | |
| ROBERT GRANT | | 6622 HOGPATH RD | | | GREENVILLE | OH | 45331-9646 | |
| ROBERT GRAY | | 1230 SHARON BEDFORD RD | | | MASURY | OH | 44438-8733 | |
| ROBERT GRESKOVICH | | P.O. BOX 1046 | | | WARREN | OH | 44482 | |
| ROBERT GRESKOVICH | | P.O. BOX 1046 | | | WARREN | OH | 444821046 | |
| ROBERT GRESTY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ROBERT GRIMMER | | 4203 WALNUT CREEK LANE | | | SANDUSKY | OH | 44870 | |
| ROBERT GROBOSKY | | 4534 BURKEY RD. | | | AUSTINTOWN | OH | 445153731 | |
| ROBERT GROSS | | 415 SONHATSETT DRIVE | | | WESTFIELD | IN | 46074 | |
| ROBERT GROSSMAN | | 4604 PUMPKINEVINE DR. | | | KOKOMO | IN | 46902 | |
| ROBERT GROVE | | 2649 S. EIGHT MILE | | | AUBURN | MI | 48611 | |
| ROBERT GRUNOW | | 2924 BAGLEY DR | | | KOKOMO | IN | 46902 | |
| ROBERT GUARINO | | 265 MARYLAND ST | | | BUFFALO | NY | 14201-1912 | |
| ROBERT GULICK | | 2071 HICKORY LANE | | | CLIO | MI | 48420-2412 | |
| ROBERT GULLIFORD | | 6091 WESTERN DR UNIT 60 | | | SAGINAW | MI | 48603-5956 | |
| ROBERT GURBACKI | | 33 CENTER DR | | | DEPEW | NY | 14043-1705 | |
| ROBERT GUSTAFSON | | 12366 W 500 N | | | FLORA | IN | 46929 | |
| ROBERT GUTHRIE | | PO BOX 328 | | | ATHENS | AL | 35612-0328 | |
| ROBERT H BRUST | EASTMAN KODAK COMPANY | 343 STATE ST | | | ROCHESTER | NY | 14650-0235 | |
| ROBERT HACK | | 2440 AMELITH RD. | | | BAY CITY | MI | 48706 | |
| ROBERT HACKLER | | 2301 E VAILE AVE | APT #2 | | KOKOMO | IN | 46901 | |
| ROBERT HALL | | 4601 45TH ST E | | | TUSCALOOSA | AL | 354054779 | |
| ROBERT HALL | | 3519 W80 NORTH | | | KOKOMO | IN | 46901-8103 | |
| ROBERT HALPIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT HAMM | | 3321 NORTHWAY | | | BAY CITY | MI | 48706 | |
| ROBERT HAMMER | | PO BOX 45 | | | FRENCH LICK | IL | 474320045 | |
| ROBERT HANEK | | 378 S HIGH ST | | | CORTLAND | OH | 44410-1419 | |
| ROBERT HARPER | | 3127 SPRINGDALE DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT HARRIS | | 3130 MOORE RD. | | | SAGINAW | MI | 48601 | |
| ROBERT HARRIS | | 7066 RIVER RD | | | FLUSHING | MI | 48433-2252 | |
| ROBERT HARRIS | | 10801 HOGAN HWY | | | CLINTON | MI | 49236-9680 | |
| ROBERT HARRY | | 6648 SANDERS RD | | | LOCKPORT | NY | 14094 | |
| ROBERT HARTLEY | | 2915 HOMEWAY DR | | | DAYTON | OH | 45434-5708 | |
| ROBERT HARVEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ROBERT HATCHER | | 2819 ADDISON DR | | | GROVE CITY | OH | 431232001 | |
| ROBERT HAYES | | 712 E BROADWAY P. O. BOX 478 | | | KOKOMO | IN | 469030478 | |
| ROBERT HAYES | | 712 E BROADWAY | P. O. BOX 478 | | KOKOMO | IN | 469030478 | |
| ROBERT HEBEKEUSER | | 86 SCHIRRA AVE | | | FLUSHING | MI | 48433-9213 | |
| ROBERT HEFNER | | 289 ELDON DR NW | | | WARREN | OH | 44483-1343 | |
| ROBERT HEINZEROTH | | 3926 LOCKPORT RD | | | SANBORN | NY | 14132 | |
| ROBERT HELD | | 9442 BECKETT DR # DE | | | WINDHAM | OH | 44288-1049 | |
| ROBERT HENNESSEY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ROBERT HERSBERGER | | 2901 OSAGE DR | | | KOKOMO | IN | 46902 | |
| ROBERT HESS | | 4309 N W 950 | | | SHIRLEY | IN | 47384-0000 | |
| ROBERT HEYBOER | | 12425 20 MILE RD | | | SAND LAKE | MI | 49343 | |
| ROBERT HIBBARD | | 504 N MERCER ST | | | DURAND | MI | 48429-1338 | |
| ROBERT HICKS | | 25891 HIGHWAY 59 | | | LOXLEY | AL | 36551 | |
| ROBERT HIGDON | | 124 HARDIN RD | | | FALKVILLE | AL | 356228402 | |
| ROBERT HILCHEY | | 7051 N PEARL RD | | | OAKFIELD | NY | 141259744 | |
| ROBERT HILL | | 11225 N WEBSTER RD | | | CLIO | MI | 48420-8235 | |
| ROBERT HILL | | 3463 BAGSHAW DR | | | SAGINAW | MI | 48601-5208 | |
| ROBERT HJELMELAND | | 2549 NORTH 1200 WEST | | | KEMPTON | IN | 46049 | |
| ROBERT HOCKIN | | 6237 WESTERN PASS | | | FLINT | MI | 48532 | |
| ROBERT HOEPPNER | | 5808 WOODSTONE COURT | | | CLARKSTON | MI | 48348 | |
| ROBERT HOF | | 13445 MILLIE CT | | | HOLLY | MI | 48442 | |
| ROBERT HOFFMAN | | 4116 WOODRIDGE DR. | | | SANDUSKY | OH | 44870 | |
| ROBERT HOLBROOK | | 829 SOUTHVIEW DRIVE | | | ENGLEWOOD | OH | 45322 | |
| ROBERT HOLDEN | | 329 MONTEGO ST. | | | DELTONA | FL | 32725 | |
| ROBERT HOLDEN | | 27 PEACH BLOSSOM RD S | | | HILTON | NY | 144681035 | |
| ROBERT HOLLOWAY | | 2701 GATEWOOD RD | | | COLUMBUS | OH | 43219-3362 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT HOMEIER | | 1689 PLANK ROAD | | | WEBSTER | NY | 14580 | |
| ROBERT HOOPS | | 986 CHUKKA DR | | | DAYTON | OH | 45458-9645 | |
| ROBERT HORVATH | | 649 GROVER AVE | | | MASURY | OH | 44438-9792 | |
| ROBERT HOSHAW | | 1820 TIMBER CT | | | KOKOMO | IN | 46902 | |
| ROBERT HOSHAW | | 1820 TIMBER CT | | | KOKOMO | IN | 469025066 | |
| ROBERT HOUGHTON | | 5924 VIA ROBLES LN. | | | EL PASO | TX | 79912 | |
| ROBERT HOUGHTON | | 5924 VIA ROBLES LN. | | | EL PASO | TX | 799126614 | |
| ROBERT HOUSEWORTH | | 9360 HILLS COVE DR | | | GOODRICH | MI | 48438-9407 | |
| ROBERT HOWELL SR. | | 3258 ELMERS DR | | | SAGINAW | MI | 48601-6915 | |
| ROBERT HOWTON | | 210 COUNTRY OAKS DR | | | TUSCALOOSA | AL | 35405 | |
| ROBERT HRTANEK | | 267 LEWISTON ROAD | | | FARMS | MI | 48236 | |
| ROBERT HRTANEK | | 267 LEWISTON RD | | | GROSSE POINTE | MI | 482363450 | |
| ROBERT HRUSOVSKY | | 3541 DRAPER STREET | | | WARREN | OH | 44484 | |
| ROBERT HRUSOVSKY | | 3541 DRAPER AVE SE | | | WARREN | OH | 444843330 | |
| ROBERT HUDSON | | 3578 JADE DRIVE | | | ADRIAN | MI | 49221 | |
| ROBERT HULET | | 436 S. BERKLEY RD. | | | KOKOMO | IN | 46901 | |
| ROBERT HULKA JR | | 8615 W CR 200 S | | | RUSSIAVILLE | IN | 46979 | |
| ROBERT HULL | | 2873 S 400 E | | | KOKOMO | IN | 46902 | |
| ROBERT HULL | | 2873 S 400 E | | | KOKOMO | IN | 46902347 | |
| ROBERT HUNTER | | 3135 SHAY LAKE RD | | | MAYVILLE | MI | 48744-9569 | |
| ROBERT HURD | | 3682 OSAGE ST | | | STOW | OH | 44224 | |
| ROBERT HURM | | 5001 CONCORD AVENUE | | | KOKOMO | IN | 46902-4913 | |
| ROBERT IRWIN | | 11682 ARBORHILL DR | | | ZIONSVILLE | IN | 46077 | |
| ROBERT IRWIN | | 3172 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| ROBERT ISENHART | | 6035 S TRANSIT RD LOT 404 | | | LOCKPORT | NY | 14094-6356 | |
| ROBERT J REMENAR | ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| ROBERT J SIMS | | 39 OXFORD AVE | | | DAYTON | OH | 4540721 | |
| ROBERT J SZCZESEK AND DONNA M | | SZCZESEK JT TEN | 22 NICHTER RD | | LANCASTER | NY | 14086-9708 | |
| ROBERT JACKSON | | 127 MULBERRY RD | | | CHESTERFIELD | IN | 46017-1718 | |
| ROBERT JACKSON | | 823 TIERRA ST SE | | | WYOMING | MI | 495086290 | |
| ROBERT JACKSON | | 4446 N HOPKINS STREET | | | MILWAUKEE | WI | 53209 | |
| ROBERT JAECK | | 2222 SUNRISE RD | | | RACINE | WI | 53402-1262 | |
| ROBERT JAEGGI | | 1665 A LONGBOW LANE | | | W CARROLLTON | OH | 45449 | |
| ROBERT JAMES | | 737 BIRCH RD | | | VASSAR | MI | 48768-9238 | |
| ROBERT JAMESON | | 4018 WESTERN DR | | | ANDERSON | IN | 46012-9271 | |
| ROBERT JAMISON | | 566 GREENLEAF AVE NE | | | WARREN | OH | 44484-1919 | |
| ROBERT JANISZEWSKI | | S67 W12685 LARKSPUR RD | | | MUSKEGO | WI | 531503518 | |
| ROBERT JARRETT | | 412 DANGERFIELD DR | | | BEECH GROVE | IN | 46107 | |
| ROBERT JENNINGS | | PO BOX 372 | | | OTISVILLE | MI | 48463-0372 | |
| ROBERT JERGE | | 8690 SLAYTON SETTLEMENT RD | | | GASPORT | NY | 14067-9237 | |
| ROBERT JOBE | | 2421 PARIS AVE SE | | | GRAND RAPIDS | MI | 49507-3522 | |
| ROBERT JOHNS | | PO BOX 6111 | | | KOKOMO | IN | 46904-6111 | |
| ROBERT JOHNS SR. | | 6367 CLEVELAND ST | | | WATERFORD | MI | 48329-3019 | |
| ROBERT JOHNSON | | 13050 BLOCK RD | | | BIRCH RUN | MI | 48415-9419 | |
| ROBERT JOHNSON | | 10 KINGSLEY CIRCLE | | | FAIRPORT | NY | 14450 | |
| ROBERT JOHNSON | | 1800 N STANTON ST #304 | | | EL PASO | TX | 79902 | |
| ROBERT JOHNSON | | 2710 BARTELS DR | | | RACINE | WI | 53406-1669 | |
| ROBERT JOHNSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| ROBERT JOHNSTON | | 186 ONTARIO ST APT 1 | | | LOCKPORT | NY | 14094 | |
| ROBERT JOHNSTON JR | | 120 CAMBRIDGE DRIVE | APT 130 | | DAVISON | MI | 48423 | |
| ROBERT JOHNSTON, JR. | | 240 OAK DRIVE | | | CARLISLE | OH | 45005 | |
| ROBERT JONES | | 365 ORANGE BLVD | | | POLK CITY | FL | 33868 | |
| ROBERT JONES | | 405 N 20TH ST | | | SAGINAW | MI | 48601-1310 | |
| ROBERT JONES | | 619 CYRIL CT. | | | VANDALIA | OH | 45377 | |
| ROBERT JONES | | 4752 DAMON NE | | | WARREN | OH | 444483-0000 | |
| ROBERT JONES | | 498 CENTENNIAL CT | | | CENTERVILLE | OH | 45458-4012 | |
| ROBERT JORDAN | | 8681 WITHERSFIELD CT | | | SPRINGBORO | OH | 450069657 | |
| ROBERT JORDAN | | 8681 WITHERSFIELD COURT | | | SPRINGBORO | OH | 450069657 | |
| ROBERT JOSEPH | | 1535 NIAGARA AVE | | | NIAGARA FALLS | NY | 14305 | |
| ROBERT KALOTA | | 3574 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132-9229 | |
| ROBERT KANSKI | | 251 NAGEL DR | | | CHEEKTOWAGA | NY | 14225-4709 | |
| ROBERT KAPPEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROBERT KEARNEY | | 213 WESTMORELAND DR W | | | KOKOMO | IN | 46901 | |
| ROBERT KEITZ | | 33 BRANDYWINE DRIVE | | | GRAND ISLAND | NY | 14072 | |
| ROBERT KEITZ | | 33 BRANDYWINE DR | | | GRAND ISLAND | NY | 140721442 | |
| ROBERT KELLY | | 8493 SHORESIDE LANE | | | BESSEMER | AL | 35022 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT KELLY JR | | 29231 CHATEAU COURT | | | FARMINGTON HILLS | MI | 48334 | |
| ROBERT KENNY | | 111 DUFFERN DR | | | ROCHESTER | NY | 14616 | |
| ROBERT KEYMEL | | 98 REDWOOD DRIVE | | | PENFIELD | NY | 14526 | |
| ROBERT KEYMEL | | 98 REDWOOD DR | | | PENFIELD | NY | 145261940 | |
| ROBERT KIDNEY | | 7758 RIDGE RD | | | GASPORT | NY | 14067-9424 | |
| ROBERT KINCAID | | 216 S CHURCH STREET | | | SHARPSVILLE | IN | 46068 | |
| ROBERT KINCAID | | 216 S CHURCH ST | | | SHARPSVILLE | IN | 460689114 | |
| ROBERT KINDZIA | | 258 ROBIN HILL DR | | | WILLIAMSVILLE | NY | 14221-1546 | |
| ROBERT KING | | 200 LAKE POINTE CIRCLE | | | CANFIELD | OH | 44406 | |
| ROBERT KING SR | | 680 E BORTON RD | | | ESSEXVILLE | MI | 48732-9743 | |
| ROBERT KLACZKO | | PO BOX 221 | | | WILLIAMSTOWN | NY | 13493-0221 | |
| ROBERT KLEIN | | 433 TERRACE CREEK COURT | | | LEBANON | OH | 45036 | |
| ROBERT KLOET | | 4131 MATTHEW DR | | | RACINE | WI | 53402-9567 | |
| ROBERT KMETZ | | 177 TIMBERLY DRIVE | | | GREENTOWN | IN | 46936 | |
| ROBERT KNORR JR | | 182 LONG MEADOW LANE | | | ROTONDA | FL | 33947-1836 | |
| ROBERT KOMPANIK | | 4060 IRISHTOWN SOUTHWORTH RD. | | | FARMDALE | OH | 44417 | |
| ROBERT KONKLE JR | | 1015 N GALE ROAD | | | DAVISON | MI | 48423 | |
| ROBERT KOSELUK | | 87 LA VISTA GRANDE | | | SANTA BARBARA | CA | 93103 | |
| ROBERT KOTOUCH | | 5028 TIPPECANOE RD | | | CANFIELD | OH | 44406-9523 | |
| ROBERT KOTOUCH | | 3775 S TURNER RD | | | CANFIELD | OH | 44406-9797 | |
| ROBERT KOVACS | | 5360 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-8930 | |
| ROBERT KOVACS | | 6670 RAPIDS ROAD | | | LOCKPORT | NY | 14094 | |
| ROBERT KOVACS | | 6670 RAPIDS RD | | | LOCKPORT | NY | 140949542 | |
| ROBERT KOVAL | | 1116 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| ROBERT KOVALOSKI | | 1560 BRITTAINY OAKS TRL | | | WARREN | OH | 44484 | |
| ROBERT KOWALCZYK | | 76 ROLLINGWOOD DR | | | ROCHESTER | NY | 14616 | |
| ROBERT KRAUS | | 1357 SILVER LAKE ROAD | | | PAVILION | NY | 14525 | |
| ROBERT KRAUSENECK | | 2400 KOPKA COURT | | | BAY CITY | MI | 48708 | |
| ROBERT KRAUSENECK | | 2400 KOPKA CT | | | BAY CITY | MI | 487088167 | |
| ROBERT KRUSE | | 6922 W CHAPMAN AVE | | | GREENFIELD | WI | 532203813 | |
| ROBERT KUCHAR | | 7180 S BROOKS RD | | | FRUITPORT | MI | 49415-8772 | |
| ROBERT KUNTZ | | 1685 N - 1050 W | | | KOKOMO | IL | 46901 | |
| ROBERT KWAPIS | | 5674 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9005 | |
| ROBERT L HUDSON | | 3578 JADE DR | | | ADRIAN | MI | 49221 | |
| ROBERT L SPENCER | | 288 NARROWS TRCE | | | XENIA | OH | 45385-9387 | |
| ROBERT L SPENCER AND KAREN E | | SPENCER JT TEN | 288 NARROWS TRACE | | XENIA | OH | 45385-9387 | |
| ROBERT LABONTE | | 11477 COLONIAL WOODS DR | | | CLIO | MI | 484201503 | |
| ROBERT LADD | | 5263 N 106TH ST | | | MILWAUKEE | WI | 53225-3205 | |
| ROBERT LAIRD | | 625 ELDON DRIVE NORHTWEST | | | WARREN | OH | 44483-1351 | |
| ROBERT LANGHAM JR | | 60 GRANGE HALL RD | | | BEAVERCREEK | OH | 45430-2018 | |
| ROBERT LANGTHALER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROBERT LARSEN | | 1206 N FROST DR | | | SAGINAW | MI | 48603 | |
| ROBERT LARSEN JR | | 4039 GARDEN DR | | | RACINE | WI | 53403-3926 | |
| ROBERT LARSON | | 670 FILKINS ROAD | | | NEWARK | NY | 14513 | |
| ROBERT LARSON | | 670 FILKINS ROAD | | | NEWARK | NY | 145139716 | |
| ROBERT LATIMER | | PO 385 | | | BEAVER ISLAND | MI | 49782-0000 | |
| ROBERT LAUDE | | 176 STRALEY AVE. | | | CHEEKTOWAGA | NY | 14211 | |
| ROBERT LAUGHMAN | | P. O. BOX 1854 | | | ROBERTSDALE | AL | 36567 | |
| ROBERT LAWRENCE | | 9436 N CR 200 E | | | FRANKFORT | IN | 46041 | |
| ROBERT LAWRENCE | | 9436 N CR 200 E | | | FRANKFORT | IN | 460416928 | |
| ROBERT LAXSON | | 170 HICKS CUT RD. | | | PULASKI | TN | 38478 | |
| ROBERT LAYKO | | 1957 BEAVER TRL | | | MINERAL RIDGE | OH | 44440-9556 | |
| ROBERT LAYKO JR. | | 1346 NILES CORTLAND RD. | | | NILES | OH | 44446 | |
| ROBERT LEAMON JR | | 6153 LOS ROBLES | | | EL PASO | TX | 79912 | |
| ROBERT LEDFORD | | 400 RIDGEWOOD DR. | | | KOKOMO | IN | 46901 | |
| ROBERT LEE | | 291 BLUE OAK DR. | | | COOPERSVILLE | MI | 49404-1451 | |
| ROBERT LEEUW | | 16240 BLACK LAKE CV | | | SAND LAKE | MI | 49343-9275 | |
| ROBERT LEGACY | | 12957 DOUBLE EAGLE DRIVE | | | CARMEL | IN | 46033 | |
| ROBERT LEGACY | | 12957 DOUBLE EAGLE DRIVE | | | CARMEL | IN | 460338998 | |
| ROBERT LEHERISSIER | | 709 THORPE DR. | | | SANDUSKY | OH | 44870-8103 | |
| ROBERT LEIGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT LEIGHTY | | PO BOX 73 | | | W MIDDLETON | IN | 46995-0073 | |
| ROBERT LEMASTER | | 320 W 6TH STREET | | | COVINGTON | KY | 41011 | |
| ROBERT LEMCKE | | 1525 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT LEMCKE | | 1525 BRAMOOR DRIVE | | | KOKOMO | IN | 469029500 | |
| ROBERT LEONARD JR | | 6250 CATAWBA DR | | | CANFIELD | OH | 44406 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT LESIGONICH | | 13410 AUBURN RD | | | CHARDON | OH | 44024 | |
| ROBERT LESIGONICH | | 13410 AUBURN RD | | | CHARDON | OH | 440249347 | |
| ROBERT LEVANGIE | | 155 JOHN ST | | | FRANKLIN | OH | 45005-1904 | |
| ROBERT LEWANDOWSKI | | 519 FEATHER TRL | | | NEKOOSA | WI | 54457-7915 | |
| ROBERT LEWIS | | 3121 WAYSIDE LANE | | | ANDERSON | IN | 46011-2329 | |
| ROBERT LEWIS | | 6255 CLINGAN RD | | | POLAND | OH | 44514-2127 | |
| ROBERT LEWIS JR | | 1930 JONES PLACE | | | KOKOMO | IN | 46902 | |
| ROBERT LINDMAN | | 6056 LOS PUEBLOS | | | EL PASO | TX | 79912 | |
| ROBERT LIPP | | 6980 EASTVIEW DR | | | WORTHINGTON | OH | 43085 | |
| ROBERT LIPSCOMB | | 4521 ASHLAND DR. | | | SAGINAW | MI | 48638 | |
| ROBERT LITTLE | | 2727 UTILIS AVE. | | | YOUNGSTOWN | OH | 44511 | |
| ROBERT LLOYD | | 575 S. RIVERVIEW | | | MIAMISBURG | OH | 45342 | |
| ROBERT LONGWITH JR | | 707 RIVERVIEW DR | | | KOKOMO | IN | 46901 | |
| ROBERT LONGWITH JR | | 707 RIVERVIEW DR | | | KOKOMO | IN | 469017025 | |
| ROBERT LOONAN | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| ROBERT LOPEZ | | 1725 SYCAMORE ST | | | SAGINAW | MI | 48602-2953 | |
| ROBERT LOVELADY JR | | 104 PARADISE LN | | | HARTSELLE | AL | 356408321 | |
| ROBERT LUBICK | | 54 UNIVERSITY AVE | | | BUFFALO | NY | 14214 | |
| ROBERT LUBICK | | 54 UNIVERSITY AVE | | | BUFFALO | NY | 14214-1225 | |
| ROBERT LUCAL | | 3611 COLUMBUS AVE | | | SANDUSKY | OH | 44870-5559 | |
| ROBERT LUCKMAN | | 2753 ANGLING ROAD | | | MEDINA | NY | 14103 | |
| ROBERT LUKES | | 1715 BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| ROBERT LUMPKIN | | 733 WILDWOOD LN | | | LUGOFF | SC | 29078-9099 | |
| ROBERT LUTZ | | 3005 SUSAN DR | | | KOKOMO | IN | 469023956 | |
| ROBERT LYON | | 2241 WESTDALE CT. | | | KOKOMO | IN | 46901 | |
| ROBERT LYON | | 2241 WESTDALE CT | | | KOKOMO | IN | 469015008 | |
| ROBERT LYONS JR | | 69 PARK PLACE | | | PANAMA CITY BEACH | FL | 32413- | |
| ROBERT M SMITH | | 2830 HEMPSTEAD AVE SW | | | DECATUR | AL | 356032321 | |
| ROBERT MAC LAREN | | 26 EZIO DR | | | ROCHESTER | NY | 14606 | |
| ROBERT MACARTNEY | | 4255 TONAWANDA CREEK RD | | | EAST AMHERST | NY | 14051 | |
| ROBERT MACAULAY | | 352 NORTH ST | | | STANDISH | MI | 48658 | |
| ROBERT MACKEY | | 408 STEGALL DR | | | KOKOMO | IN | 46901-7069 | |
| ROBERT MACKEY | | 7690 LAURIE LN N | | | SAGINAW | MI | 48609-4909 | |
| ROBERT MADDEN | | 3427 BRIGGS BLVD NE | | | GRAND RAPIDS | MI | 49525-2505 | |
| ROBERT MANGAN | | 10430 BARNVIEW COURT | | | DAYTON | OH | 45458 | |
| ROBERT MANGAN | | 10430 BARNVIEW CT | | | DAYTON | OH | 454589318 | |
| ROBERT MANSFIELD | | 312 S MILL ST | | | CLIO | MI | 48420-1436 | |
| ROBERT MAPLE | | 11101 LITCHFIELD PLACE | | | FISHERS | IN | 46038 | |
| ROBERT MARCUS | | P O BOX 617 | | | HENRIETTA | NY | 14467 | |
| ROBERT MARTENS JR | | 1456 MARTIN CT. | | | BAY CITY | MI | 48708 | |
| ROBERT MARTIN | | 803 HILLIER | | | GADSDEN | AL | 35901 | |
| ROBERT MARTIN | | 3000 NORTH APPERSON WAY | LOT 363 | | KOKOMO | IN | 46901 | |
| ROBERT MARTIN | | 2400 MAIN ST | | | ELWOOD | IN | 46036-2104 | |
| ROBERT MARTIN | | 797 NORDHOFF FARM RD | | | UNION | OH | 453222934 | |
| ROBERT MARTINDALE | | 136 HIGHLAND DRIVE | | | GLEN BEULAH | WI | 53023 | |
| ROBERT MARTINEZ | | 9142 MALACHITE AVE | | | RNCHO CUCAMONGA | CA | 91730 | |
| ROBERT MARTZ | | 27 HUNTING SPG | | | ROCHESTER | NY | 14624-4366 | |
| ROBERT MARZ | | 133 N PLEASANT AVE. | | | NILES | OH | 444461136 | |
| ROBERT MASON | | 20360 NUCLEAR PLT RD | | | TANNER | AL | 35671 | |
| ROBERT MASON | | 598 BARN DRIVE | | | YARDLEY | PA | 19067 | |
| ROBERT MASSARO | | 8228 POINT DR | | | WIND LAKE | WI | 53185-1476 | |
| ROBERT MATTERN | | 8424 BRIDGE RD | | | GROSSE ILE | MI | 48138 | |
| ROBERT MAYO | | P. O. BOX 25 | | | SOMERSET | IN | 46984 | |
| ROBERT MAYO JR | | 321 E. HIGHLAND AVE. | | | DUNKIRK | IN | 47336-9466 | |
| ROBERT MC CREEDY | | 330 E ATHERTON RD | | | FLINT | MI | 48507-2733 | |
| ROBERT MC GEE | | 8880 KEENEY RD | | | LE ROY | NY | 144829305 | |
| ROBERT MCANINCH | | 1518 S BUCKEYE ST | | | KOKOMO | IN | 46902-2148 | |
| ROBERT MCCARTNEY | | 115 LAWNCREST AVE. | | | DAYTON | OH | 45427 | |
| ROBERT MCCLINCY | | 1747 HICKORY HILL DR | | | COLUMBUS | OH | 43228 | |
| ROBERT MCCUTCHEON | | 624 CHATMAN HILL RD. | | | SPRINGS | AL | 35775 | |
| ROBERT MCDONALD | | 125 DEETER DR. | | | CLAYTON | OH | 45315-8829 | |
| ROBERT MCFALL | | 5771 OLD STATE RD | | | W FARMINGTON | OH | 44491 | |
| ROBERT MCGHEE,JR | | 437 MULFORD AVE | | | DAYTON | OH | 45417-2035 | |
| ROBERT MCGLAUN | | 425 W JACKSON APT# 1 | | | FLINT | MI | 48505-0000 | |
| ROBERT MCINTYRE | | 2840 SCHEMM ST | | | SAGINAW | MI | 48602-3728 | |
| ROBERT MCKETHERN | | 7212 GREENFIELD ROAD | | | MONTGOMERY | AL | 36117-7504 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT MCLAREN | | 234 TRACE RIDGE RD | | | HOOVER | AL | 35244 | |
| ROBERT MCLAREN | | 234 TRACE RIDGE RD | | | HOOVER | AL | 352443924 | |
| ROBERT MCNAIR | | P.O. BOX 6728 | | | SAGINAW | MI | 48608 | |
| ROBERT MCNEAL | | 2008 COTACO VALLEY TRL SE | | | DECATUR | AL | 35603-5145 | |
| ROBERT MCPHEE | | 54765 GRENELEFE CIRCLE E. | | | SOUTH LYON | MI | 48178 | |
| ROBERT MCPHERSON JR | | 2175 GINGHAMSBURG FREDERICK RD | | | TIPP CITY | OH | 45371-9649 | |
| ROBERT MCQUEEN | | 4821 SAINT JOSEPH DR | | | LOCKPORT | NY | 14094-1629 | |
| ROBERT MCREYNOLDS JR | | 5217 N 00 EW | | | KOKOMO | IL | 46901 | |
| ROBERT MEDROW | | 139 BARON ROAD | | | MUKWONAGO | WI | 53149 | |
| ROBERT MERKICH | | 305 CONCORD DRIVE | | | CLINTON | MS | 39056 | |
| ROBERT MERKICH | | 254 HERITAGE DRIVE | | | MADISON | MS | 39110 | |
| ROBERT MERKOV | | 951 EVERWOOD RUN | | | WEBSTER | NY | 14580 | |
| ROBERT MERRITT | | 6159 E LAKE RD | | | BURT | NY | 14028-9705 | |
| ROBERT MEYER | | 6063 SHAFFER RD | | | WARREN | OH | 44481 | |
| ROBERT MIHULKA | | PO BOX 413 | | | MOUNT MORRIS | MI | 48458-0413 | |
| ROBERT MIKELS | | 148 CHESTNUT HILL ROAD | | | ROCHESTER | NY | 14617 | |
| ROBERT MIKOLEIZIK | | 3091 W WINTERGREEN | | | SAGINAW | MI | 48603 | |
| ROBERT MIKOLEIZIK | | 3091 WINTERGREEN DR W | | | SAGINAW | MI | 486031951 | |
| ROBERT MILES | | 1219 GREEN TIMBER TRAIL | | | CENTERVILLE | OH | 45458 | |
| ROBERT MILES | | 1219 GREEN TIMBER TRL | | | CENTERVILLE | OH | 454589337 | |
| ROBERT MILLER | | 2750 VAUGHN BRIDGE RD | | | HARTSELLE | AL | 35640 | |
| ROBERT MILLER | | 4342 MEADOWBROOK | | | FREELAND | MI | 48623 | |
| ROBERT MILLER | | 4342 MEADOWBROOK | | | FREELAND | MI | 486238884 | |
| ROBERT MILLER | | 834 BIRCHWOOD DR | | | LOCKPORT | NY | 14094 | |
| ROBERT MILLER | | 39 JENNIE LANE | | | ROCHESTER | NY | 14606 | |
| ROBERT MILLER | | 2845 CUSTER ORANGEVILLE RD N.E. | | | BURGHILL | OH | 44404 | |
| ROBERT MILLER | | 2751 ASPEN DR | | | GIRARD | OH | 44420-3173 | |
| ROBERT MILLER JR | | 8424 W. BEACON HILL DR. | | | FRANKLIN | WI | 53132 | |
| ROBERT MILLER JR | | 9440 N LINDEN RD | | | CLIO | MI | 48420 | |
| ROBERT MILOS III | | 422 CLAXTON GLEN COURT | | | KETTERING | OH | 45429 | |
| ROBERT MILOS III | | 422 CLAXTON GLEN CT | | | KETTERING | OH | 454296000 | |
| ROBERT MIMS | | 334 HOOVER CIRCLE | | | TONEY | AL | 35773 | |
| ROBERT MIMS | | 334 HOOVER CIR | | | TONEY | AL | 357739771 | |
| ROBERT MINARD | | 4327 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722-9572 | |
| ROBERT MINKLER | | 251 CALLAHAN ROAD | | | CANFIELD | OH | 44406 | |
| ROBERT MION | | 4308 NORTH 3RD | | | MC ALLEN | TX | 78504 | |
| ROBERT MION | | 4308 N 3RD ST | | | MCALLEN | TX | 785042507 | |
| ROBERT MITCHELL | | PO BOX 1486 | | | EUFAULA | AL | 36072-1486 | |
| ROBERT MITCHELL III | | 9030 COUNTY RD | | | CLARENCE CTR | NY | 14032 | |
| ROBERT MITCHELL JR | | 309 E JAMES ST | | | BRADFORD | OH | 45308-1319 | |
| ROBERT MITTAL | | 3007 VALLEY VIEW RD | | | SHARPSVILLE | PA | 161509033 | |
| ROBERT MONTGOMERY | | 361 BRUNSTETTER RD SW | | | WARREN | OH | 44481-9600 | |
| ROBERT MOORE | | 915 BISCHOFF RD | | | NEW CARLISLE | OH | 45344-9241 | |
| ROBERT MOORE, II | | 74 BROOKHAVEN DR | | | TROTWOOD | OH | 45426 | |
| ROBERT MORELOCK | | 17019 FLINCHUM WAY EAST | | | NOBLESVILLE | IN | 46062 | |
| ROBERT MORGAN | | 3949 EASTON WAY | | | COLUMBUS | OH | 43219 | |
| ROBERT MORGAN | | DELPHI HARSN-INTL | 3949 EASTON WAY, COLUMBUS | | COLUMBUS | OH | 43219 | |
| ROBERT MOSIER | | 6760 CRANVILLE DR | | | CLARKSTON | MI | 48348 | |
| ROBERT MOWELL | | 20 W. GALEWOOD DR | | | WILSON | NY | 14172 | |
| ROBERT MURPHY | | 392 CO. ROAD 337 | | | MOULTON | AL | 356506228 | |
| ROBERT MURPHY III | | 4549 SKYLARK DRIVE | | | ENGLEWOOD | OH | 45322-3743 | |
| ROBERT MUSCATO | | 5261 TONAWANDA CK | | | N TONAWANDA | NY | 14120 | |
| ROBERT MUSINSKY | | W309S8864 GREEN ACRE DR | | | MUKWONAGO | WI | 53149-8826 | |
| ROBERT MYERS | | 697 COVENTRY COURT | | | SALINE | MI | 48176 | |
| ROBERT MYERS | | 342 TANGLEWOOD | | | ROCHESTER HLS | MI | 48309 | |
| ROBERT MYERS | | 342 TANGLEWOOD | | | ROCHESTER HLS | MI | 483092221 | |
| ROBERT MYERS | | 8647 US ROUTE 127 N. | | | WEST MANCHESTER | OH | 453829713 | |
| ROBERT NAUGLE | | 3906 SPARLING RD | | | KINGSLEY | MI | 49649 | |
| ROBERT NEAL | | 2798 W 1000 N | | | KNIGHTSTOWN | IN | 46148-9210 | |
| ROBERT NEAL | | 111 WOODRIDGE CROSSING | | | HENRIETTA | NY | 14467 | |
| ROBERT NEFF | | 2946 E SANILAC RD | | | MAYVILLE | MI | 487449722 | |
| ROBERT NELSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT NEVINS | | 2984 SUNSET DRIVE | | | GRAND ISLAND | NY | 14072 | |
| ROBERT NEVINS | | 89 PEMBROKE AVE | | | BUFFALO | NY | 142153131 | |
| ROBERT NEWBURN | | 983 LAKESIDE CT | | | KOKOMO | IN | 46901 | |
| ROBERT NEWBURN | | 983 LAKESIDE CT | | | KOKOMO | IN | 469018889 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT NICHOL | | 5110 TOOTMOOR RD. | | | BLOOMFIELD HILLS | MI | 48302 | |
| ROBERT NICHOL | | 5110 TOOTMOOR RD | | | BLOOMFLD HLLS | MI | 483022860 | |
| ROBERT NICHOLS | | 11406 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439 | |
| ROBERT NICHOLS | | 11406 WOODBRIDGE DR | | | GRAND BLANC | MI | 484391133 | |
| ROBERT NICHOLS | | 5717 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| ROBERT NIEDERMAN | | 3433 DIAMONDBACK DRIVE | | | DAYTON | OH | 45414 | |
| ROBERT NIEDRICH | | 8926 REESE RD. | | | BIRCH RUN | MI | 48415 | |
| ROBERT NORRIS | | PO BOX 281 | | | BURKBURNETT | TX | 76354-0281 | |
| ROBERT NUGENT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT NULL | | PO BOX 101 | | | COLLINSVILLE | MS | 39325 | |
| ROBERT NYE | | 105 BENTWOOD DRIVE | | | CLINTON | MS | 39056 | |
| ROBERT OBERLANDER | | 5550 STUDEBAKER RD | | | TIPP CITY | OH | 45371 | |
| ROBERT OBERST | | 305 MCDONALD MEADOW PKWY | | | BULL SHOALS | AR | 72619 | |
| ROBERT OBREMSKI | | 3321 SOUTH 400 EAST | | | KOKOMO | IN | 46902 | |
| ROBERT OCONNELL | | 6284 LOS BANCOS DR | | | EL PASO | TX | 799121865 | |
| ROBERT O'CONNOR | | 5402 FLICKER WAY | | | DAYTON | OH | 45424 | |
| ROBERT O'CONNOR | | 5402 FLICKER WAY | | | DAYTON | OH | 454244526 | |
| ROBERT O'GRADY | | 25421 S. MICHIGAN CT. | | | SUN LAKES | AZ | 85248 | |
| ROBERT OLIVER | | 5288 ROBINWOOD AVE | | | DAYTON | OH | 45431 | |
| ROBERT OMLOR | | PO BOX 10567 | | | BULLHEAD CITY | AZ | 86426-0000 | |
| ROBERT O'NEILL, JR. | | 226 CREST HILL AVE | | | VANDALIA | OH | 45377-1723 | |
| ROBERT OOYAMA | | 11 MIMA CIRCLE | | | FAIRPORT | NY | 14450 | |
| ROBERT ORDWAY | | 900 E RIVER RD | | | FLUSHING | MI | 48433-2223 | |
| ROBERT ORTEGA | | 2244 DELAWARE BLVD | | | SAGINAW | MI | 48602-5226 | |
| ROBERT OSTASH | | 2436 W GERMAN RD | | | BAY CITY | MI | 48708-9652 | |
| ROBERT OTTEM | | 10740 NORTH SUNNYDALE LA | NE | | MEQUON | WI | 53092 | |
| ROBERT OTTEM | | 10740 N SUNNYDALE LN | | | MEQUON | WI | 530924841 | |
| ROBERT OTTEN, JR. | | PO BOX 547 | | | HOWARD CITY | MI | 493290547 | |
| ROBERT OVERMAN | | 419 BONNIE BRAE RD | | | VIENNA | OH | 44473-9675 | |
| ROBERT PACIC | | 12161 PALATIAL DRIVE | | | FREELAND | MI | 48623 | |
| ROBERT PACIC | | 12161 PALATIAL DR | | | FREELAND | MI | 486238714 | |
| ROBERT PACK | | 158 GALLUP AVE | | | NORWALK | OH | 44857-2604 | |
| ROBERT PAGE | | PO BOX 4373 | | | LAUREL | MS | 39441 | |
| ROBERT PAINE | | RT. 2, BOX 54-5 | | | BIG CABIN | OK | 74332 | |
| ROBERT PAPPERT | | 302 DUNBAR RD | | | HILTON | NY | 14468 | |
| ROBERT PAQUETTE JR | | 4746 CENTURY DR. | | | SAGINAW | MI | 48603 | |
| ROBERT PAQUETTE JR | | 4746 CENTURY DR | | | SAGINAW | MI | 486035681 | |
| ROBERT PARFITT | | 4323 ETHEL RD | | | COLUMBUS | OH | 432074530 | |
| ROBERT PARKER | | 1120 CHALET DR. | | | SANDUSKY | OH | 44870 | |
| ROBERT PARRISH | | 5465 FARMHILL RD | | | FLINT | MI | 48505-5600 | |
| ROBERT PARSELL | | 1620 W DUTCHER RD | | | CARO | MI | 48723-9765 | |
| ROBERT PASSABET | | 3508 W.BOGART RD. | | | SANDUSKY | OH | 44870 | |
| ROBERT PATTERSON | | 2510 HENN HYDE RD NE | | | WARREN | OH | 44484-1248 | |
| ROBERT PATTISON | | 813 VENETIAN WAY | | | KOKOMO | IN | 46901 | |
| ROBERT PATTON | | 2416 COUNTRY CLUB LN | | | KOKOMO | IL | 46902 | |
| ROBERT PATTON | | 2885 WILLIAMSON RD. | | | SAGINAW | MI | 48601 | |
| ROBERT PAUL | | PO BOX 5035 | | | FITZGERALD | GA | 31750-5035 | |
| ROBERT PAVONE | | 20 CASSANDRA DR. | | | NILES | OH | 44446 | |
| ROBERT PEIL | | 431 BRIDGEWOOD DR | | | ROCHESTER | NY | 14612 | |
| ROBERT PELKEY | | 127 EASTMANVILLE STREET | | | COOPERSVILLE | MI | 49404 | |
| ROBERT PENCHION | | PO BOX 2279 | | | MUSCLE SHOALS | AL | 356622279 | |
| ROBERT PERISHO JR | | 934 MEADOW RUN COURT | | | RUSSIAVILLE | IN | 46979 | |
| ROBERT PERRY | | 172 HATCHET DRIVE | | | EATON | OH | 45320 | |
| ROBERT PERRY JR | | 2540 EAGLE VIEW DRIVE | | | DAYTON | OH | 45431 | |
| ROBERT PERRY JR | | 2540 EAGLE VIEW DRIVE | | | DAYTON | OH | 454314704 | |
| ROBERT PETER | | 19950 W PINECREST LN | | | NEW BERLIN | WI | 531461337 | |
| ROBERT PETERMAN | | 6525 PHEASANT RIDGE | | | DAYTON | OH | 45424 | |
| ROBERT PETERY | | 852 VIA DESCANSO DR | | | EL PASO | TX | 79912-2616 | |
| ROBERT PETRACH JR | | 2345 OAK RIDGE DRIVE | | | TROY | MI | 48098 | |
| ROBERT PFEIFFER JR | | 82 BARRY RD. | | | ROCHESTER | NY | 14617 | |
| ROBERT PFISTER | | 2830 ORPHANS RD | | | ELDORADO | OH | 45321 | |
| ROBERT PHELPS | | 5400 RIVER RIDGE DR | | | FLUSHING | MI | 48433 | |
| ROBERT PHILLIS | | 300 LARRY ST | | | COVINGTON | OH | 45318-1053 | |
| ROBERT PICHEY | | 3722 BEECHWOOD AVE | | | FLINT | MI | 48506-3123 | |
| ROBERT PIERCE | | 4868 HOFFMAN NORTON RD | | | BRISTOLVILLE | OH | 44402-9647 | |
| ROBERT PINCKNEY | | PO BOX 3495 | | | WARREN | OH | 44485-0495 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT PINTO | | 2933 MAYOR DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT PINTO | | 2933 MAYOR DRIVE | | | KOKOMO | IN | 469023596 | |
| ROBERT PIRIGYI | | 1644 STILLWAGON RD | | | NILES | OH | 44446 | |
| ROBERT PIRIGYI | | 1644 STILLWAGON RD | | | NILES | OH | 444464435 | |
| ROBERT PLUMMER | | 904 E COTHRELL ST | | | OLATHE | KS | 66061-2981 | |
| ROBERT POINDEXTER | | 1044 MYSTIC LANE N | | | TROY | OH | 45373 | |
| ROBERT PONSETTO | | 1374 IVA ST | | | BURTON | MI | 48509-1527 | |
| ROBERT POPILEK | | 2379 N BELSAY RD | | | BURTON | MI | 48509 | |
| ROBERT POPTIC | | 2016 LYNTZ RD. | | | LORDSTOWN | OH | 44481 | |
| ROBERT POST | | 4592 JACK PINE DR | | | HOLLAND | MI | 49423 | |
| ROBERT POWELL | | 5420 KNOLLWOOD DRIVE | | | LEWISBURG | OH | 45338 | |
| ROBERT POWESKI | | 404 WESTCHESTER DR SE | | | WARREN | OH | 44484 | |
| ROBERT PREVOST | | 6159 PATRIOT DRIVE | APT #20 | | ONTARIO | NY | 14519 | |
| ROBERT PRUETER | | 3820 HEMMETER | | | SAGINAW | MI | 48603 | |
| ROBERT PUCCIO | | 422 BACK HILLS DR | | | ST MARIES | ID | 83861-8784 | |
| ROBERT PUFALL | | 67531 THUNDERBIRD DR | | | STURGIS | MI | 49091-9710 | |
| ROBERT PURDY | | 2294 E DODGE RD | | | CLIO | MI | 48420-9747 | |
| ROBERT RADDER | | 362 WILER RD | | | HILTON | NY | 14468-9169 | |
| ROBERT RADZIEWICZ | | 521 GEYER ST | | | FRANKENMUTH | MI | 48734-1605 | |
| ROBERT RALSON | | 2117 PARK PLACE ST SE | | | DECATUR | AL | 356013459 | |
| ROBERT RANCOURT | | 14924 SULKY WAY | | | CARMEL | IN | 46032 | |
| ROBERT RANDAZZO | | 202 COLONIAL DRIVE | | | WEBSTER | NY | 14580 | |
| ROBERT RANDAZZO | | 202 COLONIAL DR | | | WEBSTER | NY | 145801408 | |
| ROBERT RAPSINSKI | | 8841 W 00 NS | | | KOKOMO | IN | 46901 | |
| ROBERT RAPSINSKI | | 8841 W. 00 N.S. | | | KOKOMO | IN | 469019783 | |
| ROBERT RAU | | 3158 YORKSHIRE | | | BAY CITY | MI | 48706 | |
| ROBERT READMAN | | 9131 CHALFONTE DR NE | | | WARREN | OH | 44484-2111 | |
| ROBERT REAGAN | | 4856 ARROWHEAD DR | | | KETTERING | OH | 45440-2118 | |
| ROBERT REARDON | | 537 50TH STREET | | | SANDUSKY | OH | 44870 | |
| ROBERT REARDON | | 537 50TH ST | | | SANDUSKY | OH | 448704927 | |
| ROBERT REDFEARN | | 1410 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| ROBERT REED | | 1420W 350N | | | KOKOMO | IN | 46901 | |
| ROBERT REED | | 4818 COTTAGE RD | | | LOCKPORT | NY | 14094 | |
| ROBERT REED | | W210 S10363 JANIS LANE | | | MUSKEGO | WI | 53150 | |
| ROBERT REESE | | 1821 LAKE RD | | | YOUNGSTOWN | NY | 14174-9778 | |
| ROBERT REICHERT | | 711 12TH STREET | | | CAMPBELL | OH | 44405-1145 | |
| ROBERT REMENAR | | 2466 HAVERFORD DRIVE | | | TROY | MI | 480982378 | |
| ROBERT RENDEL | | 6408 W. CARLETON RD. | | | ADRIAN | MI | 49221 | |
| ROBERT REUSCH | | 17103 RIDGE RD | | | HOLLEY | NY | 144709369 | |
| ROBERT REVES | | 7561 BUCHANAN DR | | | BOARDMAN | OH | 44512-5753 | |
| ROBERT RHODES JR | | 2124 S SYCAMORE BLVD | | | PERU | IN | 46970 | |
| ROBERT RICCO | | 12131 W EDGERTON AVE | | | HALES CORNERS | WI | 531301026 | |
| ROBERT RICE | | 5144 OLD COLONY DR SW | | | WARREN | OH | 44481-9155 | |
| ROBERT RICE JR. | | PO BOX 52 | | | SOUTHINGTON | OH | 44470 | |
| ROBERT RICHARDSON | | 612 75TH ST | | | TUSCALOOSA | AL | 35405-3936 | |
| ROBERT RICKER | | 2469 LINWOOD AVE | | | NIAGARA FALLS | NY | 14305-3103 | |
| ROBERT RICKETT | | 209 PITCHER LANE | | | NORTH SYRACUSE | NY | 13212-3573 | |
| ROBERT RICORD | | 7077 56TH AVE. | | | HUDSONVILLE | MI | 49426-8934 | |
| ROBERT RIES JR | | 3265 ELDEAN RD | | | COVINGTON | OH | 45318-8960 | |
| ROBERT RIGGS | | 771 ROTONDA CIR | | | ROTONDA WEST | FL | 33947 | |
| ROBERT RIMKO | | RD #2 BOX 266 | | | TRANSFER | PA | 16154 | |
| ROBERT RIMKO | | RR 2 BOX 266 | | | TRANSFER | PA | 161549307 | |
| ROBERT RINALDI | | 1783 OUTPOST DRIVE | | | CORONA | CA | 92882 | |
| ROBERT ROAR | | 4880 TRAILSIDE CT | | | HUBER HEIGHTS | OH | 45424-1937 | |
| ROBERT ROBERSON | | 3397 SHAY LAKE RD | | | MAYVILLE | MI | 44744-9525 | |
| ROBERT ROBINSON | | 2432 CENTRAL AVE | | | HOLLAND | MI | 49424-2202 | |
| ROBERT ROBINSON | | PO BOX 862 | | | WARREN | OH | 44482-0862 | |
| ROBERT ROGERS | | 12335 RICH AVE | | | GRANT | MI | 49327-9091 | |
| ROBERT ROGERS | | 121 WASHINGTON HIGHWAY | | | AMHERST | NY | 14226 | |
| ROBERT ROLAND | | 5705 SUBURBAN CT | | | FLINT | MI | 48505-2645 | |
| ROBERT ROMIE | | 5474 HONEYLEAF WAY | | | DAYTON | OH | 45424 | |
| ROBERT ROMIE | | 5474 HONEYLEAF WAY | | | DAYTON | OH | 454244734 | |
| ROBERT ROSE | | 2318 JORDAN'S WAY | | | MIDLAND | MI | 48640 | |
| ROBERT ROSS | | 1815 DEE ANN DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT ROTH | | 6023 LOS SIGLOS DRIVE | | | EL PASO | TX | 79912 | |
| ROBERT ROTH | | 6023 LOS SIGLOS DRIVE | | | EL PASO | TX | 799127511 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT ROWLAND | | 312 SNIDER RD | | | NEW CARLISLE | OH | 45344-9274 | |
| ROBERT ROWLEY | | 5282 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9730 | |
| ROBERT RUBIO | | 1613 KEARSLEY PARK BLVD | | | FLINT | MI | 48506-3527 | |
| ROBERT RUMRILL | | 2419 COUNTY ROAD 358 | | | TRINITY | AL | 35673 | |
| ROBERT RUNK | | 6377 O'CONNOR DR. | | | LOCKPORT | NY | 14094 | |
| ROBERT RUPPEL | | 1118 JANET DR | | | SAGINAW | MI | 48609-5230 | |
| ROBERT RUSSELL | | 8060 BLACKLEAF COURT | | | CENTERVILLE | OH | 45458 | |
| ROBERT RUSSELL | | 8060 BLACKLEAF CT | | | DAYTON | OH | 454582910 | |
| ROBERT RUSSO | | 11316 W REID RD | | | SWARTZ CREEK | MI | 48473-8516 | |
| ROBERT S SAVIERS | | PO BOX 49095 | | | DAYTON | OH | 45449 | |
| ROBERT S/O AROKIASAMY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROBERT SADDLER | | 5393 FOREST RIDGE DR | | | CLARKSTON | MI | 48346 | |
| ROBERT SADDLER | | 5393 FOREST RIDGE DR | | | CLARKSTON | MI | 483463481 | |
| ROBERT SADLER | | 3221 EAST BALDWIN ROAD | APT 410 | | GRAND BLANC | MI | 48439 | |
| ROBERT SANO | | 1050 BERKSHIRE RD | | | DAYTON | OH | 45419-3739 | |
| ROBERT SARSFIELD | | 4392 WHITE BIRCH DRIVE | | | GRAND BLANC | MI | 48439 | |
| ROBERT SASIELA | | 3838 DALE ROAD | | | SAGINAW | MI | 48603 | |
| ROBERT SASIELA | | 3838 DALE RD | | | SAGINAW | MI | 486033133 | |
| ROBERT SAUNDERS | | 7147 ALGER DR | | | DAVISON | MI | 48423-2304 | |
| ROBERT SAVIERS | | POBOX 49095 | | | DAYTON | OH | 454490095 | |
| ROBERT SCHARNOWSKE | | 251 E 600 N | | | ALEXANDRIA | IN | 46001 | |
| ROBERT SCHLEMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROBERT SCHLIFF | | 6320 CLEARY RD | | | AVON | NY | 14414 | |
| ROBERT SCHMITT | | 1896 N CENTRAL DR | | | DAYTON | OH | 45432-2054 | |
| ROBERT SCHOFIELD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT SCHREUR | | 52581 RAVENS LANE | | | CHESTERFIELD | MI | 48047 | |
| ROBERT SCHUELER | | 2725 RIDGEWOOD COURT | | | BLOOMFIELD | MI | 483020967 | |
| ROBERT SCHUMACHER | | 14371 QUAIL POINTE DR | | | CARMEL | IN | 460328779 | |
| ROBERT SCOTT | | PO BOX 245 | | | HILTON | NY | 14468-0245 | |
| ROBERT SCOTT | | 313 DEER CREEK TRL | | | CORTLAND | OH | 44410 | |
| ROBERT SCOTT | | 2527 FOREST SPRINGS DR | | | WARREN | OH | 44484 | |
| ROBERT SEABRIDGE | | 13 VALERIE LN | | | LAWRENCEVILLE | NJ | 08648-1433 | |
| ROBERT SEEBER | | PO BOX 321 | | | HEMLOCK | MI | 48626-0321 | |
| ROBERT SEIDLER | | 200 CHATHAM COURT | | | WARREN | OH | 44484 | |
| ROBERT SEMIDEY | | 42 REDPOST CRESCENT | | | FAIRPORT | NY | 14450 | |
| ROBERT SERGISSON | | 9322 N. SUNFLOWER BLOSSOM PL | | | TUSCON | AZ | 85743 | |
| ROBERT SEWELL | | 24505 AVE DE MARCIA | | | YORBA LINDA | CA | 92887 | |
| ROBERT SHADDERS | | 128 BRIGHT AUTUMN LANE | | | ROCHESTER | NY | 14626 | |
| ROBERT SHADE | | 204 HAZELWOOD AVE SE | | | WARREN | OH | 44483-6136 | |
| ROBERT SHEEHAN | | 1917 KATHY DR | | | FAIRBORN | OH | 45324 | |
| ROBERT SHEETS | | 3811 S. AIRPORT RD. | | | BRIDGEPORT | MI | 48722-9586 | |
| ROBERT SHEFFIELD | | P O BOX 457 | | | TOWNCREEK | AL | 35672 | |
| ROBERT SHEFFIELD | | PO BOX 457 | | | TOWN CREEK | AL | 356720457 | |
| ROBERT SHEPHERD | | 3205 SHAMROCK DR | | | MORROW | OH | 45152-9480 | |
| ROBERT SHERMAN | | 160 CRICKET LN | | | CORTLAND | OH | 44410-1212 | |
| ROBERT SHERMAN | | 2566 BROOKVIEW RD | | | TROY | OH | 45373-9311 | |
| ROBERT SHIELDS | | 1720 PINETREE LN | | | KOKOMO | IN | 46902 | |
| ROBERT SIGLER | | 3560 EASTBOURNE DR | | | TROY | MI | 480841108 | |
| ROBERT SIGLER JR | | 3560 EASTBOURNE DR | | | TROY | MI | 480841108 | |
| ROBERT SIMONS | | 767 WALNUT STREET | | | LOCKPORT | NY | 14094 | |
| ROBERT SIMONS | | 440 SENECA CREEK RD | | | WEST SENECA | NY | 14224 | |
| ROBERT SIMONS | | 5834 CLARK RD | | | CONESUS | NY | 14435 | |
| ROBERT SIMPSON | | 8400 EDINGER AVENUE # 102 | | | HUNTINGTON BEACH | CA | 92647 | |
| ROBERT SINKFIELD | | 3516 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 | |
| ROBERT SKILLMAN | | 18052 W TIERRA DEL SOL DR | | | SURPRISE | AZ | 85387-6407 | |
| ROBERT SKROBIS | | 2201 W MALLORY AVE | | | MILWAUKEE | WI | 53221-4262 | |
| ROBERT SLEDGE | | 1726 NOTTINGHAM DR SW | | | DECATUR | AL | 356034444 | |
| ROBERT SLOMINSKI | | 1193 MOLL STREET | | | N. TONAWANDA | NY | 14120 | |
| ROBERT SLYE JR | | 4304 WYANDOTTE WOODS BLVD | | | DUBLIN | OH | 43016 | |
| ROBERT SMELLEY | | 13053 GRAY DR | | | COKER | AL | 35452-3920 | |
| ROBERT SMITH | | 2934 S 800 E RD | | | GREENTOWN | IN | 46936 | |
| ROBERT SMITH | | 8060 FAULKNER | | | DAVISON | MI | 48423 | |
| ROBERT SMITH | | 162 INDIAN TRAIL | | | COLUMBIAVILLE | MI | 48446 | |
| ROBERT SMITH | | 8060 FAULKNER DR | | | DAVISON | MI | 484239571 | |
| ROBERT SMITH | | 3606 ROBIN ST | | | FLINT | MI | 48505-4039 | |
| ROBERT SMITH | | 28 HAZEL BARK RUN | | | ROCHESTER | NY | 14606 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT SMITH | | 1631 ACADEMY PL | | | DAYTON | OH | 454064721 | |
| ROBERT SMITH | | 7339 HUBBARD BEDFORD RD | | | HUBBARD | OH | 44425-9736 | |
| ROBERT SMITH | | 40 LAKENGREN DR | | | EATON | OH | 45320-2683 | |
| ROBERT SMITH | | 3930 E OAKWOOD RD | | | OAK CREEK | WI | 53154-6043 | |
| ROBERT SMITH JR | | 6527 WHEELER ROAD | | | LOCKPORT | NY | 14094 | |
| ROBERT SNODGRASS | | 8249 CRESTWAY RD | | | CLAYTON | OH | 45315-8958 | |
| ROBERT SOFRANEC | | 903 GLEN PARK RD | | | BOARDMAN | OH | 44512-2712 | |
| ROBERT SOUDER | | 19122 MORRISON WAY | | | NOBLESVILLE | IN | 46060 | |
| ROBERT SOUDER | | 19122 MORRISON WAY | | | NOBLESVILLE | IN | 460601175 | |
| ROBERT SOVACOOL | | 105 WELLINGTON BLF | | | NOBLESVILLE | IN | 46060 | |
| ROBERT SOVERNS | | 6413 INDEPENDENCE CT | | | PENDLETON | IN | 46064-8524 | |
| ROBERT SPARKS | | 939 PEACH BLOSSOM COURT | | | ROCHESTER HLS | MI | 483063346 | |
| ROBERT SPECK | | 4304 FAIR LANE | | | KOKOMO | IN | 46902 | |
| ROBERT SPENCER | | 288 NARROWS TRACE | | | XENIA | OH | 45385 | |
| ROBERT SPILLER | | 764 BEECHWOOD DRIVE | | | TIPP CITY | OH | 45371 | |
| ROBERT SPITAK | | 501 HEATHERWOOD DR. | | | WARREN | OH | 44484 | |
| ROBERT SPRAGUE | | 389 ROSEWAE AVE | | | CORTLAND | OH | 44410-1268 | |
| ROBERT STAAB JR | | 1640 BRITTAINY OAKS TR. | N.E. | | WARREN | OH | 44484 | |
| ROBERT STACK | | 7086 GALE ROAD | | | GRAND BLANC | MI | 48439 | |
| ROBERT STACK | | 7086 GALE ROAD | | | GRAND BLANC | MI | 484397415 | |
| ROBERT STACK | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ROBERT STANLEY | | 530 WEST 5TH STREET | | | PERU | IN | 46970 | |
| ROBERT STANLEY | | 3131 CLEAR SPRINGS RD | | | SPRING VALLEY | OH | 45370-7731 | |
| ROBERT STANTON | | 2044 DEAN DRIVE | | | WASHINGTON | MI | 48094 | |
| ROBERT STASIK | MICHAEL H GLASSMAN | 20 PARK PLACE | | | MORRISTOWN | NJ | 07960 | |
| ROBERT STASSINIS | | 413 HAWTHORNE TRAIL | | | CORTLAND | OH | 44410 | |
| ROBERT STAUFFER | | 120 EAST AMKEY WAY | | | CARMEL | IN | 46032 | |
| ROBERT STEELE | | 312 GREENBRIAR DRIVE | | | CORTLAND | OH | 44410 | |
| ROBERT STEELE | | 312 GREENBRIAR DRIVE | | | CORTLAND | OH | 444101615 | |
| ROBERT STEFKO | | 2951 AUTUMNWOOD | | | POLAND | OH | 44514 | |
| ROBERT STEIGER | | 8187 GARNET DR | | | CENTERVILLE | OH | 45458-2142 | |
| ROBERT STEIN | | 1628 ROUNDWYCK LN | | | POWELL | OH | 43065 | |
| ROBERT STEIN | | 1628 ROUNDWYCK LN | | | POWELL | OH | 430658416 | |
| ROBERT STEPHENSON | | 20508 EDGEWOOD ROAD | | | ATHENS | AL | 35611 | |
| ROBERT STEPHENSON | | 20508 EDGEWOOD ROAD | | | ATHENS | AL | 356145500 | |
| ROBERT STEVENS | | 8045 E DESERT PINE DR | | | ANAHEIM | CA | 92808-2414 | |
| ROBERT STEVENS | | PO BOX 173 | | | W FARMINGTON | OH | 44491-0173 | |
| ROBERT STILES | | 932 WALTON AVE | | | DAYTON | OH | 45402-5333 | |
| ROBERT STONE | | 47264 CHERRY VALLEY DR | | | MACOMB | MI | 48044 | |
| ROBERT STOUT | | 1005 COUNTY ROAD 2154 | | | CADDO MILLS | TX | 75135 | |
| ROBERT STRICKER | | 3705 N BEYER RD | | | SAGINAW | MI | 48601-9447 | |
| ROBERT STRICKER JR | | 530 S. CENTER RD. | | | SAGINAW | MI | 48638-6117 | |
| ROBERT STRINGER | | 5219 FEDERAL ST. N.W. | | | WARREN | OH | 44483-2203 | |
| ROBERT STUBENBERGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROBERT SWANN JR | | 11180 RD 763 | | | PHILADELPHIA | MS | 39350 | |
| ROBERT SZCZYPKA | | 417 JOHN ST | | | SAGINAW | MI | 48602-3245 | |
| ROBERT SZUDZIK | | 702 BYLSMA DR NW | | | GRAND RAPIDS | MI | 49534 | |
| ROBERT TASIOR | | 3290 DIXIE CT | | | SAGINAW | MI | 48601-5917 | |
| ROBERT TATE | | P.O. BOX 320010 | | | FLINT | MI | 48532 | |
| ROBERT TATUM | | 307 FEDERAL ST. NW | | | WARREN | OH | 44483 | |
| ROBERT TAYLOR | | 2012 HATCH RD | | | BAY CITY | MI | 48708-6978 | |
| ROBERT THEISEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MS | L-4940 | LUXEMBOURG |
| ROBERT THOMAS | | 1955 E. EPLER AVE. | | | INDIANAPOLIS | IN | 46227 | |
| ROBERT THOMAS | | 1971 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3918 | |
| ROBERT THOMASON | | 25736 CLOIE DR | | | WARREN | MI | 48089 | |
| ROBERT THOMPSON | | 393 UPPER VALLEY ROAD | | | ROCHESTER | NY | 14624 | |
| ROBERT THRALL | | 56127 STONEY PLACE DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ROBERT TITI | | 531 NEFF DRIVE | | | CANFIELD | OH | 44406 | |
| ROBERT TONEY | | 493 IDORA AVE | | | YOUNGSTOWN | OH | 44511-3111 | |
| ROBERT TOOPS | | 1812 JENA COURT | | | MIAMISBURG | OH | 45342 | |
| ROBERT TRATHEN | | 1521 N. FIELDSTONE | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT TRATHEN | | 1521 N. FIELDSTONE | | | ROCHESTER HLS | MI | 483091641 | |
| ROBERT TROUSKIE SR | | 546 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | |
| ROBERT TRUNICK | | 4509 STATE ROUTE 7 | | | BURGHILL | OH | 444049761 | |
| ROBERT TUCK | | 1640 VALLEY HEIGHTS RD | | | XENIA | OH | 45385-9311 | |
| ROBERT TURLINGTON | | 37 OAK DR | | | HAMLIN | NY | 14464-9543 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT TURNER | | 5833 W 200 N | | | ANDERSON | IN | 46011-8759 | |
| ROBERT TYRRELL | | 746 TRUESDALE RD | | | YOUNGSTOWN | OH | 44511 | |
| ROBERT VADAS | | 7100 OAKVIEW CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| ROBERT VAN DER POEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROBERT VAN JAARSVELD | | 17939 BRIARWOOD | | | MACOMB | MI | 480442089 | |
| ROBERT VANDERMOLEN | | 790 KENOWA AVE SW | | | GRAND RAPIDS | MI | 49544-6558 | |
| ROBERT VARGAS | | 2655 W GREENLEAF AVE | | | ANAHEIM | CA | 92801-3038 | |
| ROBERT VARGO | | 3330 JOSSMAN HILLS | | | ORTONVILLE | MI | 48462 | |
| ROBERT VASKO | | 5504 FOREST HILL | | | LOCKPORT | NY | 14094 | |
| ROBERT VASKO | | 5504 FOREST HILL RD | | | LOCKPORT | NY | 140946222 | |
| ROBERT VOLLMER | | 25 JULIANNA CT | | | AMHERST | NY | 14228 | |
| ROBERT VOLTENBURG | | 11325 BRECKENRIDGE DR. | | | DAVISON | MI | 48423 | |
| ROBERT VOLTZ | | 435 EDISON DRIVE | | | VERMILION | OH | 44089 | |
| ROBERT VOLTZ | | 435 EDISON DR | | | VERMILION | OH | 440893614 | |
| ROBERT VON KAMPEN | | 30363 FLANDERS | | | WARREN | MI | 48093 | |
| ROBERT VON KAMPEN | | 30363 FLANDERS AVE | | | WARREN | MI | 480933230 | |
| ROBERT VON SCHWEDLER | | 1101 EAGLE RIDGE DR | | | EL PASO | TX | 79912 | |
| ROBERT VON SCHWEDLER | | 1101 EAGLE RIDGE DR | | | EL PASO | TX | 799127497 | |
| ROBERT VOTO | | 5845 MEADOWS DR | | | CLARKSTON | MI | 48348 | |
| ROBERT WADDLE | | 1663 CURLETT DR. | | | BEAVERCREEK | OH | 45432 | |
| ROBERT WAGNER | | PO BOX 13053 | | | FLINT | MI | 48501-3053 | |
| ROBERT WAGNER | | 701 JAY AVE | | | MCALLEN | TX | 78504 | |
| ROBERT WAKEFIELD | | 2666 BEARS DEN RD | | | YOUNGSTOWN | OH | 44511 | |
| ROBERT WALBLAY | | 5527 CHENOWETH ROAD | | | WAYNESVILLE | OH | 45068 | |
| ROBERT WALBLAY | | 5527 CHENOWETH RD | | | WAYNESVILLE | OH | 450689739 | |
| ROBERT WALCK III | | 1658 N 400 W | | | KOKOMO | IN | 46901 | |
| ROBERT WALCK III | | 1658 N 400 W | | | KOKOMO | IN | 469018369 | |
| ROBERT WALKER | | 5509 HARTFORD DRIVE | | | LOCKPORT | NY | 14094 | |
| ROBERT WALKER JR | | PO BOX 234 | | | ZIONSVILLE | IN | 46077-0234 | |
| ROBERT WALLACE | | 20 BASKET WALK DR. | | | BLUFFTON | SC | 29909 | |
| ROBERT WALTON | | 126 LAURA LN | | | BROCKPORT | NY | 144209405 | |
| ROBERT WARD | | 8987 ALTURA DRIVE | | | WARREN | MI | 44484 | |
| ROBERT WARREN | | 4790 MCGUFFEY RD | | | LOWELLVILLE | OH | 444369792 | |
| ROBERT WATSON | | 14055 VASSAR RD | | | MILLINGTON | MI | 48746-9210 | |
| ROBERT WATTS | | 5112 CHRISTIE CT | | | MIDLAND | MI | 48640-3209 | |
| ROBERT WAVRA | | 2805 CONGRESS | | | KOKOMO | IN | 46902 | |
| ROBERT WAVRA | | 2805 CONGRESS DR | | | KOKOMO | IN | 469023064 | |
| ROBERT WEAVER | | 3868 SOUTH LN | | | GREENVILLE | OH | 45331 | |
| ROBERT WEBB | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT WEBSTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROBERT WEIER | | 1923 LONDON GROVEPORT RD | | | GROVE CITY | OH | 43123-8968 | |
| ROBERT WELLENS | | 5189 CARDINAL | | | TROY | MI | 48098 | |
| ROBERT WENDLING | | 6296 S HUNTER'S RUN | | | PENDLETON | IN | 46064 | |
| ROBERT WERSANT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROBERT WEST JR | | 16B DEER TRACK TRAIL | | | NORWALK | OH | 44857 | |
| ROBERT WESTBY JR | | 3275 DANIELS ROAD | | | RANSOMVILLE | NY | 14131 | |
| ROBERT WESTBY JR | | 3275 DANIELS ROAD | | | RANSOMVILLE | NY | 141319603 | |
| ROBERT WHEATLEY | | 8018 W 900 N | | | CARTHAGE | IN | 46115 | |
| ROBERT WHEATLEY | | 8018 W 900 N | | | CARTHAGE | IN | 461159701 | |
| ROBERT WHITE | | 827 DISSA ST | | | BROOKHAVEN | MS | 3960 1-3523 | |
| ROBERT WIDENSKI | | 7323 S CLEMENT AVE | | | OAK CREEK | WI | 53154-2223 | |
| ROBERT WIEDYK | | 652 DEEP RIVER RD | | | OMER | MI | 48749 | |
| ROBERT WILKINSON | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| ROBERT WILLIAMS | | 800 COLEMAN AVE | | | ATHENS | AL | 35611-3220 | |
| ROBERT WILLIAMS | | 9822 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| ROBERT WILLIAMS JR | | 115 QUEENS LANE | | | CANFIELD | OH | 44406 | |
| ROBERT WILSON | | 20991 EDGEWOOD RD | | | ATHENS | AL | 356145511 | |
| ROBERT WILSON | | 2675 MOUNT PLEASANT RD | | | MUSCLE SHOALS | AL | 35661-5337 | |
| ROBERT WILSON | | 4435 GREAT OAKS DR | | | GRAND BLANC | MI | 48439 | |
| ROBERT WILSON | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| ROBERT WILSON | | PO BOX 74901 MC481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| ROBERT WILSON, JR. | | 89 W. LYTLE-FIVE POINT | | | SPRINGBORO | OH | 45066 | |
| ROBERT WINEGARDNER | | 817 N 400 W | | | KOKOMO | IL | 46901 | |
| ROBERT WISE | | 3888 FIRESIDE LN | | | FREELAND | MI | 48623-9219 | |
| ROBERT WITTMAN JR | | 3316 SUNNY CREST LN | | | KETTERING | OH | 45419 | |
| ROBERT WOODS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBERT WRAY | | 130 SOUTH 950 EAST | | | GREENTOWN | IN | 46936 | |
| ROBERT WRIGHT | | 5547 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8627 | |
| ROBERT WRIGHT | | 107 BIRCHWOOD DR | | | SANDUSKY | OH | 44870 | |
| ROBERT WRIGHT | | 5779 SHADY OAK ST | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERT WROBEL | | 57 WHITNEY PLACE | | | CHEEKTOWAGA | NY | 14227 | |
| ROBERT WYGANT | | 609 VANDERWERP | | | NORTH MUSKEGON | MI | 49445 | |
| ROBERT WYGANT | | 609 VANDERWERP | | | N MUSKEGON | MI | 494453048 | |
| ROBERT WYLAND | | 7110 E. COLDWATER RD. | | | DAVISON | MI | 48423 | |
| ROBERT YODER | | R 1 BOX 176A | | | FRANKFORT | IN | 46041 | |
| ROBERT YOUMANS | | 1719 N NORTH RD | | | TWINING | MI | 48766-9628 | |
| ROBERT YOUNG | | 3563 TOWNLINE RD. | | | BIRCH RUN | MI | 48415-9076 | |
| ROBERT YOUNT | | 7588 KENNESAW DR | | | WEST CHESTER | OH | 45069 | |
| ROBERT ZAHN | | 102 HEATHER PLACE | | | SHARPSVILLE | IN | 46068 | |
| ROBERT ZASO | | 73 FOREST MEADOW TRAIL | | | ROCHESTER | NY | 14624 | |
| ROBERT ZDARSKY | | 61 HILLWOOD DR | | | CHEEKTOWAGA | NY | 142273217 | |
| ROBERT ZEHNER | | 2822 CONGRESS DR. | | | KOKOMO | IN | 46902 | |
| ROBERT ZEHNER | | 2822 CONGRESS DR. | | | KOKOMO | IN | 469023043 | |
| ROBERT ZEILINGER | | 509 HARVEST LN | | | FRANKENMUTH | MI | 487341219 | |
| ROBERT ZIMPEL | | N55 W21289 LOGAN DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| ROBERTA JACKSON | | 3296 MYSYLVIA DR | | | SAGINAW | MI | 48601-6931 | |
| ROBERTA LIVSEY | | P.O. BOX 4643 | | | MISSION VIEJO | CA | 92694 | |
| ROBERTA OTTE | | 1533 PLEASANTVIEW ST | | | LAKE ORION | MI | 48362 | |
| ROBERTA PICKLES | | 12 JUNIPER ST | | | LOCKPORT | NY | 14094-3106 | |
| ROBERTA RIVERS | | 785 HIGH DRIVE | | | CARMEL | IN | 460333054 | |
| ROBERTA SCALES | | 3907 INGLESIDE ST | | | ATHENS | AL | 35613-8519 | |
| ROBERTA SLAMKA | | 29320 MANOR DR | | | WATERFORD | WI | 531851173 | |
| ROBERTO ALVAREZ | | 3761 W CO RD 80N | | | KOKOMO | IN | 46901-0000 | |
| ROBERTO BERRY | | 6732 PEARL RIDGE DR | | | EL PASO | TX | 799127239 | |
| ROBERTO BURGOS | | 201 OLD ERIE TRAIL | | | ROCHESTER | NY | 14626 | |
| ROBERTO CERVANTES | | 1104 SUN SHADOW | | | EL PASO | TX | 79912 | |
| ROBERTO GOYZUETA | | 3823 HOLLY RIDGE | | | LONGVIEW | TX | 75605 | |
| ROBERTO HERNANDEZ JR | | 8015 EAST RD | | | SAGINAW | MI | 48601-9751 | |
| ROBERTO LOZANO | | 475 SUNSET RIDGE TRAIL | | | ROCHESTER | NY | 14626 | |
| ROBERTO LOZANO | | 1209 BROWN RIDGE | | | EL PASO | TX | 79912 | |
| ROBERTO ONG | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROBERTO TORRES | | 1920 W GOLDCREST AVE | | | MILWAUKEE | WI | 53221-5075 | |
| ROBERTS GERALD T | | 2772 WATERFORD DR | | | SAGINAW | MI | 48603-3233 | |
| ROBERTUS COVERS | | 5269 LIN HILL DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| ROBIN ALRED | | 2413 WAID CIR N | | | SOUTHSIDE | AL | 35907 | |
| ROBIN CAMPBELL | | 3562 S COUNTY ROAD 100 E | | | KOKOMO | IN | 46902-9274 | |
| ROBIN CARLISLE | | 71 W. MADISON AVE | | | NILES | OH | 44446 | |
| ROBIN CLINGERMAN | | 166 GLENDOLA AVE | | | WARREN | OH | 44483 | |
| ROBIN EKDAHL | | 1330 ROSEWOOD DR NE | | | WARREN | OH | 44484 | |
| ROBIN EKDAHL | | 1330 ROSEWOOD DR NE | | | WARREN | OH | 444841451 | |
| ROBIN GAITHER | | 5626 MAPLEPARK DRIVE | | | FLINT | MI | 48507 | |
| ROBIN GALES | | PO BX 26261 | | | TROTWOOD | OH | 45426 | |
| ROBIN GELET | | 180 NATALE DR | | | CORTLAND | OH | 444101517 | |
| ROBIN GRAFF | | 1316 WEST WIND LANE | | | FREMONT | MI | 49412 | |
| ROBIN GRIMES | | #4 GRAY MOSS CT | | | WICHITA FALLS | TX | 76309 | |
| ROBIN HALLETT | | 2964 W LOWER SPRINGBORO RD | | | SPRINGBORO | OH | 45066 | |
| ROBIN HOLMES | | 21261 CARLTON CT. | | | NOBLESVILLE | IN | 46062 | |
| ROBIN JACKSON | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROBIN KILLEY | | 43 HICKORY RDG | | | DAVISON | MI | 48423-9166 | |
| ROBIN KIRBY | | 5460 BARNARD DR | | | HUBER HEIGHTS | OH | 45424-4201 | |
| ROBIN LARNER | | 7153 DARNELL LANE | | | GREENDALE | WI | 53129 | |
| ROBIN LAYPOOL | | 411 BLUEBELL COURT | | | CLAYTON | OH | 45315 | |
| ROBIN LEE CRELLER | | P.O. BOX 2228 | | | ROBERTSDALE | AL | 36567 | |
| ROBIN LINDEMAN | | 256 KENTUCKY CROSSING | | | ROCHESTER | NY | 14612 | |
| ROBIN LINDEMAN | | 256 KENTUCKY XING | | | ROCHESTER | NY | 146123238 | |
| ROBIN LLOYD | | 9223 NASHUA TRAIL | | | FLUSHING | MI | 48433 | |
| ROBIN MC CREE | | 115 BAY SHORE DR | | | BAY CITY | MI | 48706-1172 | |
| ROBIN MEHLENBACHER | | 2990 GARDEN ST | | | AVON | NY | 14414 | |
| ROBIN MILAVEC | | 2880 CHURCHILL LANE | | | SAGINAW | MI | 48603 | |
| ROBIN MILLER | | 1314 ROLLINS ST | | | GRAND BLANC | MI | 48439-5120 | |
| ROBIN ROBINSON | | 4575 PLANK RD | | | LOCKPORT | NY | 14094-9782 | |
| ROBIN ROLLI | | 129 CANTERBERRY LANE | | | GADSDEN | AL | 35901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROBIN ROLLI | | 129 CANTERBERRY LANE | | | GADSDEN | AL | 359018823 | |
| ROBIN SICH | | 1888 S. BEYER RD. | | | SAGINAW | MI | 48601 | |
| ROBIN SICH | | 1888 S. BEYER RD. | | | SAGINAW | MI | 486019443 | |
| ROBIN SPAULDING | | 5513 TYRONDA LN | | | DAYTON | OH | 45429-6137 | |
| ROBIN TANNER | | 25163 PARADISE RD | | | BONITA SPRINGS | FL | 34135-7669 | |
| ROBIN TRUESDELL | | 5808 PRINCETON PLACE | | | KOKOMO | IN | 46902 | |
| ROBIN WING | | 3474 PAVILION LN | | | BELLBROOK | OH | 45305 | |
| ROBINETTE CLARK | | PO BOX 5625 | | | YOUNGSTOWN | OH | 44504-0625 | |
| ROBINETTE DENNIS B | | 1379 S 700 E | | | ELWOOD | IN | 46036-8433 | |
| ROBINSON JOHN H | | 145 NW PITTOCK DR | | | PORTLAND | OR | 97210-1074 | |
| ROBINSON KENNETH A | | 324 SHAW ST | | | ATHENS | AL | 35611-2722 | |
| ROBINSON LOGAN | | 4131 ECHO RD | | | BLOOMFIELD HILLS | MI | 48302-1942 | |
| ROBINSON MAUDE | | 1351 AIRPORT RD | | | RAYMOND | MS | 39154-9349 | |
| ROBINSON PAULETTE | | 1901 WELCH BLVD | | | FLINT | MI | 48504-3015 | |
| ROBINSON SHIRLEY | | 1021 S WASHINGTON ST NE | | | BROOKHAVEN | MS | 39601 | |
| ROBRAN DALONI L | | 511 W COLLEGE AVE | | | WAUKESHA | WI | 53186-4501 | |
| ROBYN HENN | | 6450 BARD ROAD | | | TIPP CITY | OH | 45371 | |
| ROBYN HULL | | 2386 WESTBURY DR | | | SAGINAW | MI | 48603-3436 | |
| ROBYN WACKLER | | 8125 NORTH ST. RT 721 | | | BRADFORD | OH | 45308 | |
| ROBYN WILLIAMS | | 8062 KENYON DR SE | | | WARREN | OH | 44484 | |
| ROCCO D'ANGELO | | 12 STAG CREEK TRAIL | | | BROCKPORT | NY | 14420 | |
| ROCCO GENNARO | | 5058 TIPPWOOD CT | | | YOUNGSTOWN | OH | 44512 | |
| ROCCO PASCARETTA | | 3944 FAWN DR | | | ROCHESTER | MI | 48306 | |
| ROCHELE TERRY | | 459 DEKALB DR | | | WESTFIELD | IN | 46074 | |
| ROCHELLE WALTER | | 4910 W. WACKERLY RD. | | | MIDLAND | MI | 48640 | |
| ROCHONE RUFFIN | | 12350 DEL AMO BLVD APT 2716 | | | LAKEWOOD | CA | 90715-1729 | |
| ROCIO BARRON | | 249 LAUREL SPRINGS CT. | | | EL PASO | TX | 79932 | |
| ROCK EDWARD J | | 1411 DEER CREEK DR | | | ENGLEWOOD | FL | 34223-4217 | |
| ROCK EDWARD J | | 1411 DEER CREEK DR | | | ENGLEWOOD | FL | 34223-4217 | |
| ROCK LINDSAY | | 14041 IROQUOIS WOODS | | | FENTON | MI | 48430 | |
| ROCKY PULSINELLI | | 7305 E 66TH PLACE | | | TULSA | OK | 74133 | |
| RODEA JOSEPH | | 817 N FAYETTE | | | SAGINAW | MI | 48602 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | KOKOMO | IN | 46902-9551 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | KOKOMO | IN | 46902-9551 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | KOKOMO | IN | 46902-9551 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | KOKOMO | IN | 46902-9551 | |
| RODERICK BANNISTER | | 6496 RIVERBEND DRIVE | | | DAYTON | OH | 45415 | |
| RODERICK COOK | | 201 CHIPPEWA CT | | | GIRARD | OH | 44420 | |
| RODERICK FAIR | | 4341 TANGENT DR. | | | KETTERING | OH | 45440 | |
| RODERICK GLOVER | | 8259 W 200 S | | | RUSSIAVILLE | IN | 46979-9730 | |
| RODERICK HOFFMAN | | 13100 W COUNTY ROAD 550 S | | | DALEVILLE | IN | 47334-9630 | |
| RODERICK KAVALUNAS | | 824 N WILDER RD | | | LAPEER | MI | 48446-3431 | |
| RODERICK LEMMER | | 910 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 | |
| RODERICK LYMON | | P. O. BOX 824 | | | SILVERHILL | AL | 36576 | |
| RODERICK MOSHER | | 1359 DOYLE TRAIL | | | ROSCOMMON | MI | 48653-1185 | |
| RODERICK PATTERSON | | 6504 BRISA DEL MAR DRIVE | | | EL PASO | TX | 79912 | |
| RODERICK PAYNE | | 9020 LAKE RD | | | MONTROSE | MI | 48457 | |
| RODERICK TAYLOR | | 182 VALIANT DR | | | ROCHESTER | NY | 146235532 | |
| RODERICK UNDERHILL | | 9351 BUCHANAN | | | WEST OLIVE | MI | 49460 | |
| RODERICK WARNER | | 6622 PRESIDENTIAL DR | | | JACKSON | MS | 39213 | |
| RODGER HAMILTON | | 3612 PENNYROYAL RD | | | FRANKLIN | OH | 45005 | |
| RODGER HAMILTON | | 3612 PENNYROYAL RD | | | FRANKLIN | OH | 450051019 | |
| RODGER HILL | | 1617 GRACELAND DRIVE | | | FAIRBORN | OH | 45324 | |
| RODGER MALSTON | | PO BOX 466 | | | HOBBS | IN | 46047-0466 | |
| RODNEY ALLEN | | 13280 US RT 62 NORTH | | | LEESBURG | OH | 45135 | |
| RODNEY ARMENTROUT | | 2240 WILDWOOD DR | | | FLORENCE | MS | 39073-9727 | |
| RODNEY BAKER JR. | | PO BOX 414 | | | PHILLISBURG | OH | 45354 | |
| RODNEY BARBER | | PO BOX 13 | | | COLUMBIAVILLE | MI | 48421-0013 | |
| RODNEY BILTON | | 15324 SOUTH MAIN | | | MILAN | OH | 44840 | |
| RODNEY BOONE | | 1681 SELKIRK RD | | | DAYTON | OH | 454323513 | |
| RODNEY BRENT | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| RODNEY BROOKS | | 33 SAMPLE RD | | | HARTSELLE | AL | 35640-6845 | |
| RODNEY BUR | | 10216 E US 23 HIGHWAY | | | CHEBOYGAN | MI | 49721 | |
| RODNEY CARROLL | | 1630 ELMWOOD LANE | | | KOKOMO | IN | 46902 | |
| RODNEY DINKEL | | 4496A WALL-TRIANA HWY | | | MADISON | AL | 35758 | |
| RODNEY FIELDS | | 204 OSWALD DR. | | | UNION | OH | 45322 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RODNEY FRANTZ | | 1509 WEST, 1150 SOUTH | | | BUNKER HILL | IN | 46914 | |
| RODNEY FRANTZ | | 1509 WEST, 1150 SOUTH | | | BUNKER HILL | IN | 469149552 | |
| RODNEY GROVER | | 1333 E MAIN ST | | | EATON | OH | 45320-2229 | |
| RODNEY HISSONG JR | | 4197 GORMAN AVE | | | ENGLEWOOD | OH | 45322-2621 | |
| RODNEY HOBLIT | | 942 LAKE FOREST DR | | | SPRING CITY | TN | 37381 | |
| RODNEY HOLMES | | 1376 TYRRELL RD | | | BANCROFT | MI | 48414 | |
| RODNEY HOSFELT | | 1752 PAISLEY ST. | | | AUSTINTOWN | OH | 44511 | |
| RODNEY HUGHSON | | 2562 CARTON RD | | | HOLLEY | NY | 14470-9387 | |
| RODNEY KIRKLIN | | 13560 CHRISTIAN DR | | | NORTHPORT | AL | 354751604 | |
| RODNEY LAWRENCE | | 707 E ST RD 26 | | | FRANKFORT | IN | 46041 | |
| RODNEY LAWSON | | 6215 NATHANIEL ST | | | DAYTON | OH | 45427-2433 | |
| RODNEY LAWTON | | 358 MERRIT ROAD, APT 1 | | | FULTON | NY | 13069 | |
| RODNEY LEDBETTER | | 947 N. 400 E. | | | KOKOMO | IN | 46901 | |
| RODNEY LIVINGSTON | | 127 ROSLYN ST | | | ROCHESTER | NY | 14619 | |
| RODNEY MASTERSON | | 223 N 20TH | | | COLLINSVILLE | OK | 74021 | |
| RODNEY MCGHEE | | 112 W.FAIRVIEW AVE. | | | DAYTON | OH | 45405 | |
| RODNEY MILLER | | 1129 W ROWLAND ST | | | FLINT | MI | 48507-4012 | |
| RODNEY MOUNTS | | 519 N HARTFORD ST | | | EATON | IN | 47338-9450 | |
| RODNEY ONEAL | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR | STE 3600 | DETROIT | MI | 48243-1157 | |
| RODNEY O'NEAL | | 2767 TURTLE SHORE DR | | | BLOMFIELD HLS | MI | 48302 | |
| RODNEY OWENS | | 3361 VALARIE ARMS DR APT 317 | | | DAYTON | OH | 45405 | |
| RODNEY PERKINS | | 2376 MISSISSIPPI DR | | | XENIA | OH | 45385-4672 | |
| RODNEY PERRY | | 3096 HARTLEY DR | | | ADRIAN | MI | 49221-9247 | |
| RODNEY PERSONETTE | | 2911 STATE ROUTE 725 W | | | CAMDEN | OH | 45311-9691 | |
| RODNEY ROBINSON | | 5401 EAST CD AVE | | | KALAMAZOO | MI | 49004 | |
| RODNEY ROSIEK | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RODNEY ROSIEK | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RODNEY SANDERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RODNEY SANDERSON | | 3912 MONROE RD. | | | MIDLAND | MI | 48642 | |
| RODNEY SANDERSON | | 3912 MONROE RD. | | | MIDLAND | MI | 486428843 | |
| RODNEY SANLO | | 14580 SALEM ALLIANCE RD. | | | SALEM | OH | 44460 | |
| RODNEY SHADE | | 55 GINGHAMSBURG RD. | | | TIPP CITY | OH | 45371 | |
| RODNEY SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| RODNEY SNAVELY | | 9409 E. TWP. ROAD 138 | | | REPUBLIC | OH | 44867 | |
| RODNEY SPRAGUE | | 340 MAHAN DENMAN RD NW | | | BRISTOLVILLE | OH | 44402-9735 | |
| RODNEY SPRINKLES | | 6365 LAKEWOOD DRIVE | | | GREENTOWN | IN | 46936 | |
| RODNEY SPRINKLES | | 6365 LAKEWOOD DR | | | GREENTOWN | IN | 469369600 | |
| RODNEY STILGENBAUER | | 9440 ENGLISHMAN DR | | | FENTON | MI | 48430 | |
| RODNEY STINSON | | 77 BEVERLY AVE | | | LOCKPORT | NY | 14094-2551 | |
| RODNEY STOKES | | 12205 GOSHEN RD. LOT #21 | | | SALEM | OH | 44460 | |
| RODNEY VANNEST | | 12409 E POTTER RD | | | DAVISON | MI | 48423-8108 | |
| RODNEY VEASY | | 1006 SHELL ROAD | | | GADSDEN | AL | 35903 | |
| RODNEY WARMOTH | | 2312 PATRICK BLVD | | | DAYTON | OH | 45431 | |
| RODNEY WARREN | | 200 ELRUTH COURT APT. #51 | | | GIRARD | OH | 44420 | |
| RODNEY WEAVER | | P.O. BOX 218 | | | ROYAL CENTER | IN | 46978 | |
| RODNEY WEDDELL | | 3102 IVY HILL CIR UNIT D | | | CORTLAND | OH | 44410-9364 | |
| RODNEY WHELTON | | 13165 ITHICA RD. | | | ST. CHARLES | MI | 48655 | |
| RODNEY WIGGINTON | | 602 HAMILTON RD | | | MT MORRIS | MI | 48458 | |
| RODNEY WOODALL | | 604 WOODALL RD | | | DECATUR | AL | 35601 | |
| RODNY HENDERSON | | RT #1, BOX 114 | | | FLORA | IN | 46929 | |
| RODOLFO SOTELO | | 1940 WOLF CREEK HWY | | | ADRIAN | MI | 49221 | |
| RODOLFO VELASQUEZ | | 707 E SMITH ST | | | BAY CITY | MI | 487063963 | |
| RODRIGO GONZALEZ | | 48674 WATERFORD DRIVE | | | MACOMB TWP | MI | 48044 | |
| RODRIGUEZ RICARDO | | 703 HARBOR DR | | | MANISTEE | MI | 49660 | |
| RODRIGUEZ RICARDO | | 703 HARBOR DR | | | MANISTEE | MI | 49660 | |
| ROEL TORRES | | 4433 HILLSIDE RD | | | WATERFORD | WI | 53185-3912 | |
| ROGER A MEIERS | | 3177 LAKE RD N | | | BROCKPORT | NY | 14420-9303 | |
| ROGER ALLEY | | 104 E FALCON RUN | | | PENDLETON | IN | 46064-9139 | |
| ROGER BAIN | | 5522 KATHY DR | | | FLINT | MI | 48506-1558 | |
| ROGER BARR | | 13677 WHITE CREEK AVENUE | | | CEDAR SPRINGS | MI | 49319 | |
| ROGER BERTKE | | 210 CHICAGO ST | | | BROOKLYN | MI | 49230 | |
| ROGER BLINCOW | | 3280 SUMMIT RIDGE DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| ROGER BOLENDER | | 2558 GREY ROCK LANE | | | KOKOMO | IN | 46902 | |
| ROGER BOLENDER | | 2558 GREY ROCK LANE | | | KOKOMO | IN | 469027314 | |
| ROGER BOOMGAARD | | 16490 8TH AVE | | | MARNE | MI | 49435-8742 | |
| ROGER BOONE | | 2582 CRESTWELL PL | | | KETTERING | OH | 45420-3733 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROGER BOWMAN | | 3352 W 100 N | | | TIPTON | IN | 46072-8536 | |
| ROGER BRANTLEY | | 5481 E 00 NS | | | GREENTOWN | IN | 46936-8774 | |
| ROGER BROCK | | 25105 ELKTON RD | | | ELKMONT | AL | 35620-4243 | |
| ROGER BRODNICK | | 847 BISCHOFF RD | | | NEW CARLISLE | OH | 45344-9241 | |
| ROGER BROWN | | 103 E GEORGE ST | | | ARCANUM | OH | 45304-1319 | |
| ROGER BUCKINGHAM | | 9332 W 10 MILE RD | | | IRONS | MI | 49644-9441 | |
| ROGER CAMP | | 14580 FERDEN RD | | | OAKLEY | MI | 48649-8767 | |
| ROGER CARFANGIA | | 284 BOOK ROAD | | | SLIPPERY ROCK | PA | 16057 | |
| ROGER CARLTON | | 27929 E 1ST ST | | | CATOOSA | OK | 74015 | |
| ROGER CHEATHAM | | ROUTE 1, BOX 308 | | | DALEVILLE | MS | 39326 | |
| ROGER CHEZEM | | 1008 ROBIN DR | | | ANDERSON | IN | 46013-1334 | |
| ROGER CLASS | | 13712 WHITE CAP DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| ROGER CLASS | | 13712 WHITE CAP DR | | | STERLING HTS | MI | 483132868 | |
| ROGER COLE | | 240 BRAXTON COURT | | | DECATUR | AL | 35603 | |
| ROGER COWDIN | | 644 SPRUCE | | | OTTAWA | KS | 66067 | |
| ROGER CROSS | | 137 LAWSON RD | | | ROCHESTER | NY | 14616-1444 | |
| ROGER CURRY | | 4275 BURCH RD | | | RANSOMVILLE | NY | 141319702 | |
| ROGER D GIFFORD | | 260 ROSSER RD | | | CLAYTON | OH | 4531596 | |
| ROGER DAVIS | | 1317 W ZARTMAN | | | KOKOMO | IN | 46902 | |
| ROGER DAVIS | | 571 A DAVIS RD | | | DECATUR | MS | 39327 | |
| ROGER DILLMAN | | 2748 S. 344 E. | | | KOKOMO | IN | 46902 | |
| ROGER DUDLEY | | 1039 CHAREST RD | | | SOMERVILLE | AL | 356703321 | |
| ROGER DUNLAP | | 9620 SHAWNEE TRAIL | | | CENTERVILLE | OH | 45458 | |
| ROGER EDGERLE | | 1754 146TH AVE SW | | | BYRON CENTER | MI | 49315-9103 | |
| ROGER EDWARDS | | 3009 TERRACE DRIVE | | | KOKOMO | IN | 46902 | |
| ROGER EDWARDS | | 3009 TERRACE DR | | | KOKOMO | IN | 469023728 | |
| ROGER EHRLE | | 2420 HILLSIDE AVENUE | | | SPRINGFIELD | OH | 45503 | |
| ROGER ENGLE | | 1811 HARRISON RD | | | NEW MADISON | OH | 45346-9707 | |
| ROGER FAGAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROGER FERTIG SR. | | 317 HOWLAND WILSON RD NE | | | WARREN | OH | 444842026 | |
| ROGER FINNEY | | 6925 MINERAL RIDGE | | | EL PASO | TX | 79912 | |
| ROGER FLEENOR | | 162 MOUNTAIR DRIVE | | | VANDALIA | OH | 45377 | |
| ROGER FORD | | 5143 CADWALLADER-SONK RD | | | FOWLER | OH | 44418 | |
| ROGER GARBER | | 5031 LINCREST PL. | | | HUBER HEIGHTS | OH | 45424-2738 | |
| ROGER GILLINGS | | 6147 KETCHUM AVE | | | NEWFANE | NY | 14108-1124 | |
| ROGER GODEFROID | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROGER HALE | | 67206 HIDDEN OAK LANE | | | WASHINGTON | MI | 48095 | |
| ROGER HENRY | | 11136 NICHOLS RD | | | MONTROSE | MI | 48457 | |
| ROGER HOKE | | P.O. BOX 2 | | | RICHMOND | MI | 48062 | |
| ROGER HOPKINS | | 2022 TARTAN RD | | | ANDERSON | IN | 46012-9438 | |
| ROGER HOPKINS | | 170 TORY PINES | | | SPRINGBORO | OH | 45066-9238 | |
| ROGER HOUSTON | | 201 E. 4TH ST. | | | OWASSO | OK | 74055 | |
| ROGER HOWARD | | 4057 SAM SNEAD DR | | | FLINT | MI | 48506-1425 | |
| ROGER HWANG | | 6888 HEATHERIDGE BLVD. | | | SAGINAW | MI | 48603 | |
| ROGER HWANG | | 6888 HEATHERIDGE BLVD | | | SAGINAW | MI | 486039695 | |
| ROGER ISON | | 860 EAST DR | | | KETTERING | OH | 45419-2013 | |
| ROGER ISRAEL | | 3790 BRALEY RD | | | WILSON | NY | 14172 | |
| ROGER IVEY | | 491 IVEY HILL RD | | | WINCHESTER | TN | 37398 | |
| ROGER JOHNSON | | 6394 N. PORTSMOUTH | | | SAGINAW | MI | 48601 | |
| ROGER JOHNSON | | 2808 N. RIVER RD NE | | | WARREN | OH | 44483 | |
| ROGER JOHNSON JR | | 6445 LINZIE CT | | | FRANKLIN | OH | 45005-5371 | |
| ROGER KEIRN | | 15206 GEBRON DR. | | | AUSTIN | TX | 78734 | |
| ROGER KENDALL | | 9819 W 150 S | | | RUSSIAVILLE | IN | 46979-9746 | |
| ROGER KIEL | | 223 17 MILE RD | | | KENT CITY | MI | 49330-9426 | |
| ROGER KIMES | | 4458 SUNRISE TRAIL | | | CALEDONIA | MI | 49316 | |
| ROGER KING | | 47 OLD BAPTIST RD | | | ARDMORE | TN | 38449 | |
| ROGER KIRKBY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROGER KRUZICKE | | P O BOX 7 | | | CANASERAGA | NY | 14822-0007 | |
| ROGER LEET | | 1435 MAPLE LEAF COURT | | | DAYTON | OH | 45440 | |
| ROGER LEET | | 1435 MAPLE LEAF CT | | | DAYTON | OH | 454404046 | |
| ROGER LEHRER | | 76 CORRAL DRIVE | | | PENFIELD | NY | 14526 | |
| ROGER MALONE | | 8388 HICKORY RIDGE RD | | | ANDERSON | AL | 35610 | |
| ROGER MATHIS | | 1708 EASTWOOD DRIVE | | | DECATUR | AL | 35601 | |
| ROGER MAUCK | | 8185 WOLCOTT ROAD | | | EAST AMHERST | NY | 14051 | |
| ROGER MCCURRY | | 22058 PINEY CHAPEL RD | | | ATHENS | AL | 356146614 | |
| ROGER MCDANELL | | 5126 AVIAN WAY | | | CARMEL | IN | 46033 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROGER MERRITT | | 8860 COURTLAND DR NE | | | ROCKFORD | MI | 49341-9353 | |
| ROGER MEYER | | 5390 SOMERSET LN SOUTH | | | GREENFIELD | WI | 53221-3248 | |
| ROGER MOCK | | 4805 PUMPKIN LEAF DR | | | KOKOMO | IN | 46902 | |
| ROGER MOCK | | 4805 PUMPKIN LEAF DR | | | KOKOMO | IN | 469022852 | |
| ROGER MOERDYKE | | 2980 BEWELL AVE. | | | LOWELL | MI | 49331 | |
| ROGER MOSES | | 8773 E FACTORY RD | | | W ALEXANDRIA | OH | 45381-8503 | |
| ROGER MOSKETTI | | 1660 BAR ZEE DR | | | SUMTER | SC | 29154-8738 | |
| ROGER MOSLEY | | 9899 DIXIE HWY. | | | CLARKSTON | MI | 48348 | |
| ROGER NAPIER | | 2143 SPRINGMILL RD | | | KETTERING | OH | 45440-2815 | |
| ROGER NEWBOULD | | 420 POND VIEW HGTS APT 3 | | | ROCHESTER | NY | 14612 | |
| ROGER NEWTON | | 2111 JEANNETTE COURT | | | SANDUSKY | OH | 44870 | |
| ROGER NOVAK | | PO BOX 65 | | | CLARENDON | NY | 14429-0065 | |
| ROGER OSOSKI | | 1110 S SHERIDAN ST | | | BAY CITY | MI | 487088035 | |
| ROGER PARISH | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| ROGER PATTERSON | | 634 TEALWOOD DRIVE | | | DAYTON | OH | 45430 | |
| ROGER PAVLAWK | | 208 S MOUNTAIN ST | | | BAY CITY | MI | 48706-4251 | |
| ROGER PEARSON | | 23245 PEARSON LANE | | | ROBERTSDALE | AL | 36567 | |
| ROGER PHILLIPS | | 161 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | |
| ROGER POISSON | | 3424 WOODHAVEN TRAIL | | | KOKOMO | IN | 469025063 | |
| ROGER POWELL | | 1843 VILLAGE GREEN BLVD. | #201 | | ROCHESTER HILLS | MI | 48307 | |
| ROGER POWELL | | 2474 RUSHBROOK DR | | | FLUSHING | MI | 48433-2516 | |
| ROGER REIS | | 1098 WEST FORK LAKE RD. | | | HAMLIN | NY | 14464 | |
| ROGER REYNOLDS | | 5817 WOODMORE DR | | | DAYTON | OH | 45414 | |
| ROGER RISTICH | | 145 FERNBORO RD | | | ROCHESTER | NY | 14618 | |
| ROGER ROBINS | | 1001 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| ROGER ROBINSON | | 14020 N 113 E AVE | | | COLLINSVILLE | OK | 74021 | |
| ROGER ROE | | 2105 EAST BROOK DR | | | KOKOMO | IL | 46902 | |
| ROGER ROSENBERG | | 5326 SALT WORKS RD | | | MIDDLEPORT | NY | 14105-9308 | |
| ROGER ROSENBUM | | 5299 RICHFIELD RD | | | FLINT | MI | 48506 | |
| ROGER ROWE | | 6555 LOVE WARNER RD | | | CORTLAND | OH | 44410-9622 | |
| ROGER RYMARZ | | 8367 W COLDWATER RD | | | FLUSHING | MI | 48433 | |
| ROGER SCOTT | | 1871 TURTLE RD | | | BYRAM | MS | 39272 | |
| ROGER SEABROOK | | PO BOX 1743, | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| ROGER SHAW | | 2881 EAST 250 NORTH | | | KOKOMO | IN | 46901 | |
| ROGER SHELTON | | 1308 NORTHMEADE ST SW | | | DECATUR | AL | 356015414 | |
| ROGER SHUCK | | 10568 W 600 N | | | SHARPSVILLE | IN | 46068-9382 | |
| ROGER SIMONS | | 24 GLENVILLE DR | | | ROCHESTER | NY | 14606 | |
| ROGER SINCLAIR | | 12522 N. HARVARD AVE | | | SKIATOOK | OK | 74070 | |
| ROGER SMART JR | | 2512 CORNWALL DR | | | XENIA | OH | 45385-4718 | |
| ROGER SMITH | | 1172 CRAWFORD BTM | | | SOMERVILLE | AL | 356706544 | |
| ROGER SMITH | | 3338 N CHANDLER DR | | | HERNANDO | FL | 34442-3752 | |
| ROGER SNODGRASS | | 9707 W 300 N | | | CONVERSE | IL | 46919 | |
| ROGER STARKE | | 7382 S. ELMS ROAD | | | SWARTZ CREEK | MI | 48473 | |
| ROGER STARKE | | 7382 ELMS RD | | | SWARTZ CREEK | MI | 484739402 | |
| ROGER STEPHENS | | 7212 PINEVIEW DRIVE | | | ENGLEWOOD | OH | 45322 | |
| ROGER STRUCKMAN | | 4932 LONDON-GROVEPORT RD | | | ORIENT | OH | 43146 | |
| ROGER STUBBLEFIELD | | 7029 PINE OAK LANE | | | GREENWOOD | LA | 71033 | |
| ROGER THOMAS | | 2909 COUNTY ROAD 358 | | | TRINITY | AL | 35673 | |
| ROGER TOWSLEY | | 64 W LAKE ST | | | SAND LAKE | MI | 49343-8759 | |
| ROGER TREBUS | | 1514 GYPSY RD | | | NILES | OH | 44446 | |
| ROGER TURNWALD | | 10715 LAKESHORE DR. E. | | | CARMEL | IN | 46033 | |
| ROGER VANDERGRIFF | | 2554 FOREST SPRINGS DRIVE | | | WARREN | OH | 44484 | |
| ROGER VAUGHN | | 2277 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-8249 | |
| ROGER VOORHIS | | 8867 E. 400 S | | | GREENTOWN | IN | 46936 | |
| ROGER VOORHIS | | 8867 E 400 S | | | GREENTOWN | IN | 469368971 | |
| ROGER WARD | | 1203 PARKER RD SE | | | HARTSELLE | AL | 35640 | |
| ROGER WHITE | | 7106 RATHBUN RD | | | BIRCH RUN | MI | 48415-8443 | |
| ROGER WILCOX | | 806 PAWTUCKET DR. | | | HOPE | MI | 48628 | |
| ROGER WILLIAMS | | 25090 KRISTA CIRCLE | | | ATHENS | AL | 35613 | |
| ROGER WILLIAMS | | 5400 HONEYLEAF WAY | | | DAYTON | OH | 45424 | |
| ROGER WILSON | | P.O. BOX 345 | | | BIRCH RUN | MI | 48415 | |
| ROGER WILSON | | P.O. BOX 345 | | | BIRCH RUN | MI | 484150345 | |
| ROGER WOOD | | 2916 THUNDERBIRD DR | | | BAY CITY | MI | 48706-3122 | |
| ROGER WOOD | | 2451 WAYNEWOOD DR NE | | | FOWLER | OH | 444189748 | |
| ROGER WORL | | 936 WINDY HILL CT | | | RUSSIAVILLE | IN | 46979 | |
| ROGER YORK | | 812 E. THIRD STREET | | | ROYAL OAK | MI | 48067 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER YORK | | 812 E. THIRD STREET | | | ROYAL OAK | MI | 480672843 | |
| ROGER YOUNG | | 1904 RUHL RD | | | KOKOMO | IN | 46902 | |
| ROGER YOUNG | | 636 SAGANING ROAD | | | BENTLEY | MI | 48613 | |
| ROGER ZIEGELMANN | | 708 N. LINN ST. | | | BAY CITY | MI | 48706-4804 | |
| ROGER ZWICKY | | 2610 IRIS CT | | | RACINE | WI | 53402 | |
| ROGER ZZFLESER | | 13640 SAND HILL AVE | | | CEDAR SPRINGS | MI | 49319-8765 | |
| ROGERS JOSEPH | | 3330 BURNING BUSH RD | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| ROHAIL PERVEZ | | 1509 S GOYER | | | KOKOMO | IN | 46902 | |
| ROHAIL PERVEZ | | 1509 S GOYER RD | | | KOKOMO | IN | 469022730 | |
| ROHAYAH BTE ABDUL AZIZ | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROHINI TYAGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| ROHIT BHAT | | 345 WEST SQUIRE DRIVE | APT #5 | | ROCHESTER | NY | 146230000 | |
| ROHIT KHANNA | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| ROJELIO GARCIA | | 12019 N MCKINLEY ROAD | | | MONTROSE | MI | 48457 | |
| ROKIAH BTE MOHAMED | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROKIAH BTE TUKIMEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROLAN WITHERSPOON | | 3390 SAXTON DR. | APT. #3 | | SAGINAW | MI | 48603 | |
| ROLAN WITHERSPOON | | 3390 SAXTON DR. APT. #3 | | | SAGINAW | MI | 486033226 | |
| ROLAND BAUHOFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROLAND BEATY | | 950 E S 25 | | | GREENTOWN | IN | 46936 | |
| ROLAND DAY | | 2311 OVERLAND AVE NE | | | WARREN | OH | 444832913 | |
| ROLAND EMERSON | | 121 AGNER CT | | | FITZGERALD | GA | 31750 | |
| ROLAND GLENDA | | 10622 THRIFT RD | | | CLINTON | MD | 20735 | |
| ROLAND HARGROVE | | 18225 THOMPSON RD | | | ATHENS | AL | 356110158 | |
| ROLAND HEINISCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROLAND KIBLER | | 3796 BRIAR PKWY | | | ANN ARBOR | MI | 48108-5908 | |
| ROLAND KIRPACH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROLAND MILLEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| ROLAND NOVOGORATZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROLAND OSWALD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROLAND ROBERT | | 5705 SUBURBAN CT | | | FLINT | MI | 48505 | |
| ROLAND SLADE | | 5156 DAYTON-LIBERTY RD. | | | DAYTON | OH | 454181950 | |
| ROLAND SMELIK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROLANDA DAVIS | | 1606 SWEETBRIER ST SW | | | WARREN | OH | 44485-3975 | |
| ROLANDO MELCHOR | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROLANDO MORENO | | 28 KINGSTON CIRCLE | | | LOCKPORT | NY | 14094 | |
| ROLEN ESTES | | 4702 RIDGE AVE | | | KOKOMO | IL | 46901 | |
| ROLF KLEINAU | | 3233 OLD KAWKAWLIN RD | | | BAY CITY | MI | 48706 | |
| ROLF WEIBULL | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ROLLA AIRWYKE | | 1193 WINTERS ST | | | LEAVITTSBURG | OH | 44430-9505 | |
| ROLLAND BERNER | | 506 ZENOBIA RD | | | NORWALK | OH | 44857-9508 | |
| ROLLAND HONEYCUTT | | 15368 E. COLT DR. | | | CLAREMORE | OK | 74017 | |
| ROLLAND REID | | 219 44TH STREET | | | SANDUSKY | OH | 44870 | |
| ROLLIE COPP | | 5814 N 400 W | | | SHARPSVILLE | IN | 46068 | |
| ROLLIN FAWCETT | | 2178 W.GERMAN RD | | | BAY CITY | MI | 48708 | |
| ROLLIN MAGGARD | | 2507 SPRINGDALE COURT | | | KOKOMO | IN | 46902-9570 | |
| ROMA BARTRUM | | 200 CONRADT AVE | | | KOKOMO | IN | 46901-5252 | |
| ROMA MURTHY | | 2064 OAKWOOD DR | | | TROY | MI | 48098 | |
| ROMAN BEJDL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROMAN KULOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROMAN MALINOWSKI JR | | 4509 HARRIS HILL RD | | | WILLIAMSVILLE | NY | 14221 | |
| ROMAN MOHAR | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROMAN NEMETH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROMAN PFEIFFER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROMAN SPOERK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROMAN SZOCINSKI | | 14831 CARMEL DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| ROMAN WILD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| ROMANA PREISSLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROMANO ANIELLO | | 2078 OLD HICKORY BLVD | | | DAVISON | MI | 48423 | |
| ROMELIA FRAZIER | | 8739 W. HAMPTON AVENUE | | | MILWAUKEE | WI | 53225 | |
| ROMEO LAGLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROMEO LEBLANC | | 5712 MALLARD DR | | | DAYTON | OH | 45424-4148 | |
| ROMMOND MC DONALD | | 349 WOODLAND MEADOWS DR. | | | VANDALIA | OH | 45377 | |
| ROMUALD DAGOGNET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RON CURTIS | | 17944 EAST 93RD ST N | | | OWASSO | OK | 74055 | |
| RON DAVIS | | 10172 S. 1100 E. | | | UPLAND | IN | 46989 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RON DAVIS | | 10172 S 1100 E | | | UPLAND | IN | 469899752 | |
| RON GUTIERREZ | | 122 S MAPLE GROVE AVE | | | HUDSON | MI | 49247-1416 | |
| RON HYATT | | 2711 FISCHER DR | | | BURLINGTON | WI | 53105-9186 | |
| RON WHITE | | 5612 GRIGGS DR | | | FLINT | MI | 48504-7013 | |
| RONALD W LEONG | | 51 GINA MEADOWS | | | EAST AMHERST | NY | 14051 | |
| RONALD ALBANESE | | 408 HAWTHORNE TRAIL | | | CORTLAND | OH | 44410 | |
| RONALD ALLEN | | 8954 FREDERICK GARLAND RD | | | ENGLEWOOD | OH | 45322-9623 | |
| RONALD ALVITI | | 5926 SHAWNEE RD | | | SANBORN | NY | 14132-9222 | |
| RONALD AMOSS | | 2093 CASHIN ST | | | BURTON | MI | 48509-1137 | |
| RONALD ANDERSON | | 3285 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| RONALD BACON | | 549 HIDDEN CREEK TRAIL | | | CLIO | MI | 48420 | |
| RONALD BACON | | 549 HIDDEN CREEK TRAIL | | | CLIO | MI | 484202037 | |
| RONALD BAEHR | | 6576 MANN RD | | | AKRON | NY | 14001-9022 | |
| RONALD BAGLEY | | 5199 BELLE RIVER RD | | | ATTICA | MI | 48412 | |
| RONALD BAILEY | | 7660 DOVER RIDGE DR. | | | BLACKLICK | OH | 43004 | |
| RONALD BAKER | | 420 FLOYD ST | | | LEWISBURG | OH | 45338 | |
| RONALD BALDWIN | | 145 NATALE DRIVE | | | CORTLAND | OH | 44410 | |
| RONALD BARNUM | | 5812 SCHENK RD | | | SANDUSKY | OH | 44870 | |
| RONALD BATTISTE | | 11476 FARRAND RD | | | OTISVILLE | MI | 48463-9753 | |
| RONALD BAUER | | 5648 MOHAWK TR | | | WASHINGTON | MI | 48094 | |
| RONALD BAUG | | 16 ANN MARIE DR | | | ROCHESTER | NY | 14606-4602 | |
| RONALD BECKER | | 117 W JOHNSON | | | SAGINAW | MI | 48604 | |
| RONALD BEEBER | | 5129 WOODVIEW CT. | | | DEARBORN | MI | 481262617 | |
| RONALD BEER | | 1764 TEAROSE CIRCLE | | | FAIRBORN | OH | 45324 | |
| RONALD BEER | | 1764 TEAROSE CIRCLE | | | FAIRBORN | OH | 453249628 | |
| RONALD BIGGS | | 5995 S WHEELOCK RD | | | WEST MILTON | OH | 453839718 | |
| RONALD BLACK JR. | | 1700 LARCHMONT AVE NE | | | WARREN | OH | 444833504 | |
| RONALD BOWMAN | | 770 KATHY CT | | | BEAVERTON | MI | 48612-8516 | |
| RONALD BREDL | | 1115 LONE TREE RD. | | | ELM GROVE | WI | 53122 | |
| RONALD BREEDLOVE | | 3007 E 6TH ST | | | ANDERSON | IN | 46012-3823 | |
| RONALD BREWER | | 1315 9 MILE RD | | | KAWKAWLIN | MI | 48631-9712 | |
| RONALD BRONIAK | | 849 ECHO LANE | | | KOKOMO | IN | 46902 | |
| RONALD BROWN | | 604 GREENLAND LN | | | YORKTOWN | IN | 47396-9497 | |
| RONALD BROWN | | 2278 PIPELINE LN NE | | | SONTAG | MS | 39665 | |
| RONALD BROWN | | 9417 PERRY RD. | | | LEROY | NY | 14482 | |
| RONALD BUNKOSKE | | 2206 N. GREEN BAY ROAD | | | GRAFTON | WI | 53024 | |
| RONALD BURCH | | 25155 MAPLE WOOD DR | | | ATHENS | AL | 356137346 | |
| RONALD BURDINE | | 51 ADAMS AVE | | | PERU | IN | 46970-1009 | |
| RONALD BURGER | | 241 PLANET ST | | | ROCHESTER | NY | 14606 | |
| RONALD BURNS | | 2410 FULLER RD | | | BURT | NY | 14028 | |
| RONALD BURNS | | 4904 JONATHAN LN NW | | | WARREN | OH | 44483-1706 | |
| RONALD BURR | | 155 ROCKBRIDGE CIRCLE | | | CLINTON | MS | 39056 | |
| RONALD BURR | | 3890 W.MARKET ST | | | LEAVITTSBURG | OH | 44430-9604 | |
| RONALD BURRELL | | 1052 CLAREMONT | | | DEARBORN | MI | 48124 | |
| RONALD BURRELL | | 1052 CLAREMONT | | | DEARBORN | MI | 481241522 | |
| RONALD BUTKEVICH | | 536 GARGANTUA | | | CLAWSON | MI | 48017 | |
| RONALD CALDWELL | | 762 REDWAY CIRCLE | | | TROTWOOD | OH | 45426 | |
| RONALD CALDWELL | | 3464 N 16TH ST | | | MILWAUKEE | WI | 53206-2339 | |
| RONALD CAMERON | | 2170 TIBBETTS WICK RD. | | | GIRARD | OH | 44420-1216 | |
| RONALD CAMPBELL | | 211 COUNTY ROAD 462 | | | TOWN CREEK | AL | 35672-6741 | |
| RONALD CANNATTI | | 25570 CURIE AVENUE | | | WARREN | MI | 48091 | |
| RONALD CATLEY | | 6545 ISLA DEL REY | | | EL PASO | TX | 79912 | |
| RONALD CAUDLE | | 10391 PINE VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| RONALD CAUDLE | | 10391 PINE VALLEY DR | | | GRAND BLANC | MI | 484399439 | |
| RONALD CHALTRAW | | P O BOX44 | | | BURT | MI | 48417-0044 | |
| RONALD CHAPLIN | | 4121 N IRISH RD | | | DAVISON | MI | 48423-8910 | |
| RONALD CHAVES | | 7630 N. 200W | | | MC CORDSVILLE | IN | 46055 | |
| RONALD CHEATHAM | | PO BOX 658 | | | LOCKPORT | NY | 140950658 | |
| RONALD CLARK | | 161 WORKS RD | | | HONEOYE FALLS | NY | 14472 | |
| RONALD COLEMAN | | PO BOX 148 | 8728 STATE ST | | MILLINGTON | MI | 48746-0148 | |
| RONALD COLEMAN | | 288 TROUP ST | | | ROCHESTER | NY | 14608 | |
| RONALD COLLINS | | 4005 HEATH DR. | | | MUNCIE | IN | 47304 | |
| RONALD COLLINS | | 4005 HEATH DR. | | | MUNCIE | IN | 473046189 | |
| RONALD COOK | | 7011 E 128TH ST | | | SAND LAKE | MI | 493243-9641 | |
| RONALD COOK | | PO BOX 16 | | | WAYNESVILLE | OH | 45068-0016 | |
| RONALD CORIE | | 9843 CORWIN DR | | | BLISSFIELD | MI | 49228-9641 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| RONALD CORNELISON | | 28530 THACH RD | | | ATHENS | AL | 356133329 | |
| RONALD CREECH | | 5285 ROBINSON VAIL RD | | | FRANKLIN | OH | 45005-4728 | |
| RONALD CRISSMAN | | 477 S COLONIAL DR | | | CORTLAND | OH | 44410-1305 | |
| RONALD CROW | | PO BOX 2385 | | | DECATUR | AL | 356022385 | |
| RONALD CURRY | | 8451 KEENEY RD | | | LE ROY | NY | 14482-9129 | |
| RONALD CYRE | | 18845 RAYMOND RD | | | MARYSVILLE | OH | 43040 | |
| RONALD CZUBEK | | W132S6732 FENNIMORE LN | | | MUSKEGO | WI | 53150-3303 | |
| RONALD DALE | | 3809 S WEBSTER | | | KOKOMO | IN | 46902 | |
| RONALD DARBY JR | | 5681 ANDREA LN | | | HILLIARD | OH | 43026-9796 | |
| RONALD DAUM | | 707 HENN HYDE RD NE | | | WARREN | OH | 44484 | |
| RONALD DAUM | | 707 HENN HYDE RD NE | | | WARREN | OH | 444841214 | |
| RONALD DEHN | | 42 MADEIRA DR | | | DEPEW | NY | 14043 | |
| RONALD DELCOUR | | 121 STOVER RD | | | ROCHESTER | NY | 14624-4451 | |
| RONALD DEWITT | | 7255 RAVENNA RD | | | COOPERSVILLE | MI | 49404-9504 | |
| RONALD DIRENZO | | 355 UTAH AVE | | | MC DONALD | OH | 44437-1521 | |
| RONALD DORSKI | | 9912 STATE RT. 4 | | | CASTALIA | OH | 44824 | |
| RONALD DORSKI | | 9912 STATE RT. 4 | | | CASTALIA | OH | 448249213 | |
| RONALD DOUGLAS | | 5820 W ST RT 571 | | | W MILTON | OH | 45383 | |
| RONALD DOWDY | | 4176 E CARPENTER RD | | | FLINT | MI | 48506-1093 | |
| RONALD DREES | | 103 LINWOOD AVE | | | TONAWANDA | NY | 14150 | |
| RONALD DRZEWIECKI | | 103 CINDY DR | | | WILLIAMSVILLE | NY | 14221-3003 | |
| RONALD DYBALSKI | | 1442 PEMBROKE LN. | | | OXFORD | MI | 48371 | |
| RONALD DYBALSKI | | 1442 PEMBROKE LN. | | | OXFORD | MI | 483715926 | |
| RONALD E JOBE | C O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243-1157 | |
| RONALD EARNEST | | 5959 HUNTER LN | | | TANNER | AL | 35671 | |
| RONALD ELLIOTT | | 15247 S 4195 RD. | | | CLAREMORE | OK | 74017 | |
| RONALD ENICKS | | PO BOX 712 | | | GREENVILLE | OH | 45331-0712 | |
| RONALD EPACS | | 3715 LOCH DRIVE | | | HIGHLAND | MI | 483579565 | |
| RONALD EPSTEIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RONALD EUSTACHE | | 2210 MANTON DRIVE | | | MIAMISBURG | OH | 45342-3958 | |
| RONALD EVANS | | 8225-G CAMBERLY DR | | | HUNTERSVILLE | NC | 28078 | |
| RONALD EWING | | 5204 OJIBWAY DR | | | KOKOMO | IN | 46902-5351 | |
| RONALD FAUX | | 13001 E 40TH ST. APT. 1012 | | | TULSA | OK | 74134 | |
| RONALD FEINAUER JR | | 2042 WEST MANITOU DRIVE | | | OWOSSO | MI | 48867 | |
| RONALD FELLER | | 12918 S 400 E | | | AMBOY | IN | 46911-9324 | |
| RONALD FISHER | | 7369 CONSTITUTION CIRCLE | | | FT MYERS | FL | 33912 | |
| RONALD FISHER | | 5049 FISHER RD | | | MERIDIAN | MS | 39301 | |
| RONALD FLAGG | | 7766 UNION-SCHOOL HOUSE RD. | | | DAYTON | OH | 45424 | |
| RONALD FLOWERS | | 5428 OTTAWA DR. | | | FAIRBORN | OH | 45324-1930 | |
| RONALD FLOYD | | 158 RAINBOW DRIVE | #5815 | | LIVINGSTON | TX | 77399-1058 | |
| RONALD FOGARTY | | 77 CEDAR TERRACE | | | HILTON | NY | 14468 | |
| RONALD FRITTS | | 3123 TIMBER VALLEY DR | | | KOKOMO | IN | 46902 | |
| RONALD FRITZ | | 3970 MYERS TILLMAN RD | | | ARCANUM | OH | 45304-9012 | |
| RONALD FURAY | | 2445 NEVA DRIVE | | | DAYTON | OH | 45414-5104 | |
| RONALD G DENNIS | | PO BOX 2193 | | | JACKSONVILLE | FL | 75766 | |
| RONALD GARRETT,SR | | 706 FORD ROAD | | | XENIA | OH | 45385 | |
| RONALD GASKINS | | 4654 S 200 W | | | KOKOMO | IN | 46902 | |
| RONALD GASKINS | | 4654 S 200 W | | | KOKOMO | IN | 469029560 | |
| RONALD GELISSE | | 5241 E HILL RD | | | GRAND BLANC | MI | 48439-8611 | |
| RONALD GIBSON | | 1419 N PACKARD AVE | | | BURTON | MI | 48509-1644 | |
| RONALD GIBSON JR | | 17 CLINTON ST | | | BATAVIA | NY | 14020 | |
| RONALD GILLAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| RONALD GILMAN | | 2106 WELLESLEY LANE | | | KOKOMO | IN | 46902 | |
| RONALD GILMAN | | 2106 WELLESLEY LN | | | KOKOMO | IN | 469024587 | |
| RONALD GISH | | 4240 S. RAVINIA DR. #104 | | | GREENFIELD | WI | 53221 | |
| RONALD GIZZI | | 51 LAUREL HILLS LANE | | | CANFIELD | OH | 444068207 | |
| RONALD GOLDEN | | 635 OLD FARM ROAD | | | COLUMBUS | OH | 43213 | |
| RONALD GONSALVES | | 4812 NW 67TH ST | | | KANSAS CITY | MO | 64151-1926 | |
| RONALD GOUBEAUX | | 2206 KOLOMYIA ST. | | | WEST BLOOMFIELD | MI | 48324 | |
| RONALD GRIFFIN | | 193 TOMBRYAN ROAD | | | LENOX | GA | 31637 | |
| RONALD GRIGNANI | | 4685 LONSBERRY RD | | | COLUMBIAVILLE | MI | 48421-9149 | |
| RONALD GROULX | | 65 HONEYSUCKLE TRAIL | | | DAWSONVILLE | GA | 30534 | |
| RONALD HANSEN | | 7700 MAPLE | | | FRANKENMUTH | MI | 48734 | |
| RONALD HARDIN | | 2112 PARLIAMENT DRIVE | | | THOMPSON'S STATION | TN | 371795319 | |
| RONALD HARRISON | | 963 CHILI CENTER COLDWATER | | | ROCHESTER | NY | 146243848 | |
| RONALD HAYTH II | | 1431 MALLARD DR | | | BURTON | MI | 48509 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD HEFNER | | 101 MILL CREEK RD | | | NILES | OH | 44446-3209 | |
| RONALD HEISEY | | PO BOX 208 | | | LAURA | OH | 453370208 | |
| RONALD HENRY | | PO BOX 206 | | | SPRINGWATER | NY | 14560 | |
| RONALD HNIZDA | | 12829 E HOLLAND RD | | | FRANKENMUTH | MI | 48734 | |
| RONALD HOERAUF | | 755 S. MACKINAW RD | | | KAWKAWLIN | MI | 48631 | |
| RONALD HOFFMAN | | 45 HEATH DR NW | | | WARREN | OH | 44481-9001 | |
| RONALD HOPPE | | 5155 VIBURNUM | | | SAGINAW | MI | 48603 | |
| RONALD HORVATH | | 20358 BRYANT ST. | | | CANOGA PARK | CA | 91306 | |
| RONALD HOUSEL | | 160 WARRENTON DR NW | | | WARREN | OH | 444819009 | |
| RONALD HUDSON | | 2046 SCIANNA LANE | | | BAY ST. LOUIS | MS | 39520-1653 | |
| RONALD HUFFMAN | | 7381 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473-9450 | |
| RONALD HUNLEY | | 1706 W SYCAMORE ST | | | KOKOMO | IL | 469014227 | |
| RONALD HUNT | | 11 SYCAMORE CIR | | | BURKBURNETT | TX | 76354 | |
| RONALD HUNYADY | | 13028 NORTH JENNINGS ROAD | | | CLIO | MI | 48420 | |
| RONALD HYDRICK | | 15425 SYLVAN LOOP RD | | | FOSTERS | AL | 35463 | |
| RONALD JACKSON | | 167 E 1ST ST | | | LONDON | OH | 43140-1430 | |
| RONALD JAKUBEC | | 3199 STATE ROUTE 7 | | | FOWLER | OH | 44418-9760 | |
| RONALD JARRETT | | 1806 FAIRWAY DR | | | KOKOMO | IN | 46901-9545 | |
| RONALD JENKINS | | 3101 DORF DR | | | DAYTON | OH | 45418-2904 | |
| RONALD JOBE | | 4914 DEER RIDGE DRIVE NORTH | | | CARMEL | IN | 460338904 | |
| RONALD JOHNSON | | 7725 RATHBUN RD | | | BIRCH RUN | MI | 48415-8417 | |
| RONALD JONES | | 42 BROAD ST. | | | SOMERVILLE | AL | 356705012 | |
| RONALD JONES | | 3502 S PARK RD. | | | KOKOMO | IN | 46902 | |
| RONALD JONES | | 937 MEDOW RUN COURT | | | RUSSIAVILLE | IN | 46979 | |
| RONALD JONES | | 3502 S PARK RD | | | KOKOMO | IN | 469024864 | |
| RONALD JONES | | 937 MEADOW RUN CT | | | RUSSIAVILLE | IN | 469799312 | |
| RONALD K LEISURE AND MARY L | | LEISURE JT TEN | 4604 ORLEANS DR | | KOKOMO | IN | 46902-5374 | |
| RONALD KADY | | 5183 NOTTER RD | | | GAGETOWN | MI | 48735-9521 | |
| RONALD KARL | | 943 EDEN LAKE CT | | | OXFORD | MI | 483716724 | |
| RONALD KEIMER | | 5575 SCOTCH RD | | | VASSAR | MI | 48768-9235 | |
| RONALD KELCH | | 364 PARK PL | | | CALEDONIA | NY | 14423-1133 | |
| RONALD KELLAWAY | | 1473 WIGGINS RD | | | FENTON | MI | 48430 | |
| RONALD KELLER | | 6492 WRENWOOD DR | | | JENISON | MI | 494289345 | |
| RONALD KENSINGER | | 125 CLINGAN ST. | | | HUBBARD | OH | 44425 | |
| RONALD KITZMILLER | | 3623 DUNBAR LANE NE | | | CORTLAND | OH | 44410 | |
| RONALD KLASEK | | 14490 FERDEN | | | OAKLEY | MI | 48649 | |
| RONALD KLOTZ | | 2175 QUAIL RUN DRIVE | | | CORTLAND | OH | 44410 | |
| RONALD KOVACH | | 119 GLENEAGLE | | | CORTLAND | OH | 44410 | |
| RONALD KRAATZ | | 11228 LAKE CIRCLE DRIVE S. | | | SAGINAW | MI | 48609 | |
| RONALD KREFTA | | 1162 MILL RUN DRIVE | | | NOBLESVILLE | IN | 46060 | |
| RONALD KREFTA | | 1162 MILL RUN DR | | | NOBLESVILLE | IN | 460609686 | |
| RONALD KREUTZER | | 8383 W HOLMES AVE | | | MILWAUKEE | WI | 53220-4246 | |
| RONALD KUNST | | 2341 WILAWANNA RD | | | ELMIRA | NY | 14901-9434 | |
| RONALD KUSZMAUL | | 5135 CRAIG AVE NW | | | WARREN | OH | 44483-1235 | |
| RONALD LALONDE | | 3605 ROBIN COURT | | | KOKOMO | IN | 46902 | |
| RONALD LANDSEADEL | | 2823 SOUTH COUNTRY CLUB DR | | | AVON PARK | FL | 33825-8813 | |
| RONALD LAROUCHE | | 6030 MAPLE RIDGE DR | | | BAY CITY | MI | 48706-9064 | |
| RONALD LAWRENCE | | 3638 ACTON AVE | | | YOUNGSTOWN | OH | 44515-3332 | |
| RONALD LEACH | | 1030 PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410-9538 | |
| RONALD LEMMON | | 690 SCHOELLES ROAD | | | AMHERST | NY | 14228 | |
| RONALD LENHART | | 15 BEWLEY PKWY | | | LOCKPORT | NY | 14094-2503 | |
| RONALD LEWIS | | 202 S DAVIS ST | | | GIRARD | OH | 44420-3345 | |
| RONALD LITTON | | 4369 PARKWAY DR | | | DAYTON | OH | 454161649 | |
| RONALD LONG | | 7434 E 300 N | | | MICHIGANTOWN | IL | 46057 | |
| RONALD LUCIUS | | 2270 W VERNE RD | | | BURT | MI | 48417-2212 | |
| RONALD M POGUE | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| RONALD MABREY | | 4908 BOWIE DRIVE | | | ANDERSON | IN | 46013 | |
| RONALD MACK | | 7175 ROSS RD | | | NEW CARLISLE | OH | 45344-9671 | |
| RONALD MALONE | | 6157 CORWIN AVE. | | | NEWFANE | NY | 14108 | |
| RONALD MARINO | | 723 OLD WAGON LN NE | | | WARREN | OH | 44484-2045 | |
| RONALD MARTIN | | 10265 DODGE RD | | | MONTROSE | MI | 48457-9034 | |
| RONALD MASIAN | | 1322 FREDERICK ST | | | NILES | OH | 44446-3232 | |
| RONALD MC DONALD | | 7221 RAPIDS RD | | | LOCKPORT | NY | 14094 | |
| RONALD MC DONALD | | 7221 RAPIDS RD | | | LOCKPORT | NY | 140949355 | |
| RONALD MCBRIDE | | PO BOX 179 | | | MIAMI | IN | 46959 | |
| RONALD MCCAMBRIDGE | | 5555 N MEADOWLARK LN | | | MIDDLETOWN | IN | 47356-9701 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD MCHENRY | | 179 E MAIN ST | | | CORTLAND | OH | 44410-1239 | |
| RONALD MENDENHALL | | 1186 HOUSEL CRAFT RD | | | BRISTOLVILLE | OH | 44402-9603 | |
| RONALD METZLER | | 958 OTTAWA DR. | | | YOUNGSTOWN | OH | 44511-1419 | |
| RONALD MICHAELS | | 108 COPPERFIELD ROAD | | | ROCHESTER | NY | 14615 | |
| RONALD MILLER | | 6591 W 800 S | | | ROSSVILLE | IN | 46065 | |
| RONALD MILLER | | 4890 PINE EAGLES CT | | | BRIGHTON | MI | 48116 | |
| RONALD MILLER | | 11526 PORTAGE RD | | | MEDINA | NY | 14103-9601 | |
| RONALD MINER | | 189 STAFFORD WAY | | | ROCHESTER | NY | 14626 | |
| RONALD MINER | | 189 STAFFORD WAY | | | ROCHESTER | NY | 146261653 | |
| RONALD MITCHELL | | 517 MADERA AVE | | | YOUNGSTOWN | OH | 44504-1334 | |
| RONALD MOORE | | 2607 W 500 N | | | SHARPSVILLE | IL | 46068 | |
| RONALD MORGAN | | 6680 DEER MEADOWS DR | | | HUBER HEIGHTS | OH | 45424-7048 | |
| RONALD MOYER | | 5491 NIAGARA STREET EXT | | | LOCKPORT | NY | 14094-1803 | |
| RONALD MULACK | | 15443 RISE ST | | | ATHENS | AL | 35613-7159 | |
| RONALD MURESAN | | 5173 NORTH PARK AVE | | | BRISTOLVILLE | OH | 44402 | |
| RONALD MYERS | | 662 W 400 N | | | SHARPSVILLE | IL | 46068 | |
| RONALD NELSON | | 1382 CALVIN DR | | | BURTON | MI | 48509-2008 | |
| RONALD NICODEMUS | | 7517 WITLING BLVD | | | ROANOKE | IN | 467839315 | |
| RONALD ODOM | | 2423 SUNSET BLVD | | | ANDERSON | IN | 46013-2246 | |
| RONALD OLESZAK | | W225S8265 WOODVIEW LN | | | BIG BEND | WI | 53103-9620 | |
| RONALD PADGETT | | 15 MARKLEVILLE LANE | | | WESTFIELD | IN | 46074 | |
| RONALD PAGEL | | 4265 CHAPEL DRIVE | | | GLADWIN | MI | 48624 | |
| RONALD PALUZZI | | 53 ASHLEY RD | | | WHITING | NJ | 08759-3212 | |
| RONALD PAPKE | | 41 N BROCKWAY AVE | | | YOUNGSTOWN | OH | 44509-2314 | |
| RONALD PASSAGE | | 9524 STOUT ST | | | DETROIT | MI | 48228-1524 | |
| RONALD PASSMORE | | 232 PRESTON DR | | | FITZGERALD | GA | 31750-8019 | |
| RONALD PAULEY | | 3241 WAYNESVL. JAMESTOWN | | | XENIA | OH | 45385 | |
| RONALD PECK, SR. | | 1426 FARMERSVILLE-JOHNSVILLE | | | NEW LEBANON | OH | 45345-0000 | |
| RONALD PECKNYO | | 4474 BOUTELL RANCH RD | | | WEST BRANCH | MI | 48661 | |
| RONALD PERNICK | | 218 WAGNER AVE | | | SLOAN | NY | 142122156 | |
| RONALD PETRIE | | 7624 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3508 | |
| RONALD PHILLIPS | | 1560 EAST ALEX BELL RD | | | CENTERVILLE | OH | 45459 | |
| RONALD PIATKOWSKI | | 833 LOSSON RD | | | CHEEKTOWAGA | NY | 14227-2513 | |
| RONALD PIERCE | | 43 POINT PLEASANT RD | | | ROCHESTER | NY | 146221631 | |
| RONALD PIRTLE | CO ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER STE 3600 | | DETROIT | MI | 48243-1157 | |
| RONALD PIRTLE | | 524 BARRINGTON COURT | | | BLOMFIELD HLS | MI | 483042121 | |
| RONALD POGUE | | 7346 OAKBAY DR | | | NOBLESVILLE | IN | 460629424 | |
| RONALD PORTWINE | | 506 NO. PARK ST. | | | LUDINGTON | MI | 49431 | |
| RONALD PRABUCKI | | 55 INDEPENDENCE DRIVE | | | LOCKPORT | NY | 14094 | |
| RONALD PRABUCKI | | 55 INDEPENDENCE DR | | | LOCKPORT | NY | 140945205 | |
| RONALD PUHL | | 8027 EASTBROOKE TRAIL | | | POLAND | OH | 44514 | |
| RONALD RABADUE | | 3119 RIVERVIEW | | | BAY CITY | MI | 48706-0000 | |
| RONALD RAMSEY | | 8960 DAVIDGATE DR | | | HUBER HEIGHTS | OH | 45424-6420 | |
| RONALD RANDLE | | 17420 FORRISTER RD | | | HUDSON | MI | 49247-9720 | |
| RONALD RAY | | RT. 1, BOX 17 | | | OOLOGAH | OK | 74053 | |
| RONALD REARDON | | 913 BLACKBERRY LN | | | WEBSTER | NY | 145808921 | |
| RONALD REGER | | 1459 TRAIL CREEK CT | | | CARMEL | IN | 46032 | |
| RONALD REGER | | 1459 TRAIL CREEK CT | | | CARMEL | IN | 460328980 | |
| RONALD REITER | | 162 KIRKSTONE PASS | | | ROCHESTER | NY | 14626 | |
| RONALD REVILS | | 3843 S 400 E | | | BRINGHURST | IN | 46913 | |
| RONALD RICH | | 3630 BENJAMIN AVE NE | | | GRAND RAPIDS | MI | 49525-2318 | |
| RONALD RIESTERER | | 317 E FOLLETT ST | | | SANDUSKY | OH | 44870-4916 | |
| RONALD ROBERTS | | N5017 MACKINAC TRAIL | | | ST. IDNACE | MI | 49781 | |
| RONALD ROBINSON | | 1121 PLATT CIR | | | DAYTON | OH | 45402-5615 | |
| RONALD ROGERS | | 4202 NORMAN DR SE | | | GRAND RAPIDS | MI | 49508 | |
| RONALD ROSE | | 4360 SHOPPING LN | | | SIMI VALLEY | CA | 93063 | |
| RONALD ROWE | | 9790 NEW CARLISLE PIKE | | | NEW CARLISLE | OH | 453449268 | |
| RONALD RUNTAS | | 2363 ANNA ST NW | | | WARREN | OH | 44481-9400 | |
| RONALD RUSSELL | | 8504 WOODRIDGE DRIVE | | | DAVISON | MI | 48423 | |
| RONALD RUSSELL | | 6842 CRAIG RD. | | | BATH | NY | 14810 | |
| RONALD RYBAK | | PO BOX 192 | | | OLCOTT | NY | 14126-0192 | |
| RONALD SADLER | | 2495 MARGARET DRIVE | | | FENTON | MI | 48430 | |
| RONALD SADLER | | 2495 MARGARET DR | | | FENTON | MI | 484308842 | |
| RONALD SAEVA | | 1986 NORTH UNION ST | | | SPENCERPORT | NY | 14559 | |
| RONALD SAEVA | | 1986 N UNION ST | | | SPENCERPORT | NY | 145591154 | |
| RONALD SALKIE | | 2764 SOUTH 800 EAST | | | GREENTOWN | IN | 46936 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD SALLEE | | 1008 PINOAK DRIVE | | | KOKOMO | IN | 46901 | |
| RONALD SARGENT | | 1906 SUMMER PLACE | | | ANDERSON | IN | 46012 | |
| RONALD SCHALL | | 6996 JAYSVILLE ST JOHNS RD | | | GREENVILLE | OH | 45331 | |
| RONALD SEABORN | | 840 MARYLAND ST NW | | | WARREN | OH | 44483-3118 | |
| RONALD SELBY | | 5107 N VASSAR | | | FLINT | MI | 48506 | |
| RONALD SFARA | | 5130 MILLER RD | | | LOWELLVILLE | OH | 44436-9530 | |
| RONALD SHEARER | | 8767 W 00 NS | | | KOKOMO | IN | 46901 | |
| RONALD SHELTON | | 1309 ROBINSON AVENUE | | | EAST GADSDEN | AL | 35903 | |
| RONALD SHEPPARD | | 2527 DOW PLACE | | | SAGINAW | MI | 48602-3542 | |
| RONALD SHIELDS | | 119 SIERRA LN | | | CLANCY | MT | 59634-9540 | |
| RONALD SHRADER | | 801 S GOYER RD | | | KOKOMO | IN | 46901 | |
| RONALD SINCLAIR | | 6655 W 400 S | | | RUSSIAVILLE | IN | 46979-9200 | |
| RONALD SINGLETON | | 2866 ROBERT OLIVER AVE | | | FERNANDINA BEACH | FL | 32034 | |
| RONALD SMITH | | 3007 COUNTY ROAD 460 | | | MOUNT HOPE | AL | 356519333 | |
| RONALD SMITH | | 14042 MORRISH RD | | | MONTROSE | MI | 48457-9723 | |
| RONALD SNELLER | | 6323 DAVISON RD | | | BURTON | MI | 48509-1609 | |
| RONALD SPOONMORE SR. | | 70 THORNAPPLE RD. | | | NEW LEBANON | OH | 45345 | |
| RONALD STEPHANO | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| RONALD STEPHENS | | 268 GILBERT AVE | | | FAIRBORN | OH | 45324 | |
| RONALD STESZEWSKI | | 134 CLEARVIEW DR | | | PITTSFORD | NY | 14534 | |
| RONALD STEWART | | 21350 RIVER ROAD | | | ROBERTSDALE | AL | 36567 | |
| RONALD STEWART | | 7724 S 72ND E AVENUE | | | TULSA | OK | 74133 | |
| RONALD STONEWELL JR | | 158 DOWN STREET | | | ROCHESTER | NY | 14623 | |
| RONALD STUART | | 2086 SCOTT RD | | | NORTH BRANCH | MI | 48461 | |
| RONALD STUART | | 2086 SCOTT RD | | | NORTH BRANCH | MI | 484619714 | |
| RONALD STUTSMAN | | P. O. BOX 15 | | | BOTKINS | OH | 45306 | |
| RONALD SUMNER | | 4654 LONG FELLOW AVE. | | | DAYTON | OH | 45424 | |
| RONALD SWORDS | | 11200 S 1000 W | | | ANDERSON | IN | 46017-9319 | |
| RONALD SZABO | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| RONALD SZABO | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| RONALD SZYPULSKI | | 3858 RED ARROW RD | | | FLINT | MI | 48507-5402 | |
| RONALD TAHTINEN | | 463 E PLAINFIELD AVE | | | MILWAUKEE | WI | 532075054 | |
| RONALD TAYLOR | | 988 VILLAGE LANE | | | JENISON | MI | 49428 | |
| RONALD TAYLOR | | 7957 EAST 50 SOUTH | | | GREENTOWN | IN | 46936 | |
| RONALD TAYLOR | | 7957 E 50 S | | | GREENTOWN | IN | 469369609 | |
| RONALD TEDLOCK | | 125 WAE TRL | | | CORTLAND | OH | 44410-1636 | |
| RONALD TEDLOCK | | 3209 E 700 N | | | WINDFALL | IN | 46076 | |
| RONALD TEDLOCK | | 3209 E 700 N | | | WINDFALL | IN | 460769348 | |
| RONALD THOMAS | | 4091 CRESTLANE DR | | | HUDSONVILLE | MI | 49426-9332 | |
| RONALD THOMAS | | 3923 LAKE RD | | | YOUNGSTOWN | OH | 44511-1949 | |
| RONALD THOMISON | | 421 LARK | | | MCALLEN | TX | 78504 | |
| RONALD THORNTON | | 624 GAMEWELL DRIVE | | | MIAMISBURG | OH | 45342 | |
| RONALD TULLIS | | 306 DRACE ST | | | ROCHESTER | MI | 48307 | |
| RONALD TULLIS | | 306 DRACE ST | | | ROCHESTER | MI | 483071411 | |
| RONALD TURLEY | | 1938 W MADISON ST | | | KOKOMO | IN | 46901-1870 | |
| RONALD TYX | | 11184 MAIN ST | | | CLARENCE | NY | 140311702 | |
| RONALD ULRICH | | 716 TWIN HILLS DRIVE | | | EL PASO | TX | 799123412 | |
| RONALD VAN DER WIEL | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| RONALD VAN PARIS | | 4072 N FRASER RD | | | TINCONNING | MI | 48650 | |
| RONALD VANZALEN | | 2240 ROZELL DRIVE | | | MIDDLEVILLE | MI | 49333 | |
| RONALD VEAL | | 2297 CANTERBURY CRL | | | AKRON | OH | 44319 | |
| RONALD VINCE | | 3347 EAST HIGH STREET | | | SPRINGFIELD | OH | 45505 | |
| RONALD VINCENT | | 59 S. CASTLEROCK LN. | | | E. AMHERST | NY | 140511493 | |
| RONALD VINCENT | | 59 S CASTLEROCK LN | | | EAST AMHERST | NY | 140511493 | |
| RONALD VINEYARD | | 3042 JEWELSTONE DR APT N | | | DAYTON | OH | 45414 | |
| RONALD VOIGT | | 7665 TOWNLINE ROAD | | | BRIDGEPORT | MI | 48722 | |
| RONALD VOIGT | | 7665 TOWNLINE | | | BRIDGEPORT | MI | 48722 | |
| RONALD WADE | | 2919 N WAYNESVILLE RD | | | OREGONIA | OH | 45054-9622 | |
| RONALD WALDRON | | 607 DAKOTA AVE | | | NILES | OH | 44446-1033 | |
| RONALD WARNER | | 6177 CLOVERDALE DR | | | GREENTOWN | IN | 46936-9708 | |
| RONALD WARZECHA | | 8679 SAGINAW ST | | | BIRCH RUN | MI | 48415-9032 | |
| RONALD WEBSTER | | 13635 EAST CO RD 500 N | | | RUSSIAVILLE | IN | 46979 | |
| RONALD WELCH | | 3133 BURNSIDE RD | | | NORTH BRANCH | MI | 48461 | |
| RONALD WERTS | | 9240 HABER RD | | | CLAYTON | OH | 45315-9709 | |
| RONALD WHITE | | 2856 WOLCOTT ST | | | FLINT | MI | 48504 | |
| RONALD WILCOX | | P.O. BOX 90854 | | | BURTON | MI | 48509 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RONALD WILCOX | | 20 LANDMARK LN | | | PITTSFORD | NY | 145341623 | |
| RONALD WILDE | | 21908 FRAZHO | | | ST CLAIR SHS | MI | 48081 | |
| RONALD WILLIAMS | | 16118 SCENIC VIEW DR | | | LINDEN | MI | 48451 | |
| RONALD WILLIAMS | | 16118 SCENIC VIEW DR | | | LINDEN | MI | 484519083 | |
| RONALD WILMOTH | | 125 EMERT RD | | | LEAVITTSBURG | OH | 44430-9711 | |
| RONALD WISHMAN | | 5771 OAKWOOD ST | | | GREENDALE | WI | 53129-2533 | |
| RONALD WOOD | | 7414 DURAND RD | | | NEW LOTHROP | MI | 48460-9719 | |
| RONALD ZELENAK | | 656 SHADOWOOD LN SE | | | WARREN | OH | 44484-2439 | |
| RONALD ZOMBAR | | 840 CRESTA ALTA | | | EL PASO | TX | 79912 | |
| RONALD ZONNEYVILLE | | 245 SANDALWOOD DR | | | ROCHESTER | NY | 14616 | |
| RONDA BELL | | 5339 W 100 N | | | KOKOMO | IN | 46901 | |
| RONDA JOHNSON | | 7828 HARRINGTON AVE. | | | DAYTON | OH | 45415 | |
| RONDA LLOYD | | 49350 E. CENTRAL PARK | | | SHELBY TOWNSHIP | MI | 48317 | |
| RONDALL LONG | | 805 N PHILIPS ST | | | KOKOMO | IN | 46901-3244 | |
| RONDALL WELLS | | 7272 EAST ATHERTON ROAD | | | DAVIDSON | MI | 48423 | |
| RONIE EVANS | | 763 STONY POINT RD | | | SPENCERPORT | NY | 14559-9780 | |
| RONN MANN | | 1473 ROOSEVELT HWY | | | HILTON | NY | 14468 | |
| RONNEY HENDERSON | | 2104 CORINTH ROAD | | | WESTVILLE | FL | 32464 | |
| RONNIE ATKINSON | | 3411 OSLER AVE | | | SAGINAW | MI | 486023218 | |
| RONNIE BLAKE | | 101 WOODCLIFF DR | | | JACKSON | MS | 39212 | |
| RONNIE BOGGS | | 1409 DILLON ST | | | SAGINAW | MI | 48601-1377 | |
| RONNIE COHEN | | 318 COUNTY ROAD 440 | | | HILLSBORO | AL | 35643 | |
| RONNIE FRENCH | | PO BOX 720687 | | | BYRAM | MS | 39272-0687 | |
| RONNIE GASTON | | 126 EDGEBROOK DRIVE | | | ARDMORE | AL | 35739 | |
| RONNIE GIBSON | | 6460 CREEKSHORE LANE | | | INDIANAPOLIS | IN | 46268 | |
| RONNIE GIBSON | | 6460 CREEKSHORE LANE | | | INDIANAPOLIS | IN | 462685078 | |
| RONNIE GILVIN | | 718 E MCGUIRE ST | | | MIAMISBURG | OH | 45342-1912 | |
| RONNIE GROVE | | 4025 OAK DRIVE | | | BEAVERTON | MI | 48612 | |
| RONNIE GRUBBS | | 2761 VIRGINIA | | | LORDSTOWN | OH | 44481 | |
| RONNIE HARDY | | 519 ALLEN ST | | | GADSDEN | AL | 359033633 | |
| RONNIE HOWELL | | 214 EL HARRIS ROAD | | | FITZGERALD | GA | 31750 | |
| RONNIE JACKSON | | 6249 TANGLEWOOD DR. | | | JACKSON | MS | 39213 | |
| RONNIE JONES | | 4513 COLLEGE VIEW DR | | | DAYTON | OH | 454272812 | |
| RONNIE LOGSTON | | PO BOX 582 | | | MOULTON | AL | 35650-0582 | |
| RONNIE LOONEY | | 372 W STEWART ST | | | DAYTON | OH | 45408-2047 | |
| RONNIE LOUALLEN | | 18080 AL HIGHWAY 33 | | | MOULTON | AL | 356507688 | |
| RONNIE LOWE | | 99 MURPHREES RD | | | EVA | AL | 35621 | |
| RONNIE MCGAW | | 12515 GRATIOT RD | | | SAGINAW | MI | 48609-9655 | |
| RONNIE MORROW | | 1904 DOUTHIT ST SW | | | DECATUR | AL | 35601 | |
| RONNIE PARRETT | | 18 BURGARD PL | | | BUFFALO | NY | 14211 | |
| RONNIE POMPEY | | 1370 LAMONT ST | | | SAGINAW | MI | 48601 | |
| RONNIE POWELL | | 1515 MARION ST SW | | | DECATUR | AL | 356012734 | |
| RONNIE RITTER | | 3813 S 199TH E AVENUE | | | BROKEN ARROW | OK | 74013 | |
| RONNIE SAUNDERS | | 3833 ALEESA DR SE | | | WARREN | OH | 44484 | |
| RONNIE SMITH | | 6220 GENTRY WOODS DR | | | DAYTON | OH | 45459-1159 | |
| RONNIE SPARKS | | 11076 AL HWY 33 | | | MOULTON | AL | 35650 | |
| RONNIE THORNTON | | 3930 RYAN DR SW | | | DECATUR | AL | 35603 | |
| RONNIE VANCURA | | 6097 OAKHILL | | | W FARMINGTON | OH | 44491 | |
| RONNIE VANCURA | | 11 SOUTH MAYSVILLE RD | | | GREENVILLE | PA | 16125 | |
| RONNIE WALLACE | | 148 NAPOLEON DRIVE | | | KETTERING | OH | 45420 | |
| RONNIE WILKINS | | 2745 CO RD #43 | | | ADDISON | AL | 355409427 | |
| ROOPAK AGARWAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| ROOPESH SAXENA | | 5341 FEDORA DRIVE | | | TROY | MI | 48085 | |
| ROOSE GERARD | | 54327 BIRCHFIELD DR EAST | | | SHELBY TOWNSHIP | MI | 48316-1336 | |
| ROOSEVELT CRAFT | | 2006 BARBARA DR | | | FLINT | MI | 48504-1642 | |
| ROOSEVELT FLANIGAN | | 831 REYNOLDS LN | | | WICHITA FALLS | TX | 76301-7211 | |
| ROOSEVELT FUZZELL | | 105 LAWSON WALL DR NW | | | HUNTSVILLE | AL | 358064002 | |
| ROOSEVELT MUKES | | 5917 ROSALIE RD | | | HUBER HEIGHTS | OH | 45424-4326 | |
| ROOSEVELT ROBINSON | | 2214 PARKWOOD AVE | | | SAGINAW | MI | 486013509 | |
| ROOSEVELT ROSS | | 133 ROSS RD | | | FLORENCE | MS | 39073 | |
| ROOSEVELT WRIGHT | | 1221 DREXEL DR | | | ANDERSON | IN | 46011-2440 | |
| RORABAUGH FREDERICK C | | 56575 TAMARAC LN | | | THREE RIVERS | MI | 49093-8012 | |
| RORHANI BTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RORY PHELAN | | 845 SQUIRREL HILL DR | | | BOARDMAN | OH | 44512 | |
| RORY PHELAN | | 845 SQUIRREL HILL DR | | | BOARDMAN | OH | 445125341 | |
| RORY SAYERS | | 4265 N WASHBURN RD | | | DAVISON | MI | 48423-8107 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ROSA COTTON | | 1524 NELLE ST | | | ANDERSON | IN | 46016-3256 | |
| ROSA EDWARDS | | 408 ELVA STREET | | | ANDERSON | IN | 46013-4665 | |
| ROSA GUZMAN | | 3130 DIAMOND ST. | | | SANTA ANA | CA | 92704 | |
| ROSA HYATT | | 4068 SQUIRE HILL DR | | | FLUSHING | MI | 48433 | |
| ROSA KEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSA NOVAKOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSA PFINGSTL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSA SINGER | | 78 CEDAR RD | | | BUFFALO | NY | 14215-2912 | |
| ROSA SZVETITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSALIA BAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSALIE CHILDS | | 6818 CASSELL DRIVE | | | GREENTOWN | IN | 46936 | |
| ROSALIE GONTAREK | | 11 SPANN ST | | | BUFFALO | NY | 14206 | |
| ROSALIE MCKERCHIE | | 1477 LINCOLN AVE | | | MOUNT MORRIS | MI | 48458-1306 | |
| ROSALIND HOWARD | | 512 CATHERINE ST | | | YOUNGSTOWN | OH | 44505 | |
| ROSALIND SCOTT | | 940 EMERSON ST | | | SAGINAW | MI | 48607-1707 | |
| ROSALINDA TORRES | | 5443 AUTUMN MIST LANE | | | BROWNSVILLE | TX | 78526 | |
| ROSALYN MURPHY | | 5910 MARION DR | | | LOCKPORT | NY | 14094-6623 | |
| ROSAMARIA CORRAL | | 11731 RONALD MCNAIR | | | EL PASO | TX | 79936 | |
| ROSANNA FLORES | | 22942 CEDARSPRING | | | LAKE FOREST | CA | 92630 | |
| ROSARIO RIVEL | | 3170 SUNBURY CT | | | ROCHESTER HILLS | MI | 48309 | |
| ROSAURA GRACE | | 45 PRISCILLA LANE | | | LOCKPORT | NY | 140943322 | |
| ROSBI BTE MOHAMMED | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROSCOE EIKENBERRY | | 7421 GARDENSIDE DR | | | DAYTON | OH | 45414 | |
| ROSE A FOBAR | | P O BOX 316 | | | GALVESTON | IL | 46932 | |
| ROSE ADAMS | | 4297 NORTH ST. RT. 123 | | | FRANKLIN | OH | 45005 | |
| ROSE BTE ISMAIL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROSE BURNSIDE | | 12575 COUNTY ROAD 32 | | | FAIRHOPE | AL | 36532 | |
| ROSE CHARLES L | | 12225 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629-8619 | |
| ROSE CHEATHAM | | PO BOX 310613 | | | FLINT | MI | 48504 | |
| ROSE DENUNZIO | | 4933 SIGNATURE CIR | | | AUSTINTOWN | OH | 44515-3871 | |
| ROSE DILLON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROSE DOWDEN | | 725 N MORRISON | | | KOKOMO | IN | 46901 | |
| ROSE FISCHER | | 7805 CHALET DR | | | SAGINAW | MI | 48609-4916 | |
| ROSE GRIFFIN | | 8420 OLD IVORY WAY | | | BLACKLICK | OH | 43004-8119 | |
| ROSE HALE | | 12055 OLD MT. MORRIS RD. | | | DAVISON | MI | 48423 | |
| ROSE HALE | | 12055 E. MT. MORRIS RD. | | | DAVISON | MI | 48423 | |
| ROSE HARRINGTON | | 109 N PENN ST | | | IOWA PARK | TX | 76367 | |
| ROSE KNORR | | 12 BLUEBERRY CRES | | | ROCHESTER | NY | 14623 | |
| ROSE LEWIS | | 3033 VAN DYKE | | | DETROIT | MI | 48214 | |
| ROSE LUSTER | | 15889 EILEEN AVE | | | MENOMONEE FS | WI | 53051-5008 | |
| ROSE MIXON | | 5640 21ST AVE E | | | TUSCALOOSA | AL | 35405 | |
| ROSE NYHOLM | | 8200 4 MILE RD | | | FRANKSVILLE | WI | 53126 | |
| ROSE RESHEL | | S65 W27784 RIVER RD | | | WAUKESHA | WI | 53188 | |
| ROSE SCHUMETH | | 5635 PADDINGTON RD. | | | DAYTON | OH | 45459-1747 | |
| ROSE URIG | | 8423 GORE ORPHANAGE RD. | | | VERMILION | OH | 44089 | |
| ROSEANNE CURNUTT | | 18012 KINDER OAK DR. | | | NOBLESVILLE | IN | 46060 | |
| ROSELINE D/O ANTHONY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROSELLA PROSTELL | | 1015 E MULBERRY ST | | | KOKOMO | IN | 46901-4773 | |
| ROSELLA TROTTER | | 1717 NEWARK AVE SE | | | GRAND RAPIDS | MI | 49507-2146 | |
| ROSELLEN CONNOLLY | | 1695 EST 300 SOUTH RD. | | | KOKOMO | IN | 46902 | |
| ROSELYN MUTE | | PO BOX 524 | | | ST. MICHAELS | AZ | 86511 | |
| ROSEMARIA CAPOGRECO | | 1978 TIMBER CREEK-E | | | CORTLAND | OH | 44410 | |
| ROSEMARIE EBERLE | | 184 HAZELWOOD AVE SE | | | WARREN | OH | 44483-6134 | |
| ROSEMARIE GRAF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSEMARIE HOLPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSE-MARIE TURNEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROSEMARY BAILEY | | 975 S BROADWAY | | | PERU | IN | 46970-3027 | |
| ROSEMARY BELLAVIA | | 242 GINA WAY | | | BROCKPORT | NY | 14420-9407 | |
| ROSEMARY BREWER | | 22091 SASKATOON CT | | | MACOMB | MI | 48044 | |
| ROSEMARY BREWER | | 22091 SASKATOON CT | | | MACOMB | MI | 48044 | |
| ROSEMARY CULLEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROSEMARY DAVIS | | 3311 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9746 | |
| ROSEMARY FETZ | | 3813 W 900 N | | | FRANKTON | IN | 46044-9372 | |
| ROSEMARY FOSTER | | 3615 COURTYARD LN | | | BIRMINGHAM | AL | 35216 | |
| ROSEMARY GOSSETT | | 1924 COLUMBUS BLVD | | | KOKOMO | IN | 46901-1870 | |
| ROSEMARY HAYNES | | 2514 AUDRI LN | | | KOKOMO | IN | 46901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ROSEMARY HUSTON | | 235 WASHBURN STREET | | | LOCKPORT | NY | 14094 | |
| ROSEMARY JOHNSON | | 1804 WARNER RD | | | VIENNA | OH | 44473 | |
| ROSEMARY KLASSY | | 210 SOUTH GOLD FIELD | | | APACHE JUNCTION | AZ | 85219 | |
| ROSEMARY MEYER | | 1604 MILLS RD | | | PRESCOTT | MI | 48756 | |
| ROSEMARY MOORE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROSEMARY MURRAY | | 338 N MAPLE ST | | | FLUSHING | MI | 48433-1562 | |
| ROSEMARY REMSON | | 2523 LINCOLN ST | | | ANDERSON | IN | 46016 | |
| ROSEMARY ROBINSON | | 8446 S. MELROSE DRIVE | | | OAK CREEK | WI | 53154 | |
| ROSEMARY SCHINZEL | | 5256 WESTBURY DR | | | COLUMBUS | OH | 43228-3232 | |
| ROSEMARY SLAUGHTER | | 2419 W MELVINA ST | | | MILWAUKEE | WI | 53206|1439 | |
| ROSEMARY SMITH | | 950 WHITESBORO RD | | | BOAZ | AL | 35956 | |
| ROSEMARY SPEEGLE | | 1523 OAK LEA RD SW | | | DECATUR | AL | 35603-3152 | |
| ROSEMARY STEELE | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| ROSEMARY TOMLIN | | 12670 HOLLYGLEN CIR | | | RIVERSIDE | CA | 92503-4616 | |
| ROSETTA HAMILTON | | 6657 COACHLIGHT WAY | | | WEST CHESTER | OH | 45069 | |
| ROSETTA HUTCHISON | | BOX 454 | | | SWEETSER | IN | 46987 | |
| ROSETTA JEFFERSON | | P.O. BOX 647 | | | MONTROSE | AL | 36559 | |
| ROSETTA SHOOTS | | 1006 EAST BULLARD AVENUE | | | FOLEY | AL | 36535 | |
| ROSIA HARRIS | | 27 PRENTISS HARRIS RD | | | JAYESS | MS | 39641 | |
| ROSIE CARTER-ROSS | | 1737 LINDEN AVE | | | RACINE | WI | 53403 | |
| ROSIE GATREY | | P. O. BOX 782 | | | BAY MINETTE | AL | 36507 | |
| ROSIE HAWKINS | | 3575 N FLAG CHAPEL RD | | | JACKSON | MS | 39213-2902 | |
| ROSIE THOMAS | | PO BOX 1213 | | | FITZGERALD | GA | 31750-1213 | |
| ROSIE WILLIAMS | | 835 HOWARD ROAD | | | BROOKHAVEN | MS | 39601 | |
| ROSITA WILSON | | PO BOX 1837 | | | WINDOW ROCK | AZ | 86515 | |
| ROSLYN GARCIA | | 180 SIERRA AVE | | | MOORPARK | CA | 93021 | |
| ROSLYN HAMILTON | | 2102 MOUNT ELLIOTT AVE | | | FLINT | MI | 48504-7265 | |
| ROSLYN JOSEPH | | PO BOX 64284 | | | ROCHESTER | NY | 14624 | |
| ROSLYN WILLIAMSON | | 1841 ROBERTS LN NE | | | WARREN | OH | 44483-3623 | |
| ROSMAN BIN ASMAWI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROSMINAH BINTE ADAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ROSS BARBARINO | | 305 FRUITWOOD TER | | | WILLIAMSVILLE | NY | 14221-1903 | |
| ROSS BELLAVIA JR | | 242 GINA WAY | | | BROCKPORT | NY | 14420-9407 | |
| ROSS BROWN | | 4120 CLEVELAND AVE | | | DAYTON | OH | 45410 | |
| ROSS JOHNSON | | 5194 N. BEACON DR. | | | AUSTINTOWN | OH | 44515 | |
| ROSS OLNEY | | 5611 COLODNY DRIVE | | | AGOURA HILLS | CA | 91301 | |
| ROSSANA BELLAVIA | | 55 LUDDINGTON LN | | | ROCHESTER | NY | 146123329 | |
| ROSSETTA SMITH | | 2600 MORRES MILL ROAD | | | TEMPLE | TX | 76504 | |
| ROSWITHA CSECSINOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA CZISZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA KNOR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA KONRAD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA MUEHL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA MULZET | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA RESSNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA SCHNECKER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROSWITHA WILLISITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ROUFUS MARILYN | | 2135 W MALLORY AVE | | | MILWAUKEE | WI | 53221 | |
| ROUKOZ ATALLAH | | 3150 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| ROUSLAN IACHKINE | | 1ST TVERSKAYA-YAMSKAYA ST., 23 | | | MOSCOW | | 125047 | RUSSIA |
| ROWE DONALD G | | 7337 N SEYMOUR RD | | | FLUSHING | MI | 48433-9265 | |
| ROWENA DICKEY | | 8200 W VERSAILLES RD | | | COVINGTON | OH | 453188608 | |
| ROWENA STIGGER | | 314 N.HAMPTON | | | BAY CITY | MI | 48708 | |
| ROWLAND CLARKE JR | | 3600 OLD TROY PIKE | | | DAYTON | OH | 45404-1316 | |
| ROWLAND PICHEY, JR. | | 3 CARMEN ROAD LOWER | | | AMHERST | NY | 14226 | |
| ROXANN JENKINS | | 1206 BLACKBERRY CREEK DR | | | BURTON | MI | 48519 | |
| ROXANN THORPE | | 503 TIPTON STREET | | | SALIX | IA | 51052-7713 | |
| ROXANNE ALLISON | | 29401 RED LEAF DRIVE | | | SOUTHFIELD | MI | 48076 | |
| ROXANNE COPELAND | | 2020 FLAMINGO DR | | | MOUNT MORRIS | MI | 48458 | |
| ROXANNE MORWAY | | 10390 DENTON CRK | | | FENTON | MI | 48430-3523 | |
| ROXANNE ROSS | | 28 SUDBURY DR | | | ROCHESTER | NY | 14624 | |
| ROXANNE UHRAIN | | 890 BRISTOL CHAMP TWNP RD | | | BRISTOLVILLE | OH | 44402 | |
| ROY ADAMS | | 10299 5 MILE RD | | | EVART | MI | 49631-8448 | |
| ROY ALLEN | | P O BOX 277 | | | HILLSBORO | AL | 35643 | |
| ROY BARGEMAN | | 13128 AZORES AVE | | | SYLMAR | CA | 91342 | |
| ROY BATES | | 3335 DUNDAS RD | | | BEAVERTON | MI | 48612-9459 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ROY BISHOP JR | | 3124 SETTLERS PASS | | | SAGINAW | MI | 48603 | |
| ROY BROOKS JR | | 1716 MOLLEE CT | | | KOKOMO | IN | 46902 | |
| ROY BROOKS JR | | 1716 MOLLEE CT | | | KOKOMO | IN | 469024484 | |
| ROY CHAPMAN | | 3471 S HEMLOCK RD | | | HEMLOCK | MI | 48626-9785 | |
| ROY CHESSON | | 2251 N. BERKSHIRE DR. | | | SAGINAW | MI | 48603 | |
| ROY CLEM | | 342 DANERN DR | | | BEAVERCREEK | OH | 45430-2005 | |
| ROY COFFMAN | | PO BOX 26 | | | WAYNESVILLE | OH | 45068-0026 | |
| ROY COMER | | 966 SPANGENBURG RD | | | JACKSON | OH | 45640-9630 | |
| ROY COOK | | 1370 CARRILON WOODS DR | | | CENTERVILLE | OH | 45458-2926 | |
| ROY COTTERMAN | | 2279 UPPER BELLBROOK RD | | | XENIA | OH | 45385-9364 | |
| ROY COTTRELL | | 147 CHARIOT DR | | | ANDERSON | IN | 46013-1080 | |
| ROY DONALDSON | | 4370 N VASSAR RD | | | FLINT | MI | 48506 | |
| ROY DRUM | | PO BOX 422 | | | WHEATLAND | PA | 16161 | |
| ROY E HAZLETT | | 4346 QUEEN AVE | | | FRANKLIN | OH | 45005-1148 | |
| ROY EGAN JR | | 2136 GRANGE HALL RD | | | BEAVERCREEK | OH | 45431-2344 | |
| ROY FILDES | | 15402 BLOOMFIELD COURT | | | WESTFIELD | IN | 46074 | |
| ROY GONZALEZ | | 10500 CLARK ROAD | | | DAVISON | MI | 48423 | |
| ROY GRIFFIN JR | | 1601 CADILLAC DR E | | | KOKOMO | IN | 46902 | |
| ROY GRUBB | | 1020 S. MESA HILLS DR. | APT. # 4912 | | EL PASO | TX | 79912 | |
| ROY GUTHRIE | | 7325 E CARPENTER RD | | | DAVISON | MI | 48423-8959 | |
| ROY HATFIELD | | 12625 144TH AVE | | | GRAND HAVEN | MI | 49417-8843 | |
| ROY HAYES | | 9598 W LAUDERDALE RD | | | COLLINSVILLE | MS | 39325-8970 | |
| ROY HAYGOOD | | 711 KRYSTAL CREEK CT. | | | FLUSHING | MI | 48433 | |
| ROY HEBERT III | | 368 LONGBUSH LANE | | | WEBSTER | NY | 14580 | |
| ROY HEBERT III | | 368 LONGBUSH LN | | | WEBSTER | NY | 145801477 | |
| ROY HELMINIAK | | 553 ANGUS CT | | | BAY CITY | MI | 48708-6982 | |
| ROY HICKS | | PO BOX 20165 | | | SAGINAW | MI | 48602 | |
| ROY J ALONGE | | 2410 GRAND | | | NIAGARA FALLS | NY | 14301-2426 | |
| ROY KNAPP | | 5599 WEST BLUFF | PO BOX 145 | | OLCOTT | NY | 14126 | |
| ROY KNAPP | | 5599 WEST BLUFF PO BOX 145 | | | OLCOTT | NY | 141260145 | |
| ROY KOMPIER | | 960 RIDGEVIEW DR. | | | WAYLAND | MI | 49348 | |
| ROY MILES | | 514 MARLAY RD. | | | DAYTON | OH | 45405 | |
| ROY MILLER | | 3841 SABLECREEK DR | | | MINERAL RIDGE | OH | 44440 | |
| ROY MOORE JR | | 3226 RENAS ROAD | | | GLADWIN | MI | 48624 | |
| ROY ODDI | | 135 BURLESON ROAD | | | HARTSELLE | AL | 35640 | |
| ROY PENDERGRASS | | 805 WOODFERN CV | | | FLOWOOD | MS | 39232-7533 | |
| ROY PIERCE | | 122 PIERCE LN | | | PEARL | MS | 39208 | |
| ROY PLEW | | 53 FAIROAKS LANE | | | CHEEKTOWAGA | NY | 14227 | |
| ROY PLEW | | 53 FAIROAKS LANE | | | CHEEKTOWAGA | NY | 142271324 | |
| ROY POVEY | | 5906 BIG TREE RD | | | LAKEVILLE | NY | 14480-9722 | |
| ROY PRESCOTT | | 836 DOC VICKERS RD | | | AMBROSE | GA | 31512 | |
| ROY REIF | | 3016 EVELYN STREET | | | NATIONAL CITY | MI | 48748 | |
| ROY RODAMMER | | 17 COBBLESTONE PL. | | | SAGINAW | MI | 48603 | |
| ROY SAVAGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| ROY SIMONS | | P.O. BOX 451 | | | SAND SPRINGS | OK | 74063 | |
| ROY SMITH | | 3705 SWIGART ROAD | | | DAYTON | OH | 45440 | |
| ROY SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| ROY STEPP | | 9811 POPLAR POINT | | | ATHENS | AL | 35611 | |
| ROY STILLMAN | | PO BOX 1663 | | | ANDOVER | OH | 44003-1663 | |
| ROY STREETZ | | 710 EVERGREEN DRIVE | | | SPRINGBORO | OH | 45066 | |
| ROY STREETZ | | 710 EVERGREEN DR | | | SPRINGBORO | OH | 450669332 | |
| ROY SZANNY | | 36255 SHINING TREE LANE | | | SALEM | OH | 44460 | |
| ROY TALBERT | | 3001 DOVE | | | MISSION | TX | 78572 | |
| ROY TURNER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| ROY VAN GRAAFEILAND | | 130 JAY VEE LN | | | ROCHESTER | NY | 146122214 | |
| ROY VISSER | | 3111 S 1330 E | | | GREENTOWN | IN | 46936 | |
| ROY WATSON | | 6952 N 300 W | | | SHARPSVILLE | IN | 46068 | |
| ROY WINIECKE | | 12412 WILKINSON RD | | | FREELAND | MI | 486239289 | |
| ROY WRIGHT | | 1225 STRATUS DR | | | CONWAY | AR | 72034-8152 | |
| ROYCE RENNAKER | | 6133 N 900 W | | | CONVERSE | IN | 46919 | |
| ROYLAND WALKER | | 8830 CALUMET DR | | | INDIANAPOLIS | IN | 46236 | |
| ROZALYN BURNS | | 2210 HIGHSPLINT DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| ROZELLE PETERSON | | 23919 SANDHURST LN | | | HARBOR CITY | CA | 90710 | |
| ROZNOWSKI JOSEPH J | | 37750 PEBBLE POINTE CT | | | CLINTON TOWNSHIP | MI | 48038-5124 | |
| RU HAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RUADHRI GUILFOYLE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RUBEN CRESPO | | P.O BOX 111 | | | MAUNADO | | 707 | |
| RUBEN ESTRADA | | 12199 CORAL GATE | | | EL PASO | TX | 79936 | |
| RUBEN EVANS | | 1501 BLAIRWOOD AVENUE | | | DAYTON | OH | 45418 | |
| RUBEN GAMEZ | | 422 ROCKWELL STREET | | | SANDUSKY | OH | 448703708 | |
| RUBEN JIMENEZ | | 1027 VILLAGE SQUARE | | | FILLMORE | CA | 93015 | |
| RUBEN ROSEN | | 9132 BRISTOL ROAD | | | INDIANAPOLIS | IN | 46260 | |
| RUBEN ROSEN | | 9132 BRISTOL RD | | | INDIANAPOLIS | IN | 462601220 | |
| RUBEN TREVINO | | 2143 FOURTH STREET | | | BAY CITY | MI | 48708 | |
| RUBEN TREVINO | | 2143 FOURTH STREET | | | BAY CITY | MI | 487086304 | |
| RUBY BARKER | | P. O. BOX 2267 | | | ROBERTSDALE | AL | 36567 | |
| RUBY BARNES | | 238 FRANKLIN RD | | | BRAXTON | MS | 39044-9300 | |
| RUBY BRIDGES | | 5480 MOBILE AVE | | | ORANGE BEACH | AL | 36561 | |
| RUBY HUTCHENS | | 1916 GETTYSBURG PITSBURG RD | | | ARCANUM | OH | 45304-9611 | |
| RUBY MOORE | | 3506 SENECA ST | | | FLINT | MI | 48504 | |
| RUBY PATTERSON | | 40 BERLIN ST | | | ROCHESTER | NY | 14621-4708 | |
| RUDI JULIANTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| RUDOLF BOEOE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF CSAR | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF KRATOCHWIL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RUDOLF KRAUTSACK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF LAMERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| RUDOLF PITTL | | 6800 GROVE BELL DR | | | DAYTON | OH | 45424 | |
| RUDOLF STEINMANN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RUDOLF TALASZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF WALTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| RUDOLF WINGERT | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RUDOLF ZAHRL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RUDOLPH KLAMERT | | 9465 N STATE RD | | | OTISVILLE | MI | 48463-9458 | |
| RUDOLPH POLZIN | | 6147 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8743 | |
| RUDOLPH SKILLMAN | | 1816 GOLFVIEW DR APT 12 | | | ESSEXVILLE | MI | 487329627 | |
| RUDOLPH WEISS | | 3661 SHOREWOOD RD | | | BURTCHVILLE | MI | 48059-1652 | |
| RUDOLPH WILLIAMS | | 2500 17TH AVE | | | S MILWAUKEE | WI | 53172-2320 | |
| RUDY AGUIRRE | | 3731 ACKERMAN DR | | | LOS ANGELES | CA | 90065 | |
| RUDY CHEATWOOD | | 607 COUNTY ROAD 1342 | | | VINEMONT | AL | 35179-6179 | |
| RUDY GAWLITTA | | S70 W12852 FLINTLOCK TRL | | | MUSKEGO | WI | 531503426 | |
| RUDY JONES | | 5627 ELGIN ROOF ROAD | | | TROTWOOD | OH | 45426-1815 | |
| RUFINA ULLOA | | 2406 E BAXTER RD | | | KOKOMO | IL | 46902 | |
| RUFINO DEGUZMAN | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| RUFUS MARTHALER JR | | 13350 COUNTY LINE RD | | | MUSCLE SHOALS | AL | 35661 | |
| RUGGIRELLO PATRICK J | | 3817 DELAWARE AVE | | | FLINT | MI | 48506-3110 | |
| RUI ZANG | | 3704 SUGAR LANE | | | KOKOMO | IN | 46902 | |
| RUKIAH BTE IBRAHIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RUMA PATEL | | 949 MARYVALE DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| RUMILLA DEVI DHARWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | | INDIA |
| RUMORA FRANK | | 216 BRIARWOOD LN | | | SCOTTSVILLE | NY | 14546-1243 | |
| RUMORA PATRICIA | | 216 BRIARWOOD LN | | | SCOTTSVILLE | NY | 14546-1243 | |
| RUNKLE VIRGINIA | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| RUNNING JEANIE | | 2340 GOODRICH RD | | | OTTER LAKE | MI | 48464 | |
| RUOGANG YANG | | 2814 BEACHWALK LANE | | | KOKOMO | IN | 46902 | |
| RUPERT HARRIS IV | | 133 RUNNEMEDE DR | | | YOUNGSTOWN | OH | 44512-6638 | |
| RUPLEY I JEFFREY P | | 3317 ORCHARD DR | | | PORTSMOUTH | OH | 45662-2330 | |
| RUSCHER RICHARD | | S73 W31310 SPRING LAKE RD | | | MUKWONAGO | WI | 53149-0124 | |
| RUSHIKESH AMIN | | 7059 FOXCREEK DR | | | CANTON | MI | 48187 | |
| RUSIDAH BTE SAMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| RUSSEL BYARS | | 8824 GREEN VALLEY CT. | | | WEST CHESTER | OH | 45069 | |
| RUSSEL SLATE | | 1000 SHOSHONE TRL | | | JAMESTOWN | NY | 453351449 | |
| RUSSELL ANDERSON JR | | 6480 TOWNLINE ROAD | | | N. TONAWANDA | NY | 14120 | |
| RUSSELL ANTONCZAK | | 235 HAZEL ST. | | | NILES | OH | 44446 | |
| RUSSELL BAILEY | | 7566 FIELDWOOD CRL | | | MATAWAN | MI | 49071 | |
| RUSSELL BARONE | | 94 QUEENS DR | | | GRAND ISLAND | NY | 14072-1424 | |
| RUSSELL BECKMAN | | 6986 SHATTUCK | | | SAGINAW | MI | 48603 | |
| RUSSELL BERK | | 920 BRUBAKER DRIVE | | | KETTERING | OH | 45429 | |
| RUSSELL BOSCH | | 12152 HOISINGTON | | | GAINES | MI | 48436 | |
| RUSSELL BOSCH | | 12152 HOISINGTON RD | | | GAINES | MI | 484369608 | |
| RUSSELL BREDEWEG | | RR 1 | | | WAYLAND | MI | 49348-9801 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL CHAPMAN | | 1445 CHESTNUT LANE | | | ROCHESTER HILLS | MI | 48309 | |
| RUSSELL CORBIN | | 1051 WALNUT CREEK LANE | | | GAS CITY | IN | 46933 | |
| RUSSELL DETTERICH | | 2515 GREEN TREE LANE | | | KOKOMO | IN | 46902 | |
| RUSSELL ELMER | | 2530 S 98TH ST | | | WEST ALLIS | WI | 532272608 | |
| RUSSELL EVANS | | 150 FIFTH AVE | | | HUBBARD | OH | 44425 | |
| RUSSELL FERCHEN | | 5984 MILLER ROAD | | | LOCKPORT | NY | 14094-9313 | |
| RUSSELL FLEISCHMAN | | 28 FAIRWAY DRIVE | | | LOCKPORT | NY | 14094 | |
| RUSSELL FRITZ | | 1177 WALLABY DR | | | BEAVERCREEK | OH | 45432-2819 | |
| RUSSELL GOLDMAN | | 1197 COOL RIDGE DR | | | GR BLANC | MI | 48439 | |
| RUSSELL GOLDMAN | | 1197 COOL RIDGE DR | | | GR BLANC | MI | 484394971 | |
| RUSSELL GORT JR | | 8451 S PARSONS AVE | | | NEWAYGO | MI | 49337-9708 | |
| RUSSELL HARTWICK | | 13482 MCCUMSEY ROAD | | | CLIO | MI | 48420 | |
| RUSSELL HENNING | | 1202 AVALON AVE | | | SAGINAW | MI | 48638 | |
| RUSSELL HOARD | | 8971 BARNES RD | | | MILLINGTON | MI | 48746 | |
| RUSSELL HOLOVE | | 4416 SUNSET BLVD. | | | GRAND BLANC | MI | 48439 | |
| RUSSELL HOPKINS | | 3914 DEANNA DRIVE | | | KOKOMO | IN | 46902 | |
| RUSSELL HOPKINS | | 3914 DEANNA DR | | | KOKOMO | IN | 469024709 | |
| RUSSELL HOUCK | | 325 RAYMOND AVE NW | | | WARREN | OH | 44483-1155 | |
| RUSSELL HUFF | | 2931 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9206 | |
| RUSSELL JOHNSON | | 1031 PARKHURST BLVD | | | TONAWANDA | NY | 14150 | |
| RUSSELL JOHNSON | | 1031 PARKHURST BLVD | | | TONAWANDA | NY | 141508832 | |
| RUSSELL KEEN JR | | 9585 LANDSDOWNE LANE | | | YPSILANTI | MI | 48197 | |
| RUSSELL MC ARTHUR, JR | | 9109 E LIPPINCOTT BLVD | | | DAVISON | MI | 484238329 | |
| RUSSELL MICALIZIO | | 5839 CHILI AVE LOT F6 | | | CHURCHVILLE | NY | 14428-9417 | |
| RUSSELL MILLER | | 1512 BUICK LANE | | | KOKOMO | IN | 46902 | |
| RUSSELL MILLER | | 1710 WEST ALTO RD | | | KOKOMO | IN | 46902 | |
| RUSSELL MILLER | | 1512 BUICK LN | | | KOKOMO | IN | 469022524 | |
| RUSSELL MILLER | | 12479 FIELD RD. | | | CLIO | MI | 48420 | |
| RUSSELL MOORE | | 12115 AMITY ROAD | | | BROOKVILLE | OH | 45309-9310 | |
| RUSSELL MORGAN | | 1268 COOLIDGE AVENUE | | | SAGINAW | MI | 48603 | |
| RUSSELL NEVELS | | 6757 OAK RD | | | VASSAR | MI | 48768-9115 | |
| RUSSELL NEWELL | | 0767 TIM LAMBERT ROAD | | | JAYESS | MS | 39641 | |
| RUSSELL PETERSON | | 629 THORNEHILL TRAIL | | | OXFORD | MI | 483715104 | |
| RUSSELL REYNOLDS | | 1100 PINOAK DRIVE | | | KOKOMO | IN | 46901 | |
| RUSSELL RICHMOND | | 5525 LANWAY ROAD | | | CLIFFORD | MI | 48727 | |
| RUSSELL RUHLAND | | 605 MORNING GLORY DR | | | WEBSTER | NY | 14580 | |
| RUSSELL SEVERANCE | | 23 RIVER ST | | | BATAVIA | NY | 14020-1823 | |
| RUSSELL SHERMAN | | 8976 FULMER RD | | | MILLINGTON | MI | 487468708 | |
| RUSSELL SIMPSON | | 133 ABBEY CT | | | NOBLESVILLE | IN | 46060 | |
| RUSSELL SIMPSON | | 133 ABBEY CT | | | NOBLESVILLE | IN | 460605455 | |
| RUSSELL STEINKE | | 934 S BALL ST | | | OWOSSO | MI | 48867-4405 | |
| RUSSELL STOREY | | 933 REMINGTON AVE | | | FLINT | MI | 48507 | |
| RUSSELL SULLINS JR. | | 49411 CR 380 | | | GRAND JUNCT | MI | 49056 | |
| RUSSELL TAYLOR | | 105 HAVENWOOD DR | | | ENGLEWOOD | OH | 45322-2345 | |
| RUSSELL THOMAS | | 8961 BRIARBROOK DR NE | | | WARREN | OH | 44484-1737 | |
| RUSSELL WILLIAMS | | 3125 LANEWOOD ROAD | | | JACKSON | MS | 39213 | |
| RUSSELL WILSON | | 1800 FLORENCE BYRAM RD | | | FLORENCE | MS | 39073 | |
| RUSTY MARTIN | | 1403 S EDGEVALE DR | | | HARRISONVILLE | MO | 647013316 | |
| RUTH BALL | | 14952 MIA DR | | | CARMEL | IN | 46033-8970 | |
| RUTH BURGGRAF | | 5475 THOMPSON CLARK RD | | | BRISTOLVILLE | OH | 44402-9719 | |
| RUTH DELONG | | 12298 BRAY ROAD | | | CLIO | MI | 48420 | |
| RUTH DEVINE | | 1731 PARMA CORNERS HILTON RD | | | SPENCERPORT | NY | 14559-0000 | |
| RUTH DOUGLAS | | 1549 S HILL BLVD | | | BLOOMFIELD HILLS | MI | 48304 | |
| RUTH DUNN | | 140 CONRADT AVE | | | KOKOMO | IL | 46901 | |
| RUTH GALLAGHER | | 3611 LIMA SANDUSKY RD | | | SANDUSKY | OH | 44870-9643 | |
| RUTH GRIFFIN | | 6046 OVERLOOK LANE | | | BESSEMER | AL | 35022 | |
| RUTH JOHNSON | | 11571 WILLOW WOOD LANE | | | PLYMOUTH | MI | 48170 | |
| RUTH JUREK | | 21 ARDMORE PLACE | | | SAGINAW | MI | 48602 | |
| RUTH LAPORT | | 1610 DUELO COURT | | | RIO RICO | AZ | 85648 | |
| RUTH LITTLE | | 4114 W WILSON ROAD | | | CLIO | MI | 48420 | |
| RUTH LUEPKE | | 3328 S SPRINGFIELD AVE | | | MILWAUKEE | WI | 532073136 | |
| RUTH O'DEA | | 3137 EARLMOORE LANE | | | ANN ARBOR | MI | 48105 | |
| RUTH O'DEA | | 3137 EARLMOORE LN | | | ANN ARBOR | MI | 481054116 | |
| RUTH PATRICK | | 4 DANBURY CT NW | | | WARREN | OH | 44481-9023 | |
| RUTH PEULER | | 7349 OLD LANTERN DRIVE | | | CALEDONIA | MI | 49316 | |
| RUTH REILLY | | PO BOX 35 | | | SOUTHINGTON | OH | 44470-0035 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| RUTH RUFF | | 102 LITTLE KILLARNEY BCH | | | BAY CITY | MI | 48706-1114 | |
| RUTH SABRE | | 2223 S 19TH ST | | | MILWAUKEE | WI | 53215-2642 | |
| RUTH SWEET | | 410 AVON CT | APT 3 | | DAVISON | MI | 48423 | |
| RUTH VAN LEUVEN | | 48675 LAFAYETTE DRIVE | | | MACOMB | MI | 48044 | |
| RUTH WANDREY | | 6944 BEECH RD | | | RACINE | WI | 53402-1312 | |
| RUTH WILLIAMS | | 1529 ACADEMY PL | | | DAYTON | OH | 45406-4719 | |
| RUTHANN SNYDER | | 1411 BRADFORD ST NW | | | WARREN | OH | 44485-1965 | |
| RUTHANNE MILLER | | 2304 WILLOWSIDE LN | | | GROVE CITY | OH | 43123 | |
| RUTHIE COUCH | | 1040 ADAMS ST SE | | | GRAND RAPIDS | MI | 49507 | |
| RUTHINA MORIGNEY | | 6262 CARROLL LANE | | | WEST BLOOMFIELD | MI | 48322 | |
| RUTKOSKI RONALD J | | 3396 LAMTON RD | | | DECKER | MI | 48426-9710 | |
| RYAN BARTHOLOW | | 4432 DANIEL DRIVE | | | GRAND BLANC | MI | 48439 | |
| RYAN FOGARTY | | 125 SALZER HEIGHTS | | | W. HENRIETTA | NY | 14586 | |
| RYAN JAMES J | | 86 HIGHLAND AVE | | | ROCHESTER | NY | 14620 | |
| RYAN KATTER | | 513 WINDY CT | | | KOKOMO | IN | 46901 | |
| RYAN KEENER | | 4624 KNOBHILL DR | | | HUBER HEIGHTS | OH | 45424 | |
| RYAN MELVIN | | 9810 LINCOLNSHIRE RD | | | MIAMISBURG | OH | 45342 | |
| RYAN NEVEAU | | 1306 39TH ST | | | BAY CITY | MI | 48708 | |
| RYAN PINSENSCHAUM | | 4901 SPARROW DRIVE | | | DAYTON | OH | 45424 | |
| RYAN RICHARD P | | 8221 CLARENCE LN N | | | EAST AMHERST | NY | 14051-1997 | |
| RYAN RICHARD P | | 8221 CLARENCE LN N | | | EAST AMHERST | NY | 14051-1997 | |
| RYAN ROSSITER | | 1578 QUAIL RUN DR | | | KOKOMO | IN | 46902 | |
| RYAN TINKER | | 3141 LYNWOOD DR. NW | | | WARREN | OH | 44485 | |
| RYAN VALADEZ | | 2528 LAUREN LANE | | | KOKOMO | IL | 46901 | |
| RYLAND RUSCH | | P.O. BOX 99 | | | DAVISBURG | MI | 483500099 | |
| RYNEARSON MONICA | | 906 S HOLLY RD | | | FENTON | MI | 48430 | |
| RYNO DEBORAH | | 2197 E DODGE RD | | | CLIO | MI | 48420-9746 | |
| RYOICHI HIRASAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| RYOJYU HANAZAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| RYOKO STEVLINGSON | | 9305 GRANDVIEW DRIVE | | | DENTON | TX | 76207 | |
| RYTLEWSKI DORIS | | 4157 SCARLET OAK DR | | | SAGINAW | MI | 48603 | |
| S BRYANT JR | | 1022 S. WASHINGTON ST. | | | BROOKHAVEN | MS | 39601 | |
| S K SATISH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S KUMAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S MAACK | | 1506 TALLY HO CT. | | | KOKOMO | IN | 46902 | |
| S MADHAVAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| S MALCOLM O HARRISON ESQU | | PO BOX 483 | | | JACKSON | MS | 39205 | |
| S MCKEE C O B MCINTOSH | SANDRA MCKEE | 250 DUNDEE CIR | | | ST LOUIS | MO | 63137 | |
| S N CHANDRASHEKARA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S NENNI | | 138 VIKING WAY APT#C-8 | | | BROCKPORT | NY | 14420 | |
| S RAGHAVENDRA | | PLOT NO. 98A, PHASE II, | KIADB INDUSTRIAL AREA | | BANGALORE | BA | 562 106 | INDIA |
| S RAJENDRA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S RAJESH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S RAMSUNDAR | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S SANJAYA KUMARA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S SCOTT | | 879 WITT ROAD | | | PROSPECT | TN | 38477-6024 | |
| S SHIVANNA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S SUBRAMANIASIVAM | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S THANIKACHALAM | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| S WADE | | 42 ARMSTRONG ST | | | FLUSHING | MI | 48433-9237 | |
| S ZEK | | 7870 RAGLAN DR | | | WARREN | OH | 44484 | |
| S ZEK | | 7870 RAGLAN DR NE | | | WARREN | OH | 444841437 | |
| SAA MOE LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAADIA ALILA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| SABATINO AGNITTI | | 399 MARWOOD RD | | | ROCHESTER | NY | 14612 | |
| SABAU MARK D | | 560 OAKMONT LN | | | AURORA | OH | 44202 | |
| SABINE BALIKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE BURITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE GERGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE GRANDITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE HIRMANN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE PLEHA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| SABINE WAGNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABINE WIESLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SABO ROBERT B | | 20311 EAST M 60 | | | THREE RIVERS | MI | 49093-9098 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SABO ROBERT B | | 20311 EAST M 60 | | | THREE RIVERS | MI | 49093-9098 | |
| SABO ROBERT B | | 20311 EAST M 60 | | | THREE RIVERS | MI | 49093-9098 | |
| SABO ROBERT B | | 20311 EAST M 60 | | | THREE RIVERS | MI | 49093-9098 | |
| SA-BOM PAIK | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SABRINA CAGLE | | 919 E ALTO RD | | | KOKOMO | IN | 46902 | |
| SABRINA SYPHERS | | 3156 N. HUMMINGBIRD DR. | | | MONTICELLO | IN | 47960 | |
| SABRINA WALKER | | 440 MAYFLOWER DR. | | | SAGINAW | MI | 48638 | |
| SACHIN KALRA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SADEGH AMIRREZVANI | | 10951 GEIST WOODS SOUTH DR | | | INDIANAPOLIS | IN | 46256 | |
| SADIAH BTE SALLEH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SADIE HAIRSTON | | 637 W YORK AVE | | | FLINT | MI | 48505-2031 | |
| SADIE NEZTSOSIE | | PO BOX 323 | | | NAVAJO | NM | 87328 | |
| SAEED ILYAS | | 5284 S 100 E | | | ANDERSON | IN | 46013-9540 | |
| SAE-KEUN YOO | | PO BOX 74901 MC.481.KOR.019 | | | ROMULUS | MI | 481740901 | |
| SAE-KEUN YOO | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SAGAR SUPANEKAR | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| SAGAR SUPANEKAR | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| SAGER DIANA | | 4333 PAINTED TURTLE CT | | | ANDERSON | IN | 46013 | |
| SAHARAH BTE RAIS | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI HIANG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI HONG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI HONG ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI HWAY SOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI KEOW SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAI TIAN KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAID BOUZID | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| SAID EL JAMI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| SAID MALDI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| SAID ZIDAT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| SAIKO OYAGI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SAILESH PATEL | | 45319 GLENGARRY BLVD | | | CANTON | MI | 48188 | |
| SAIMAN LUN | | 10582 WILLOW BROOK DRIVE | | | DAYTON | OH | 45458 | |
| SAIMAN LUN | | 10582 WILLOW BROOK RD | | | DAYTON | OH | 454584737 | |
| SAINAN FENG | | 6853 S. ISLAND | | | SAGINAW | MI | 48603 | |
| SALADIN PARM | | P.O. BOX 14332 | | | SAGINAW | MI | 48601 | |
| SALEM FAYYAD | | 6353 KNOB HILL CT. | | | GRAND BLANC | MI | 48439 | |
| SALLI NOEL | | 3015 W BONAIRE | | | MUNCIE | IN | 47302 | |
| SALLI NOEL | | 3015 W BONAIRE | | | MUNCIE | IN | 473029551 | |
| SALLIE MC FARLAND | | 171 DREXMORE RD | | | ROCHESTER | NY | 14610 | |
| SALLIE MOTTE | | 2914 S. 66TH E. AVE. | | | TULSA | OK | 74129 | |
| SALLIE WILLIAMS | | 6485 RUSTIC RIDGE TRL | | | GRAND BLANC | MI | 48439-4950 | |
| SALLY BELL | | 6689 STATESBORO ROAD | | | CENTERVILLE | OH | 45459 | |
| SALLY BIELSKI | | 160 E. MARYKNOLL | | | ROCHESTER HILLS | MI | 48309 | |
| SALLY BIELSKI | | 160 E MARYKNOLL | | | ROCHESTER HLS | MI | 483091953 | |
| SALLY CALDWELL | | 2212 BEAUREGARD PLACE | | | BOSSIER CITY | LA | 71112-4769 | |
| SALLY CASE | | 3390 MANSFIELD PL | | | SAGINAW | MI | 48603-2320 | |
| SALLY COUILLARD | | 8590 S SHARON DR | | | OAK CREEK | WI | 53154-3459 | |
| SALLY CUTTER | | 4527 KAYNER ROAD | | | GASPORT | NY | 14067 | |
| SALLY DILLON | | 2281 EDWARD DR | | | KOKOMO | IN | 46902-6503 | |
| SALLY ELTZEROTH | | 4072 W 50 S | | | KOKOMO | IN | 46902 | |
| SALLY FEENEY | | 4420 ERIE ST | | | YOUNGSTOWN | OH | 44512 | |
| SALLY HITSMAN | | 6550 TIFFANY AVE NE | | | ROCKFORD | MI | 49341-9071 | |
| SALLY JACKSON | | 2458 MERRIMONT DR | | | TROY | MI | 45373-4432 | |
| SALLY JENNINGS | | 6247 MCCANDLISH RD. | | | GRAND BLANC | MI | 48439 | |
| SALLY JOHNSON | | 3628 S 17TH ST | | | MILWAUKEE | WI | 532211652 | |
| SALLY MALE | | 16172 CREST DRIVE | | | LINDEN | MI | 48451 | |
| SALLY MALE | | 16172 CREST DR | | | LINDEN | MI | 484518718 | |
| SALLY NETKOWSKI | | 3808 S 9 MILE RD | | | AUBURN | MI | 48611-9717 | |
| SALLY SHOOK | | 6501 RIVERSIDE LANE | | | MIDDLEVILLE | MI | 49333 | |
| SALLY WHITE | | 4770 BUSCH RD | | | BIRCH RUN | MI | 48415-8785 | |
| SALLY YURGELEVIC | | 23040 BEECHWOOD | | | EASTPOINTE | MI | 48021 | |
| SALLY ZAMORA | | 5597 NORTHCREST VILLAGE | | | CLARKSTON | MI | 48346 | |
| SALMA ANJUM | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SALO LEILA M | | 3280 STATE ST RD | | | BAY CITY | MI | 48706-1867 | |
| SALO LEILA M | | 3280 STATE ST RD | | | BAY CITY | MI | 48706-1867 | |
| SALRIN SARAH | | 1668 LINCOLNSHIRE DR | | | ROCHESTER HILLS | MI | 48309 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALTERS ALSTON | | 122 MELODY LANE | | | POINCIANA | FL | 34759 | |
| SALVADOR AGUIRRE | | 4129 TOLAND WAY | | | LOS ANGELES | CA | 90065 | |
| SALVADOR MUNIZ | | 2690 SPENCERPORT RD | | | SPENCERPORT | NY | 14559-1941 | |
| SALVADOR SANDOVAL | | 1201 CALLE LAGO | | | EL PASO | TX | 79912 | |
| SALVADOR VILLARRUEL | | 9021 BEVERLY ROAD #42 | | | PICO RIVERA | CA | 90660 | |
| SALVATORE CIFERNO | | 2015 EWALT AVE NE | | | WARREN | OH | 444832909 | |
| SALVATORE DEMINO | | 13 HIGHPOINT DR | | | SPENCERPORT | NY | 145591001 | |
| SALVATORE IACOPETTA | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| SALVATORE MUTONE | | 2578 HUNTERS BLUFF | | | BLOOMFIELD | MI | 48304 | |
| SALVATORE MUTONE | | 2578 HUNTER'S BLUFF | | | BLOOMFIELD | MI | 48304 | |
| SAM CAMBELL | | 1954 4TH ST NW | | | GRAND RAPIDS | MI | 49504-4817 | |
| SAM CARIELLO | | 14 STERLING ST | | | ROCHESTER | NY | 14606 | |
| SAM CASCIANI | | 538 MONTVALE LANE | | | ROCHESTER | NY | 14626 | |
| SAM MACK III | | 2855 GREENBRIAR | | | SAGINAW | MI | 48601 | |
| SAM MUI LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAM PLATT | | 204 DUKE DR | | | KOKOMO | IN | 46902 | |
| SAM PLATT | | 204 DUKE DR | | | KOKOMO | IN | 469025227 | |
| SAMAH BTE AHMAD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAMANTHA ELLIS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| SAMANTHA KINCHEN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SAMANTHA PHARIS | | 3026 LAURIA RD | | | BAY CITY | MI | 48706 | |
| SAMEER GUPTA | | 5817 POOLE PLACE | | | NOBLESVILLE | IN | 46062 | |
| SAMIR WAHAB | | 967 W KIM ROAD | | | PERU | IN | 46970 | |
| SAMIRA LAOADAI | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| SAMMIE ROBINSON | | 5004 STAG RUN CIR NW | | | HUNTSVILLE | AL | 35810-1728 | |
| SAMMIE SCIPIO | | 6246 LINDSAY CT | | | WEST BLOOMFIELD | MI | 48324 | |
| SAMMIE SCIPIO | | 6246 LINDSAY CT | | | W. BLOOMFIELD | MI | 483242154 | |
| SAMMY CAUDLE | | 115 CAUDLE DR | | | EVA | AL | 35621 | |
| SAMMY CHERRY | | 48 PENHURST ST | | | ROCHESTER | NY | 14619-1518 | |
| SAMMY DRUMGOOLE | | 333 CLIFFORD AVE | | | ROCHESTER | NY | 14621 | |
| SAMMY RICHARDSON | | ROUTE 1 BOX 90 | | | STRANG | OK | 74367 | |
| SAMUEL BACKO | | 3333 LAMOR RD | | | HERMITAGE | PA | 16148 | |
| SAMUEL BLANKENSHIP | | 1803 LONGVIEW DRIVE | APT. 21 | | DECATUR | AL | 35603 | |
| SAMUEL BOOKER | | 1800 WOODALL RD SW | | | DECATUR | AL | 35603 | |
| SAMUEL BURDICK | | 828 BOUTELL | | | GRAND BLANC | MI | 48439 | |
| SAMUEL BURNS III | | 787 EAGLEDALE CIR | | | KETTERING | OH | 454295222 | |
| SAMUEL CALHOUN | | 1717 W 300 S | | | KOKOMO | IN | 469025025 | |
| SAMUEL CAMPIS | | 153 ARABIAN DRIVE | | | MADISON | AL | 35758-6652 | |
| SAMUEL CAMPIS | | 153 ARABIAN DR | | | MADISON | AL | 35758-6652 | |
| SAMUEL CHERWINSKI JR | | 2782 S FENMORE RD | | | MERRILL | MI | 48637 | |
| SAMUEL CICATELLO | | 174 SHADY GROVE DR. | | | E AMHERST | NY | 14051 | |
| SAMUEL CLAYBOURNE | | 2179 OHLTOWN MCDONALD RD | | | MCDONALD | OH | 44437 | |
| SAMUEL CLEMENT | | 1805 WESTCLIFF DR | | | WICHITA FALLS | TX | 76306-5261 | |
| SAMUEL CRAIL | | 1443 W COUNTY ROAD 400 S | | | KOKOMO | IN | 46902-5032 | |
| SAMUEL DALE | | 1005 DAWN DR | | | BIRMINGHAM | AL | 35235-1430 | |
| SAMUEL DAVIS JR | | 1050 OAKDALE DR | | | ANDERSON | IN | 46011-1178 | |
| SAMUEL DEKLYEN | | 4211 LITTLE STAR CT SW | | | GRANDVILLE | MI | 49418-3046 | |
| SAMUEL EDWARDS | | 2514 GREENBRIER DR | | | DAYTON | OH | 45406-1333 | |
| SAMUEL FAGAN | | 230 COUNTY ROAD 94 | | | MOULTON | AL | 35650 | |
| SAMUEL FREEMAN JR | | 5126 RIVERBIRCH DR N | | | COLUMBUS | OH | 43229-5257 | |
| SAMUEL GAGLIO | | 189 PARKLANDS DR | | | ROCHESTER | NY | 14616 | |
| SAMUEL GRAY | | PO BOX 2654 | | | DECATUR | AL | 35602 | |
| SAMUEL HARRIS | | 1217 LOGGERS WAY SW | | | DECATUR | AL | 356032115 | |
| SAMUEL JAMES | | 10713 LOVERS LN NW | | | GRAND RAPIDS | MI | 495448918 | |
| SAMUEL JANIS | | 2318 CUMBERLAND AVE SW | | | DECATUR | AL | 35603-2611 | |
| SAMUEL JAPUNCHA | | 5032 STATE ROUTE 305 | | | FOWLER | OH | 444189701 | |
| SAMUEL KINGSTON | | 7941 VOLK DR | | | DAYTON | OH | 45415-2241 | |
| SAMUEL KITTLE | | 9326 TIMBERVIEW DRIVE WEST | | | NEW PORT | MI | 48166-9550 | |
| SAMUEL LOCKWOOD JR | | 7693 LINCOLN AVENUE EXT | | | LOCKPORT | NY | 14094-9321 | |
| SAMUEL LORINCZ | | 7571 RED FOX COURT | | | BOARDMAN | OH | 44512 | |
| SAMUEL LOTEMPLE | | 20 LEAH LA | | | N CHILI | NY | 14514 | |
| SAMUEL MILLER | | 5505 WEST WENTWORTH LANE | | | MUNCIE | IN | 47304 | |
| SAMUEL MULDREW JR | | 1838 LYNBROOK DR | | | FLINT | MI | 48507-2232 | |
| SAMUEL NEWCOMER | | 6708 DESERT CANYON | | | EL PASO | TX | 79912 | |
| SAMUEL NEWTON | | 1746 DONNIE HARPER RD | | | DOUGLAS | GA | 31535-2012 | |
| SAMUEL NORLING | | P. O. BOX 383 | | | N MIDDLETOWN | OH | 44442 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SAMUEL O OYEFESO | | PO BOX 1253 | | | ALIEF | TX | 77411-1253 | |
| SAMUEL OREBAUGH | | 4777 BEECHMONT DR | | | ANDERSON | IN | 46012-9540 | |
| SAMUEL PALFENIER | | 6809 PASATIEMPO CIRCLE | | | EL PASO | TX | 79912 | |
| SAMUEL PARR | | 4040 PEBBLE LANE | | | RUSSIAVILLE | IN | 46979 | |
| SAMUEL POAG | | 161 CARIBBEAN COVE | | | CLINTON | MS | 39056 | |
| SAMUEL RODRIGUEZ | | 5793 11 MILE RD | | | FREELAND | MI | 48623-9322 | |
| SAMUEL SANDERS JR. | | P.O. BIX 732 | | | GONZALES | FL | 32560 | |
| SAMUEL SKODACEK | | 4569 KIRK RD APT 5 | | | YOUNGSTOWN | OH | 44515-5307 | |
| SAMUEL SMITH | | 51 EZIO DR | | | ROCHESTER | NY | 146065148 | |
| SAMUEL SMITH JR | | 4706 BLOOMFIELD DR. | | | TROTWOOD | OH | 45426 | |
| SAMUEL STEVENSON | | 2425 LYNN AVENUE | | | DAYTON | OH | 45406 | |
| SAMUEL THOMAS HENRY | | 1607 JONES AVE | | | ALBANY | GA | 31707-4849 | |
| SAMUEL THOMPSON | | 3213 SOUTH GOYER RD | | | KOKOMO | IN | 46901 | |
| SAMUEL VAIL | | 6070 JACKIE DR | | | MIDDLETOWN | OH | 45044-9426 | |
| SAMUEL WELLS | | 1056 ROYAL CREST DR | | | FLINT TWP | MI | 48532 | |
| SAMUEL WELLS | | 1056 ROYAL CREST DR | | | FLINT TWP | MI | 485323244 | |
| SAMUEL WILLIAMS | | 5127 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| SAMUEL WILLIAMS | | 4841 SAMPSON DR. | | | YOUNGSTOWN | OH | 44505 | |
| SAMURI BIN PARDI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SANADA DARWIN | | 2232 TAFT | | | SAGINAW | MI | 48602 | |
| SANAE ITO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SANAE ZAOUDI BENYAHIA | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| SANCHEZ OSCAR | | 2319 CORNERSTONE RD | | | CORTLAND | OH | 44410 | |
| SANDEEP BHINDER | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANDEEP GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANDEEP KHULLAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANDEEP MADAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANDEEP MANOCHA | | 1750 LINCOLNSHIRE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| SANDEEP PUNATER | | 14575 JAYTEE LN | | | CARMEL | IN | 46033 | |
| SANDERS ALLEN | | 808 S CLARK ST | | | KOKOMO | IN | 46901-6604 | |
| SANDERS ALMA L | | 5026 HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| SANDERS ALMA L | | 5026 HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| SANDERS LETTIE H | | 2838 SUSAN DR | | | MONTGOMERY | AL | 36116-3914 | |
| SANDESH CHAUHAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANDESH NAYAK | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| SANDI POWELL | | P.O. BOX 44 | | | FOWLER | OH | 44418 | |
| SANDIP SARKAR | | PO BOX 74901 MC481IND037 | | | ROMULUS | MI | 481740901 | |
| SANDRA ANDERSON | | 8148 MEADOWLARK DR | | | CARLISLE | OH | 45005-4213 | |
| SANDRA BAGLEY | | 193 NORTON VILLAGE LA | | | ROCHESTER | NY | 14609-2436 | |
| SANDRA BINKLEY | | 5212 HILLCREST DRIVE | | | CASTALIA | OH | 44824 | |
| SANDRA BLACKMORE | | 2484 FENTON CREEK LANE | | | FENTON | MI | 48430 | |
| SANDRA BLANKENSHIP | | 24 BRADFORD CIR | | | DECATUR | AL | 356036125 | |
| SANDRA BOND | | 715 CEDAR LAKE RD SW | APT. 612 | | DECATUR | AL | 35603 | |
| SANDRA BRADLEY | | 4354 EAST OUTER DRIVE | | | DETROIT | MI | 48234-3182 | |
| SANDRA BREWSTER | | 4884 S 200 W RD | | | KOKOMO | IN | 46902 | |
| SANDRA BRITTON | | 5030 32ND AVE SW | | | NAPLES | FL | 34116-8114 | |
| SANDRA BRIZENDINE | | 8337 N 200 W | | | ALEXANDRIA | IN | 46001-8235 | |
| SANDRA BUTCHER | | 15488 FAWN MEADOW DR | | | NOBLESVILLE | IN | 46060-8143 | |
| SANDRA CABINE-HELLER | | 6280 STONEGATE PKWY | | | FLINT | MI | 48532 | |
| SANDRA CHAMBERS | | P.O. BOX 90343 | | | BURTON | MI | 48509-0343 | |
| SANDRA COMERFORD | | 3107 CONGRESS DRIVE | | | KOKOMO | IN | 46902 | |
| SANDRA CORN | | 4225 W 700 N | | | SHARPSVILLE | IN | 46068 | |
| SANDRA COTTEN | | PO BOX 20739 | | | JACKSON | MS | 39289-1739 | |
| SANDRA CURTIS | | 4910 S IVA RD | | | MERRILL | MI | 48637-9781 | |
| SANDRA DAVID | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SANDRA DIXON | | 3218 SAGE ST | | | JACKSON | MS | 392136156 | |
| SANDRA DOWDELL | | 2932 REGAL DRIVE | | | WARREN | OH | 44485 | |
| SANDRA EARLY | | 25252 S. 4130 ROAD | | | CLAREMORE | OK | 74017 | |
| SANDRA ERHARD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SANDRA FAGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SANDRA FEKETE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SANDRA FISHER | | 2709 EXECUTIVE CT | | | KOKOMO | IN | 46902-3014 | |
| SANDRA FORMATI | | 3691 ST MARY'S DR | | | MINERAL RIDGE | OH | 44440 | |
| SANDRA FRESHOUR | | 415 TEMBERCREST RD. | | | CATOOSA | OK | 74015 | |
| SANDRA GALLAGHER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SANDRA GARZA | | 14230 LAURA LEA CIRCLE | | | SILVERHILL | AL | 36576 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SANDRA GEBELE | | 5723 MALLARD DR | | | DAYTON | OH | 45424-4147 | |
| SANDRA GENTRY | | 3031 N 900 W | | | ANDERSON | IN | 46011-9155 | |
| SANDRA GERNHART | | 925 E PEARSON ST | | | MILWAUKEE | WI | 53202 | |
| SANDRA GIARDINO | | 1830 N UNION ST | | | SPENCERPORT | NY | 14559 | |
| SANDRA GIBSON | | P.O. BOX 1522 | | | ROBERTSDALE | AL | 36567 | |
| SANDRA GILLESPIE | | 103 TURQUOISE DR. | | | CORTLAND | OH | 44410-1395 | |
| SANDRA GRANGER | | 1784 ELM AVE | | | SO MILWAUKEE | WI | 531721467 | |
| SANDRA GULYAS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| SANDRA GUTIERREZ | | 18490 CO RD 68 | | | LOXLEY | AL | 36551 | |
| SANDRA HAJEC | | 3320 LILLY RD. | | | BROOKFIELD | WI | 53005 | |
| SANDRA HANKE | | 5390 ANGEL WAY | | | NOBLESVILLE | IN | 46062 | |
| SANDRA HARDESTY | | 25259 WINNER CIRCLE | | | ROMOLAND | CA | 92585 | |
| SANDRA HOLEWSKI | | 8810 S 15TH AVE | | | OAK CREEK | WI | 531544004 | |
| SANDRA HOLMES | | 1800 ROBINSON RD | | | CANTON | MS | 39046-9599 | |
| SANDRA HORVATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| SANDRA IGNATOWSKI | | 3241 W LYNNDALE AVE | | | MILWAUKEE | WI | 53221-1131 | |
| SANDRA JENKINS | | 5747 ECHO WAY | | | INDIANAPOLIS | IN | 46278 | |
| SANDRA KELLY | | 420 SOUTH 31ST | | | SAGINAW | MI | 48601 | |
| SANDRA KERUTIS | | 4072 LAKE ROAD EAST | | | CONNEAUT | OH | 44030 | |
| SANDRA KOCH | | 1487 EAGLE HIGHLANDS DR | | | FAIRBORN | OH | 45324-6238 | |
| SANDRA LACKNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| SANDRA LES | | 14576 ALLISON DR | | | CARMEL | IN | 46033-8407 | |
| SANDRA LINDQUIST | | 9469 SEYMOUR RD | | | MONTROSE | MI | 484579122 | |
| SANDRA LONNEVILLE | | 3786 WALWORTH-MARION RD | | | MARION | NY | 14505 | |
| SANDRA MAREK | | 17 KNOLLWOOD DRIVE | | | CHURCHVILLE | NY | 14428 | |
| SANDRA MAREK | | 17 KNOLLWOOD DR | | | CHURCHVILLE | NY | 144289771 | |
| SANDRA MARSHALL | | 106 LUCAS ST W | | | CASTALIA | OH | 44824-9781 | |
| SANDRA MAYABB | | 10551 OLD DAYTON RD | | | NEW LEBANON | OH | 45345 | |
| SANDRA MCCULLOCH | | 2602 INVITATIONAL DRIVE | | | OAKLAND TWP. | MI | 483632455 | |
| SANDRA MEHLENBACHER | | 2990 GARDEN ST | | | AVON | NY | 14414 | |
| SANDRA MINCE | | 546 BAYSHORE DRIVE | | | KOKOMO | IN | 46901-8138 | |
| SANDRA MORGAN | | 116 VICTORY RD | | | HOUGHTON LAKE | MI | 48629 | |
| SANDRA MUELLNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| SANDRA NANCARROW | | 5220 DUNN HILL DR | | | GRAND BLANC | MI | 48439 | |
| SANDRA OGLE | | 2448 W US HIGHWAY 36 | | | PENDLETON | IN | 46064-9383 | |
| SANDRA P THOMPKINS | | 4171 PARKMAN RD | | | SOUTHINGTON | OH | 44470 | |
| SANDRA PATCHETT | | 7339 W 00 NS | | | KOKOMO | IL | 46901 | |
| SANDRA PEASE | | 121 65TH ST | | | NIAGARA FALLS | NY | 14304 | |
| SANDRA PEERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SANDRA PHILLIPS | | 511 FLETCHER ST | | | TONAWANDA | NY | 14150-1835 | |
| SANDRA PHILLIPS | | HC 78 BOX 215 | | | ROCK CAVE | WV | 26234-9732 | |
| SANDRA PIAZZA | | 1775 LAKE ROAD | | | HAMLIN | NY | 14464 | |
| SANDRA POLK | | 3525 N 50TH ST | | | MILWAUKEE | WI | 532162928 | |
| SANDRA POWELL | | 527 S. 950 E. | | | GREENTOWN | IN | 46936 | |
| SANDRA PRANCIK | | 1911 KIMBERLY DRIVE | | | MARION | IN | 46952-9210 | |
| SANDRA QUINLEY | | P.O. BOX 26 | | | MAGNOLIA SPRINGS | AL | 365550026 | |
| SANDRA RAJKOVATS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | A-7503 | | AUSTRIA |
| SANDRA ROE | | 2105 EASTBROOK DR | | | KOKOMO | IN | 46902-4514 | |
| SANDRA SANDIFER | | 2588 BAHALIA RD, NE | | | WESSON | MS | 39191 | |
| SANDRA SCHNEIDER | | 7571 MODOCK RD. | | | VICTOR | NY | 145649104 | |
| SANDRA SCHOLTEN | | 4647 35TH ST | | | ZEELAND | MI | 49464-9209 | |
| SANDRA SMITH | | 310 E PARKWAY AVE | | | FLINT | MI | 48505-5212 | |
| SANDRA SMITH | | PO BOX 190111 | | | BURTON | MI | 48519-0111 | |
| SANDRA SMITH | | 9959 STOUDERTOWN RD | | | PICKERINGTON | OH | 43147-9453 | |
| SANDRA SQUIER | | PO BOX 220447 | | | EL PASO | TX | 799132447 | |
| SANDRA SQUIER | | P.O. BOX 220447 | | | EL PASO | TX | 799132447 | |
| SANDRA STOLL | | 3533 E. PUETZ ROAD | | | OAK CREEK | WI | 53154-3548 | |
| SANDRA SWANSON | | 7120 MOHAWK TRAIL ROAD | | | DAYTON | OH | 454591300 | |
| SANDRA TAIPALE | | 3970 HOUSEL DR SW | | | WARREN | OH | 44481-9206 | |
| SANDRA TELLEZ | | 2766 NO. GALLEY | | | ORANGE | CA | 92865 | |
| SANDRA THOMPKINS | | 4171 PARKMAN ROAD | | | SOUTHINGTON | OH | 44470 | |
| SANDRA TRACY | | 6528 AMY LANE | | | LOCKPORT | NY | 14094 | |
| SANDRA UPTON | | 1200 S CHURCH | | | BROOKHAVEN | MS | 39601 | |
| SANDRA WALKER | | 3070 HILLWOOD DR | | | DAVISON | MI | 48423 | |
| SANDRA WATSON | | 1902 W GENESEE ST | | | FLINT | MI | 48504-3805 | |
| SANDRA WHITMORE | | 1340 PLEASANT VALLEY RD. | | | NILES | OH | 44446-4411 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SANDRA WILLIAMS | | 991 THOMPSON ROAD | | | OHATCHEE | AL | 36271 | |
| SANDRA WILLIAMS | | 1700 COLLIER AVENUE | | | BAY MINETTE | AL | 36507 | |
| SANDRA WILSON | | PO BOX 663 | | | GALVESTON | IN | 46932-0663 | |
| SANDRA WISNIEWSKI | | 635 NORTH WHITE TAIL CIRCLE | | | MOUNT ZION | IL | 62549 | |
| SANDRA WISNIEWSKI | | 567 CRANBROOK CROSS ROAD SOUTH | | | BLOOMFIELD HILLS | MI | 48301 | |
| SANDRA Y MCCULLOCH | | 2602 INVITATIONAL DR | | | OAKLAND | MI | 48363 | |
| SANDRA ZAWACKI | | 5644 W. REIGHMOOR ROAD | | | OMRO | WI | 54963 | |
| SANDY GOODWIN | | 26663 LYDIA JOE DR | | | ATHENS | AL | 35613 | |
| SANDY HASSAY | | 3480D IVY HILL CRL S | | | CORTLAND | OH | 44410 | |
| SANDY MALLOY | | 6459 ESTRELLE AVE | | | MOUNT MORRIS | MI | 48458-2302 | |
| SANDY MERSON | | WEST BAY ROAD | | | SOUTHAMPTON | SO15 1EH | | UNITED KINGDOM |
| SANDY STINE | | PO BOX 195 | | | DELTA | OH | 43515 | |
| SANG CHIN CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SANGEETA SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANG-HOON LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SANG-HYO KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SANGITA UPPAL | | P.O. BOX 74901 MC.481.FRA.025 | | | ROMULUS | MI | 481740901 | |
| SANGITA UPPAL | | PO BOX 74901 MC481FRA025 | | | ROMULUS | MI | 481740901 | |
| SANGITA VINAIK | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| SANGMAN HAHN | | 3243 EDEN WAY DRIVE | | | CARMEL | IN | 460333073 | |
| SANIAH BTE SUTIMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SANJAY AGARWAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANJAY BHARADWAJ | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY GUPTA | | 47655 ROCHESTER DRIVE | | | NOVI | MI | 48374 | |
| SANJAY GUPTA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY KATARIA | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| SANJAY KAUSHIK | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANJAY KHATANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY MALHOTRA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY MICHAEL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY PINJARKAR | | 3820 THORNBERRY COURT | | | ROCHESTER HILLS | MI | 48309 | |
| SANJAY RATHORE | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY SETHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANJAY SUMAN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJAY VERMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANJAY YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANJEEV ADHIKARI | | 15661 RIVER BIRCH ROAD | | | WESTFIELD | IN | 46074 | |
| SANJEEV ANGIRAS | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANJEEV DHIMAN | | PLOT NO. 240, PHASE - I | UDYOG VIHAR, GURGAON | | | | | INDIA |
| SANJU KUMARI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SANQUINETT CAVE-RILEY | | 24089 WESTMONT DRIVE | | | NOVI | MI | 48374 | |
| SANT SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANTE DAMATO | | 1881 MASSACHUSETTS AVE | | | POLAND | OH | 44514-1644 | |
| SANTIAGO AGUILAR | | 4901 6 MILE LINE | | | MCALLEN | TX | 78504 | |
| SANTO FALLO | | 989 NANCY AVE | | | NILES | OH | 44446 | |
| SANTOS LUCIO JR | | 2511 IVY HILL LN APT C | | | SAGINAW | MI | 48603-2739 | |
| SANTOS SANCHEZ | | 10565 WOODALE AVENUE | | | MISSION HILLS | CA | 91345 | |
| SANTOSH KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SANTOSH NEGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SA'ODAH BTE JAFFAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAPIAH BINTE AMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAPOPA WYATT | | G3260 HUGGINS ST | | | FLINT | MI | 48506-0000 | |
| SARA BOND | | 9830 ROSE ARBOR DR | | | DAYTON | OH | 45458-4002 | |
| SARA BOSTIC | | 207 PHEASANT PARK CT | | | WARREN | OH | 44481-0000 | |
| SARA CAVAZOS | | 2303 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | |
| SARA CONTRERAS | | 1721 WISCONSIN ST. #2 | | | STURTEVANT | WI | 53177 | |
| SARA CROSBY | | 7170 PENDALE CIRCLE | | | NORTH TONAWANDA | NY | 14120 | |
| SARA HULET | | 1319 FAIRWAY DR | | | KOKOMO | IN | 46901 | |
| SARA KARLSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| SARA PHILLIPS | | 2080 BEAUFAIT AVE | | | WOODS | MI | 48236 | |
| SARA PHILLIPS | | 2080 BEAUFAIT DR | | | GROSSE POINTE | MI | 482361642 | |
| SARA THORN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| SARA ZELASKO | | 5308 LAKE AVE | | | ORCHARD PARK | NY | 14127-1041 | |
| SARAH BAYER | | 103 CEDAR POINT ROAD | | | SANDUSKY | OH | 44870 | |
| SARAH BERLIN | | 6244 PEPPER HILL ST | | | W BLOOMFIELD | MI | 48322-2301 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH BURKETT | | 18177 PENNSYLVANIA ST | | | ROBERTSDALE | AL | 36567 | |
| SARAH COLE | | 10719 SEGARS ROAD | | | MADISON | AL | 35756 | |
| SARAH FITZGERALD | | 1446 BERNWALD LANE | | | DAYTON | OH | 45432 | |
| SARAH HALFORD | | 3771 ROLLING HILLS ROAD | | | ORION | MI | 48359 | |
| SARAH HALFORD | | 3771 ROLLING HILLS ROAD | | | ORION | MI | 483591486 | |
| SARAH KETO | | 8836 CABLE LINE RD | | | RAVENNA | OH | 44266 | |
| SARAH MCCLURE | | 4611 DEER CREEK CT APT11 | | | AUSTINTOWN | OH | 44515 | |
| SARAH NEWALL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SARAH RICHARDS | | 7685 STATE ROUTE 5 | | | RAVENNA | OH | 44266-9209 | |
| SARAH ROBBINS | | PO BOX 1281 | | | KOKOMO | IN | 46903-1281 | |
| SARAH SALRIN | | 1668 LINCOLNSHIRE DRIVE | | | ROCHESTER HLS | MI | 483094527 | |
| SARAH WILLS | | 9829 CHAMBRAY DRIVE | | | CARMEL | IN | 46280 | |
| SARIAH BTE ASAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SARITA SHINHA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SARNI BIN SAJIT | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SARVADADA SWAMY | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| SARVJEET SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SASA ANTIC | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| SASCHA STOFF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SATBIR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SATCHEL GARRISON | | 26910 FAIRFIELD | | | SOUTHFIELD | MI | 48076 | |
| SATENDRA KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATHUR VENKATESAN | | 5130 CAMERON LANE | | | LAFAYETTE | IN | 47905 | |
| SATHUR VENKATESAN | | 5130 CAMERON LANE | | | LAFAYETTE | IN | 479057580 | |
| SATINDER GUSAIN | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATISH KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATISH KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SATISH PAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATISH THAKUR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SATORU SEKIGUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SATOSHI HAYASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SATPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATTE RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SATTERTHWAITE C RICHARD | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| SATYAMURTHY DHANANJAYA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SATYANDER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SAUNDRA COBBIN | | 2059 FELICIA AVE | | | YOUNGSTOWN | OH | 44504-1413 | |
| SAUNDRA FLYNN | | 7072 BRAY RD | | | MT MORRIS | MI | 48458 | |
| SAUNDRA GILKEY | | 1345 SHAFTESBURY RD | | | DAYTON | OH | 45406-4323 | |
| SAUNDRA L HAMLIN | | 505 UNGER AVE | | | ENGLEWOOD | OH | 45322 | |
| SAUNDRA MARION | | 2773 PIEDMONT DR | | | BESSEMER | AL | 350220000 | |
| SAUNDRA MOCK | | 2301 N DELPHOS ST | | | KOKOMO | IN | 46901-1627 | |
| SAVINO GONZALEZ | | 2428 NORTH AVE | | | NIAGARA FALLS | NY | 14305 | |
| SAW EAN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAY MENG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAY TIANG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SAYEED MIR | | 5261 OAKBROOK DRIVE | | | SAGINAW | MI | 48603 | |
| SCHADE RICHARD A | | 5583 STONEY CREEK DR | | | BAY CITY | MI | 48706-3177 | |
| SCHADE RICHARD A | | 5583 STONEY CREEK DR | | | BAY CITY | MI | 48706-3177 | |
| SCHERER DAVID | | 3780 WOODMAN DR | | | KETTERING | OH | 45429 | |
| SCHERR JR MARTIN | | 3601 S CANARY RD | | | NEW BERLIN | WI | 53146-2904 | |
| SCHINDEHETTE SHARON | | 1555 VANCOUVER DR | | | SAGINAW | MI | 48603-4772 | |
| SCHIPPER DEBRA | | 1900 EMPIRE BLVD STE 128 | | | WEBSTER | NY | 14580-1934 | |
| SCHIPPER DEBRA | | 1900 EMPIRE BLVD STE 128 | | | WEBSTER | NY | 14580-1934 | |
| SCHIPPER ROGER | | 1163 SILVERSTONE RD | | | HOLLAND | MI | 49424 | |
| SCHLEICH GARY L | | 7331 NORTHRIDGE RD | | | JOHNSTOWN | OH | 43031-9231 | |
| SCHMIDT GARY | | 8835 MIDLAND RD | | | FREELAND | MI | 48623 | |
| SCHMIDT GARY | | 8835 MIDLAND RD | | | FREELAND | MI | 48623 | |
| SCHMITT DOROTHY G | | 810 SUTTON DR | | | EAGLE | WI | 53119-0000 | |
| SCHOFIELD JAMES J | | 4190 MEADOW BROOK DR | | | FREELAND | MI | 48623-8840 | |
| SCHRADER EDWARD W | | 3036 KIRK RD | | | VASSAR | MI | 48768-9743 | |
| SCHRAMEK JAMES A | | 5906 MOSSY OAKS DR | | | BEACH | SC | 29582 | |
| SCHULLER MICHELLE | | 145 MILES AVE NW | | | WARREN | OH | 44483 | |
| SCHUYLER SHAW | | 731 ASPEN DR | | | TIPP CITY | OH | 45371 | |
| SCHUYLER TOWNSEND | | 8048 E 100 N | | | GREENTOWN | IN | 46936 | |
| SCLINDA PORTER | | 479 CLAIRBROOK AVE | | | COLUMBUS | OH | 43228-2541 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SCOT BLOMMEL | | 4087 SHADOWLEAF ROAD | | | BELLBROOK | OH | 45305 | |
| SCOT MCCAIN | | 2533 W CARTER ST | | | KOKOMO | IN | 46901 | |
| SCOT WELCH | | 218 KITCHENS | | | CLINTON | MS | 39056 | |
| SCOTT A MCBAIN | | 1613 BLACK MAPLE DR | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT AMOS | | 8766 E 200 N | | | MICHIGANTOWN | IN | 46057 | |
| SCOTT ANDERS | | 3177 LUDWIG ST | | | BURTON | MI | 485291033 | |
| SCOTT AUBLE | | 721 WINWARD CIRCLE | | | SANDUSKY | OH | 44870 | |
| SCOTT BAILEY | | 3869 MOUNTAIN LAUREL | | | OAKLAND TWP | MI | 483632638 | |
| SCOTT BALLIEN | | 586 PLANTATION DR | | | SAGINAW | MI | 48638 | |
| SCOTT BARYO | | 3235 W WILLARD RD | | | CLIO | MI | 48420-8803 | |
| SCOTT BAUMGARTNER | | 11301 CADY RD | | | GRASS LAKE | MI | 49240 | |
| SCOTT BAZAN | | 3852 32ND ST. | | | HAMILTON | MI | 49419-9553 | |
| SCOTT BEGIN | | 17431 WAYNE | | | LIVONIA | MI | 48152 | |
| SCOTT BEGIN | | 17431 WAYNE | | | LIVONIA | MI | 481522944 | |
| SCOTT BENNETT | | 5576 W 00 NS | | | KOKOMO | IN | 46901 | |
| SCOTT BIRNBAUM | | 217 BLACKBERRY CT | | | WESTFIELD | IN | 46074 | |
| SCOTT BISKUPSKI | | 2007 S SHERIDAN ST | | | BAY CITY | MI | 487083815 | |
| SCOTT BORN | | 3662 CANYON DR. | | | SAGINAW | MI | 48603 | |
| SCOTT BORN | | 3662 CANYON DR. | | | SAGINAW | MI | 486031962 | |
| SCOTT BOZEMAN | | 1311 POPLER ST | | | GADSDEN | AL | 35903 | |
| SCOTT BRANDENBURG | | 4003 HERMITAGE LANE | | | KOKOMO | IN | 46902 | |
| SCOTT BRANDENBURG | | 4003 HERMITAGE LN | | | KOKOMO | IN | 469029346 | |
| SCOTT BRANDT | | 6696 SHAWNEE RD | | | NORTH TONAWANDA | NY | 14120 | |
| SCOTT BREWER | | 31 MARLINDALE AVENUE | | | BOARDMAN | OH | 44512 | |
| SCOTT BREWER | | 31 MARLINDALE AVE | | | BOARDMAN | OH | 445123412 | |
| SCOTT BROKOFF | | 3140 POLLOCK RD | | | GRAND BLANC | MI | 48439 | |
| SCOTT BROMLEY | | 2414 TRENTWOOD DR SE | | | WARREN | OH | 44484-3771 | |
| SCOTT BROWN | | 3028 CROOKED STICK DRIVE | | | KOKOMO | IN | 46902 | |
| SCOTT BROWN | | 5144 WARWICK WOODS TRAIL | | | GRAND BLANC | MI | 48439 | |
| SCOTT BRUETT | | 184 CAROL JEAN WAY | | | BRANCHBURG | NJ | 8876 | |
| SCOTT BRUNSO | | 14964 BRIDLEWOOD DR | | | CARMEL | IN | 46032 | |
| SCOTT BRUNSO | | 14964 BRIDLEWOOD DR | | | CARMEL | IN | 460339066 | |
| SCOTT CARLSON | | 7176 WOODHAVEN DRIVE | | | LOCKPORT | NY | 14094 | |
| SCOTT CHARNEY | | 570 E OAKWOOD RD | | | OAK CREEK | WI | 53154 | |
| SCOTT CHILDERS | | 6060 LOS SIGLOS | | | EL PASO | TX | 79912 | |
| SCOTT CHURCH | | 4857 POLEN DR | | | KETTERING | OH | 45440-1842 | |
| SCOTT CIOSEK | | 1036 CHATWELL DRIVE | | | DAVISON | MI | 48423 | |
| SCOTT COLEMAN | | 1616 CARMEN RD | | | BARKER | NY | 14012-9665 | |
| SCOTT COLLINS | | 6238 PADDOCK LN | | | SAGINAW | MI | 486032733 | |
| SCOTT CRAWFORD | | 2530 LISA DR | | | COLUMBIAVILLE | MI | 484218910 | |
| SCOTT CRISLER | | 4483 S E 500 | | | MIDDLETOWN | IN | 47356 | |
| SCOTT CSIRKE | | 3106 E STANLEY RD | | | MOUNT MORRIS | MI | 48458-8731 | |
| SCOTT DAHLHAUSER | | 3518 S 500 W | | | RUSSIAVILLE | IN | 46979 | |
| SCOTT DANIEL | | 4180 LOBATA PL | | | DAYTON | OH | 45416 | |
| SCOTT DAVIS | | 2 FORESTBROOK COURT | | | GETZVILLE | NY | 14068 | |
| SCOTT DOWNING | | 1290 LEAF TREE LANE | | | VANDALIA | OH | 45377 | |
| SCOTT DRAVES | | 3321 N. CHAPIN RD | | | MERRILL | MI | 48637 | |
| SCOTT FAILLA | | 16639 FAYS CT | | | MACOMB TWP | MI | 48042 | |
| SCOTT FELDMANN | | 970 RIDGEFIELD COURT | | | SOUTH LYON | MI | 48178 | |
| SCOTT FIEGEL | | 3975 MAPLETON RD | | | N. TONAWANDA | NY | 14120 | |
| SCOTT FITZGERALD | | 25011 BREEZY POINT RD | | | WIND LAKE | WI | 53185 | |
| SCOTT FLOOD | | 10775 MCCLURE ROAD | | | SIDNEY | OH | 45365 | |
| SCOTT FRAMBERG | | 1817 EDGEWOOD AVE. | | | SO. MILWAUKEE | WI | 53172 | |
| SCOTT FRANCE | | 3315 WALLINGFORD DR | | | GRAND BLANC | MI | 48439 | |
| SCOTT FROMWILLER | | 6577 BRISA DEL MAR DR | | | EL PASO | TX | 79912 | |
| SCOTT FROMWILLER | | 6577 BRISA DEL MAR DR | | | EL PASO | TX | 799127316 | |
| SCOTT GAWINSKI | | 35 SUSAN DR | | | DEPEW | NY | 14043 | |
| SCOTT GEARHART | | 1220 HALLOCK YOUNG RD SW | | | WARREN | OH | 444818605 | |
| SCOTT GEIGER | | 2783 DE NOON RD | | | CALEDONIA | NY | 14423 | |
| SCOTT GERSTUNG | | 4903 SHAWNEE RD. | | | SANBORN | NY | 14132 | |
| SCOTT GLOVER | | 1615 W MULBERRY | | | KOKOMO | IN | 46901 | |
| SCOTT GORDON | | 4386 LANTERN LN | | | MOORPARK | CA | 93021 | |
| SCOTT GRAY | | 9492 VAN VLEET RD. | | | GAINES | MI | 48436 | |
| SCOTT GRIPENTROG | | 4313 HEDGETHORN CIR | | | BURTON | MI | 48509-1213 | |
| SCOTT HACKER | | 1981 JOSE RD | | | KAWKAWLIN | MI | 48631 | |
| SCOTT HALL | | 115 LOGIC CT | | | DAYTON | OH | 45440-3420 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SCOTT HARDER | | 101 S UNIONVILLE RD | | | BAY PORT | MI | 48720-9796 | |
| SCOTT HARRIS | | 2215 AVON LN | | | BIRMINGHAM | MI | 48009 | |
| SCOTT HEGENAUER | | 3520 N. GRAHAM RD. | | | FREELAND | MI | 48623 | |
| SCOTT HERREN | | 17987 KINDER OAK DR | | | NOBLESVILLE | IN | 46062 | |
| SCOTT HERREN | | 17987 KINDER OAK DR | | | NOBLESVILLE | IN | 460627585 | |
| SCOTT HOLANDA | | 1084 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| SCOTT HOLMGREN | | 228 ROYAL AVENUE | | | ROYAL OAK | MI | 48073 | |
| SCOTT HULLINGER | | 713 N. BERKLEY ROAD | | | KOKOMO | IN | 46901 | |
| SCOTT HUTTO | | RTE 2, BOX 329 | | | PRYOR | OK | 74361 | |
| SCOTT JEROME | | 22 CANNOCK DRIVE | | | FAIRPORT | NY | 14450 | |
| SCOTT KENT | | 47 SOUTH VERNON STREET | | | MIDDLEPORT | NY | 141051327 | |
| SCOTT KERWIN | | 2766 BROWN RD | | | NEWFANE | NY | 14108 | |
| SCOTT KESLER | | 905 PAVILION DRIVE | | | KOKOMO | IN | 46901 | |
| SCOTT KESLER | | 905 PAVALION DR | | | KOKOMO | IN | 469013601 | |
| SCOTT KIMBRELL | | 5136 CROFTSHIRE DRIVE | | | KETTERING | OH | 45440 | |
| SCOTT KITKOWSKI | | 4950 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| SCOTT KITKOWSKI | | 4950 EAST RIVER ROAD | | | GRAND ISLAND | NY | 140721135 | |
| SCOTT KNUTH | | 2600 E BEVERLY RD | | | SHOREWOOD | WI | 53211 | |
| SCOTT KUHNS | | 1606 FOX FIRE LANE | | | KOKOMO | IN | 46902 | |
| SCOTT KUYAWA | | 6100 LOS SIGLOS DRIVE | | | EL PASO | TX | 79912 | |
| SCOTT LAFRAMBOISE | | 9659 CHICKADEE CT. | | | FREELAND | MI | 48623 | |
| SCOTT LAMB | | 6015 MAPLE DRIVE | | | HILLSBORO | OH | 45133 | |
| SCOTT LAMBDIN | | 924 SHELTON DRIVE | | | KETTERING | OH | 45429 | |
| SCOTT LEACH | | 9037 ORCHARD VIEW DR | | | GRAND BLANC | MI | 48439 | |
| SCOTT LEACH | | 9037 ORCHARD VIEW DR | | | GRAND BLANC | MI | 484398364 | |
| SCOTT LEEDS | | 6006 RIDDLE RD | | | LOCKPORT | NY | 14094 | |
| SCOTT LEIST | | 5400 BETHANY ROAD | | | MASON | OH | 45040 | |
| SCOTT LEIST | | 5400 BETHANY RD | | | MASON | OH | 450409660 | |
| SCOTT LEMLEY | | 520 FOX KNOLL DR | | | WATERFORD | WI | 53185-5050 | |
| SCOTT LIBERTINO | | 834 ADELAIDE NE | | | WARREN | OH | 44483 | |
| SCOTT LIPA | | 87 LINCOLN ROAD | | | SNYDER | NY | 14226 | |
| SCOTT LOWELL | | PO BOX 462 | | | NUNDA | NY | 145170462 | |
| SCOTT LUNA | | 4040 E. WASHINGTON | | | SAGINAW | MI | 48601 | |
| SCOTT LUTHMAN | | 1162 SPINNING RD | | | DAYTON | OH | 45432 | |
| SCOTT LYNNETTE M | | 1080 E OUTER DR | | | SAGINAW | MI | 48601-5218 | |
| SCOTT MACKEY | | 1210 STATE RD NW | | | WARREN | OH | 44481 | |
| SCOTT MADDOX | | 608 WOOD DUCK CT | | | HURON | OH | 44839 | |
| SCOTT MARSCHAND | | 8916 E CO RD - 900 S | | | GALVESTON | IN | 46932 | |
| SCOTT MC COY | | 2107 LION HEART DR. | | | MIAMISBURG | OH | 45342 | |
| SCOTT MCBAIN | | 1613 BLACK MAPLE DR | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT MCBAIN | | 1613 BLACK MAPLE DRIVE | | | ROCHESTER HLS | MI | 483092211 | |
| SCOTT MCCAN | | 5117 PUFFIN PL | | | CARMEL | IN | 46033 | |
| SCOTT MCCAN | | 5117 PUFFIN PL | | | CARMEL | IN | 460339640 | |
| SCOTT MCQUISTON | | 504 W FITZGERALD ST | | | DURAND | MI | 48429-1516 | |
| SCOTT MERRILL | | 2117 JUSTICE LN | | | KOKOMO | IN | 46902 | |
| SCOTT MERRITT | | 2 PARRAN DR | | | KETTERING | OH | 454202926 | |
| SCOTT MILLER | | 1871 ARROWWOOD DRIVE | | | CARMEL | IN | 46033 | |
| SCOTT MILLSAP | | 2262 VILLAGE WOODS DR. | | | GRAND BLANC | MI | 48439 | |
| SCOTT MILLSAP | | 2262 VILLAGE WOODS DR. | | | GRAND BLANC | MI | 484392514 | |
| SCOTT MITCHELL | | 1379 DORSTONE PLACE | | | BLOOMFIELD HL | MI | 483012317 | |
| SCOTT NEAR | | 8902 BRITT ROAD | | | LEROY | NY | 14482 | |
| SCOTT NEMES | | 1144 RUNGE BLVD. | | | STRUTHERS | OH | 44471 | |
| SCOTT ODETTE | | 8398 BALDWIN RD | | | GOODRICH | MI | 48438-9429 | |
| SCOTT PAGINGTON | | 229 NORTH, 600 EAST | | | GREENTOWN | IN | 46936 | |
| SCOTT PANGRAZIO | | 145 VINE ST | | | BATAVIA | NY | 14020 | |
| SCOTT PARHAT | | PO BOX 190091 | | | BURTON | MI | 48519-0091 | |
| SCOTT PAVEY | | 304 E. SEWARD ST | P. O. BOX 384 | | RUSSIAVILLE | IN | 46979 | |
| SCOTT PHILLPOTTS | | 3432 DODGE ROAD | | | CLIO | MI | 48420 | |
| SCOTT POST | | 5568 PINECREST CIR | | | NOBLESVILLE | IN | 46062 | |
| SCOTT RANSOM | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| SCOTT REIBOLD | | 8149 ANDERSON AVE NE | | | WARREN | OH | 444841534 | |
| SCOTT REYNOLDS | | 4728 RAINIER DR | | | DAYTON | OH | 45432 | |
| SCOTT ROLFE | | 9059 APPLEVALLEY AVE | | | ENGLEWOOD | FL | 34224 | |
| SCOTT ROSS | | 2837 PIMLICO LANE | | | SAGINAW | MI | 48603 | |
| SCOTT ROWELL | | 1232 CALLE DEL SUR | | | EL PASO | TX | 79912 | |
| SCOTT SALYER | | 705 GARY LANE | | | EL PASO | TX | 79922 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SCOTT SCHEDLER | | 8045 W. CASCADE DRIVE | | | FRANKLIN | WI | 53132 | |
| SCOTT SCHERZER | | 345 N. ELEVATOR | | | LINWOOD | MI | 48634 | |
| SCOTT SCHLICHT | | 1185 GARY RD | | | MONTROSE | MI | 48457-9381 | |
| SCOTT SCHROEDER | | 8195 DEERWOOD ROAD | | | CLARKSTON | MI | 48348 | |
| SCOTT SCHROEDER | | 8195 DEERWOOD ROAD | | | CLARKSTON | MI | 483484529 | |
| SCOTT SCHUDA | | N 6125 COUNTY ROAD C | | | CECIL | WI | 54111 | |
| SCOTT SCHUSTER | | 807 PEBBLE BROOK PLACE | | | NOBLESVILLE | IN | 46062 | |
| SCOTT SCHUSTER | | 807 PEBBLE BROOK PLACE | | | NOBLESVILLE | IN | 460628447 | |
| SCOTT SEIB | | 7939 SLAYTON SETTLEMENT RD | | | GASPORT | NY | 14067 | |
| SCOTT SHELAGOWSKI | | 4702 W 136TH ST | | | GRANT | MI | 49327-9638 | |
| SCOTT SHULTZ | | 3095 ROLLING GREEN CIRCL | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT SHULTZ | | 3095 ROLLING GREEN CIR S | | | ROCHESTER HLS | MI | 483091251 | |
| SCOTT SIMPSON | | 104 BEDFORD FARM CIR | | | UNION | OH | 453223402 | |
| SCOTT SORENSEN | | 2901 HARVEY AVE | | | KETTERING | OH | 45419-2039 | |
| SCOTT SPIDEL JR | | 1324 DESERT JEWEL | | | EL PASO | TX | 79912 | |
| SCOTT SPINK | | 2050 CHESTERFIELD LN | | | AURORA | IL | 605038522 | |
| SCOTT SPODECK | | 9175 LAKEWIND DR | | | INDIANAPOLIS | IN | 46256 | |
| SCOTT SPODECK | | 9175 LAKEWIND DR | | | INDIANAPOLIS | IN | 462569352 | |
| SCOTT STINEBRING | | 664 W. TOWNLINE RD. | | | AUBURN | MI | 48611 | |
| SCOTT STOBER | | 201 POINTERS RUN | | | ENGLEWOOD | OH | 45322 | |
| SCOTT STONE | | 137 MILL VALLEY CT. | | | EAST AMHERST | NY | 14051 | |
| SCOTT STONE | | 137 MILL VALLEY CT. | | | EAST AMHERST | NY | 140511457 | |
| SCOTT SWING | | 4101 HONEY CREEK BLVD | | | RUSSIAVILLE | IN | 46979 | |
| SCOTT THOMPSON | | 924 MEYER ST | | | FREELAND | MI | 486239070 | |
| SCOTT TUCKER | | 2929 FEATHERSON | | | WICHITA FALLS | TX | 76308 | |
| SCOTT UHL | | 1046 CORK RD | | | VICTOR | NY | 14564 | |
| SCOTT ULRICH | | 2 ASHBY COURT | | | WILLIAMSVILLE | NY | 14221 | |
| SCOTT ULRICH | | 2 ASHBY CT | | | WILLIAMSVILLE | NY | 142212865 | |
| SCOTT VILLAIRE | | 8423 WARWICK GROVES CT. | | | GRAND BLANC | MI | 48439 | |
| SCOTT WAGONER | | P.O. BOX 188 | | | CAMDEN | IN | 46917 | |
| SCOTT WAGONER | | PO BOX 188 | | | CAMDEN | IN | 469170188 | |
| SCOTT WALLACE | | 746 NORTH GREECE RD. | | | ROCHESTER | NY | 14626 | |
| SCOTT WALLER | | 601 WESTOVER PASS | | | GRAND BLANC | MI | 484391007 | |
| SCOTT WALTER | | 19020 STOCKTON DRIVE | | | NOBLESVILLE | IN | 46062 | |
| SCOTT WALTER | | 7711 RIVA RIDGE RD | | | KOKOMO | IN | 46901 | |
| SCOTT WEATHERALL | | 3275 HESS RD | | | LOCKPORT | NY | 14094 | |
| SCOTT WEBER | | 8843 S. OAK PARK DR. #17 | | | OAK CREEK | WI | 531546012 | |
| SCOTT WEISS | | 2367 SALZBURG RD. | | | BAY CITY | MI | 48706 | |
| SCOTT WENDLING | | 14949 BUECHE RD. | | | MONTROSE | MI | 48457 | |
| SCOTT WENDLING | | 14949 BUECHE RD. | | | MONTROSE | MI | 484579321 | |
| SCOTT WESTERVELT | | 1682 CLINTON ST | | | NOBLESVILLE | IN | 46060 | |
| SCOTT WIGTON | | 4755 SOUTH QUARRY CREEK DR | | | WHITE LAKE | MI | 48383 | |
| SCOTT WILKINSON | | 3208 E SAN LUIS CIRCLE | | | MISSION | TX | 78573 | |
| SCOTT WILKS | | 3249 AQUINAS | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT WILKS | | 3249 AQUINAS | | | ROCHESTER HLS | MI | 483091212 | |
| SCOTT WILLIAMS | | 4824 NORTH PARKWAY | | | KOKOMO | IN | 46901 | |
| SCOTT WILLIAMS | | 1214 DEVON COURT | | | KOKOMO | IN | 46901 | |
| SCOTT WOGOMAN | | 5656 BURNING TREE DR | | | EL PASO | TX | 79912 | |
| SCOTT WOOD | | 8451 E. SQUAW LAKE ROAD | | | LAC DU FLAMBEAU | WI | 54538 | |
| SCOTT WORNSTAFF | | 2336 SHERER AVE | | | DAYTON | OH | 454144637 | |
| SCOTT WRIGHT | | 4976 RYE DR | | | HUBER HEIGHTS | OH | 454244333 | |
| SCOTTY COOPER | | 8988 S STATE ROAD 109 | | | MARKLEVILLE | IN | 46056-9784 | |
| SEAN CORCORAN | | 47 CAMBRIDGE | | | PLEASANT RDGE | MI | 480691104 | |
| SEAN FRIEDMANN | | 2092 SULKY TRAIL | | | BEAVERCREEK | OH | 45434 | |
| SEAN HALE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| SEAN HENNEGAN | | 9111 HENNEPIN AVE | | | NIAGARA FALLS | NY | 14304 | |
| SEAN KELLY | | 108 CAVERSHAM WOODS | | | PITTSFORD | NY | 14534 | |
| SEAN MC DONALD | | 98 HILLSIDE AVE | | | ROCHESTER | NY | 14610 | |
| SEAN MCCORMACK | | 317 S MAIN ST | | | TIPTON | IN | 46072 | |
| SEAN MILLER | | 3800 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| SEAN P CORCORAN | | 47 CAMBRIDGE | | | PLEASANT RIDGE | MI | 48069 | |
| SEAN VALENTINE | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| SEAN WELLS | | 2149 CORWALL DRIVE | | | XENIA | OH | 45385 | |
| SEARS KAREN | | 9609 W CR 1000 S | | | LOSANTVILLE | IN | 47354-9707 | |
| SEBLE ABRAHA | | 19 BAKER COURT | | | TROTWOOD | OH | 45426 | |
| SEBRENA LOVELL | | 6500 SUNBURY RD | | | WESTERVILLE | OH | 43081 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SEBRINA NORRIS | | P.O. BOX 1414 | | | FAIRHOPE | AL | 36533 | |
| SEDRA KESSMAN | | 2303 HENN HYDE RD. | | | CORTLAND | OH | 44410-9441 | |
| SEE LAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEE LOI KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEE MUAY NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEEGMILLER JILL M | | 1439 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| SEEMA KASHYAP | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SEEMEIN SHAYESTEH | | 12598 JEFFRIES PLACE | | | CARMEL | IN | 46033 | |
| SEI KIKUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SEK LEE SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEK MOI LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SELDOMRIDGE KATHLEEN M | | 2712 WOODRIDGE DR | | | JENISON | MI | 49428-8719 | |
| SELMA STRADER | | 556 CHIPOLA CT SE | | | WARREN | OH | 44484-2401 | |
| SENG CHEE NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SENG LIM NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SENG MENG FONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEOK LUAN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEOK SEE SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEONG LAN YOONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEONG-HO LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SEONG-HOON CHEONG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SEOW ENG GWEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SERGE ANEN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| SERGE LAMBERMONT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| SERGE OLSHANSKY | | 37 WETHERSFIELD ROAD | | | ROCHESTER | NY | 14624 | |
| SERGIO N QUELHAS | | 3740 CRYSTAL LAKE LN | | | ANN ARBOR | MI | 481089591 | |
| SERGIO CARRILLO | | 1409 VERDI | | | EL PASO | TX | 79936 | |
| SERGIO GONZALEZ | | 7521 WHISTLEVALE DR S.W. | | | BYRON CENTER | MI | 49315 | |
| SERGIO L CARRILLO | | 1409 VERDI PL | | | EL PASO | TX | 79936 | |
| SERGIO SANCHEZ | | 1308 TRAIL RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| SETRINA PRUITT | | 36717 STATE HIGHWAY 225 | | | BAY MINETTE | AL | 36507 | |
| SEUNG LEE | | C/O D. ALEXANDER DELPHI | 5725 DELPHI DRIVE MC 483-400-606 | | TROY | MI | 48098 | |
| SEUNG-KON YOUM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SEUNG-KYU LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SEW CHIN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SEWAR KENNETH D | | 3535 WILSON CAMBRIA RD | | | WILSON | NY | 14172-9609 | |
| SEYED ZARABADI | | 2014 SUPREME CT | | | KOKOMO | IN | 46902 | |
| SHABIR SULEMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHAFFER DENNIS | | 5891 N PARK AVE | | | BRISTOLVILLE | OH | 44402 | |
| SHAFFER LOWELL K | | 3389 SUNSET KEY CIRCLE | | | PUNTA GORDA | FL | 33955-1971 | |
| SHAH RAMESH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHAHEEN SHAHEEN | | 1206 WRECKENRIDGE RD | | | FLINT | MI | 485123231 | |
| SHAHRAM SHIRAZI | | 8213 CAPOBELLA | | | ALISO VIEJO | CA | 92656 | |
| SHAILESH DESAI | | 41075 SCARBOROUGH LANE | | | NOVI | MI | 48375 | |
| SHAJI JAMES | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHAKEEL ANSARI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHAKUNTALA . | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHAKURA QUABILI | | 3005 H MATTHEW DRIVE | | | KOKOMO | IN | 46902 | |
| SHALEH KELLY | | 115 COUNTY RD 249 | | | FLORENCE | AL | 35630 | |
| SHALING STARR | | 13143 STATE ROAD 9 NORTH | | | ALEXANDRIA | IN | 46001 | |
| SHALINI MITHAL | | 3240 DUNWOODIE ROAD | | | ANN ARBOR | MI | 48105 | |
| SHALOM STRICKLAND | | 7 E PINE RIDGE DR | | | WESTFIELD | IN | 46074 | |
| SHAM PAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHAMLI DEVI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHAMSHER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHAMUS THOMPSON | | 8360 SHERWOOD DRIVE | | | GRAND BLANC | MI | 48439 | |
| SHANDA JACKSON | | 4238 NEVADA AVE | | | TROTWOOD | OH | 45416 | |
| SHANE ALLEN | | 5711 YOUNGSTOWN KINGSVILLE | | | CORTLAND | OH | 44410 | |
| SHANE CAMPBELL | | 11763 EAST 300 SOUTH | | | GREENTOWN | IN | 46936 | |
| SHANE DAVIS | | 818 SKYVIEW DRIVE | | | W CARROLLTON | OH | 45449 | |
| SHANE DEFORD | | 165 W 8TH | | | PERU | IN | 46970 | |
| SHANE EGLESTON | | 70 BEAM DR. APT 70-H | | | FRANKLIN | OH | 45005-5810 | |
| SHANE GRAY | | 6947 PHILLIPSBURG UNION RD | | | ENGLEWOOD | OH | 45322 | |
| SHANKS BRENDA L | | 3105 E MT MORRIS RD | | | MT MORRIS | MI | 48458-8992 | |
| SHANNA KEENER | | 7765 SHALAMAR DRIVE | | | HUBER HEIGHTS | OH | 454243566 | |
| SHANNON CECIL | | 381 SCARLET DR | | | GREENTOWN | IN | 46936 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SHANNON CLINE | | 8326 U.S. HWY. 11N | | | ATTALLA | AL | 35954 | |
| SHANNON COPAS | | 904 ASH STREET | | | TIPTON | IN | 46072 | |
| SHANNON CROSSLAN | | 108 NW 114TH TERRACE | | | KANSAS CITY | MO | 64155 | |
| SHANNON GLENN W | | 1016 KENNEBEC RD | | | GRAND BLANC | MI | 48439-4831 | |
| SHANNON JAMES | | 4412 PALMETTO COURT | | | GRAND BLANC | MI | 48439 | |
| SHANNON MONTGOMERY | | 8970 BRIARBROOK DRIVE NE | | | WARREN | OH | 44484 | |
| SHANNON ORGAN | | 2653 WYNTERPOINTE CT | | | KOKOMO | IN | 46901 | |
| SHANNON PARDEE | | P O BOX 366 | | | OLCOTT | NY | 14126 | |
| SHANNON SMITH | | 10096 SONORA DR. | | | FENTON | MI | 48430 | |
| SHANNON TAYLOR | | 509 N CANTON CLUB CIRCLE | | | JACKSON | MS | 39211 | |
| SHANNON WILLER | | 12771 SUGAR MILL LANE | | | PLAIN CITY | OH | 43064 | |
| SHANNON WILLER | | 12771 SUGAR MILL LANE | | | PLAIN CITY | OH | 430649646 | |
| SHANON STEWART | | 542 PALMER AVE | | | YOUNGSTOWN | OH | 445022529 | |
| SHANTANU JOSHI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHAO HUA LU | | 5421 ALLISON DRIVE | | | TROY | MI | 48085 | |
| SHAO HUA LU | | 5421 ALLISON DRIVE | | | TROY | MI | 480853457 | |
| SHAO-CHUNG HSIEH | | 2299 HENN HYDE RD | | | WARREN | OH | 44484 | |
| SHAO-CHUNG HSIEH | | 2299 HENN HYDE RD NE | | | WARREN | OH | 444841243 | |
| SHAOTANG CHEN | | 4201 FROSTWOOD CT | | | TROY | MI | 48098 | |
| SHARAD TANKASALI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| SHARALEE HAMMOND | | 1015 CRESSWELL STREET | | | SAGINAW | MI | 486011510 | |
| SHAREN BASSETT | | 1288 BEACH AVE | | | ROCHESTER | NY | 14612 | |
| SHAREN GUCK | | 60 PARKWAY | | | NORTH CHILI | NY | 14514-1229 | |
| SHARI DILL | | 14224 S. VANDALIA AVE. | | | BIXBY | OK | 74008 | |
| SHARI MILLER | | 1806 W MCCLELLAN ST | | | FLINT | MI | 485042511 | |
| SHARI NEVELS | | 1057 FOURTH STREET | | | WESSON | MS | 39191 | |
| SHARI NEVELS | | 1057 FOURTH STREET | | | WESSON | MS | 391919504 | |
| SHARLENE HILL | | 8134 VANADIA DRIVE | | | MT MORRIS | MI | 48458 | |
| SHARLOTTE SEACATT | | 628 CARTHAGE DR | | | BEAVERCREEK | OH | 45434-5804 | |
| SHARLYN BUGGS | | 364 CRANDALL AVE | | | YOUNGSTOWN | OH | 44504 | |
| SHARMIN DION | | 10191 EDGEWOOD DR | | | GRAND BLANC | MI | 484398724 | |
| SHARMON WIGGINS | | P. O. BOX 2695 | | | GULF SHORES | AL | 36547 | |
| SHAROLD ROBINSON JR | | 5348 FLUSHING RD | | | FLUSHING | MI | 48433-2558 | |
| SHARON D CARDOSA | | 3976 21ST STREET | | | DORR | MI | 49323 | |
| SHARON D CARDOSA | | 3976 21ST ST | | | DORR | MI | 493239546 | |
| SHARON ALEXANDER | | 736 OAKLEAF DR | | | DAYTON | OH | 45408-1542 | |
| SHARON ARKWRIGHT | | 804 WARNER ROAD | | | VIENNA | OH | 44473 | |
| SHARON BANGO | | 4412 BARDSHAR RD | | | CASTALIA | OH | 44824-9472 | |
| SHARON BARRETT | | 329 N JACKSON ST | | | LOWELL | MI | 49331-1425 | |
| SHARON BELL | | 1745 EDGEWOOD ST NE | | | WARREN | OH | 44483 | |
| SHARON BILA | | 17250 STUART RD | | | CHESANING | MI | 48616-9799 | |
| SHARON BOGARDUS | | 1652 CRANBROOK | | | SAGINAW | MI | 48638 | |
| SHARON BRYANT | | 3972 MARTIN RD | | | BOLTON | MS | 39041 | |
| SHARON BURCH | | 122 IVANHOE DR APT H9 | | | SAGINAW | MI | 48603-6438 | |
| SHARON CAMERON | | PO BOX 23138 | | | ROCHESTER | NY | 146923138 | |
| SHARON CAMPBELL | | 811 MACLAM DRIVE | | | COLUMBUS | OH | 43204 | |
| SHARON CARDWELL | | 343 S COUNTY ROAD 00 EW | | | KOKOMO | IN | 46902-5104 | |
| SHARON CARNICOM | | 8106 CIRCLE DR | | | CLAYTON | OH | 45415 | |
| SHARON CHRISTOPHER | | 18921 HEIDELBURG ROAD | | | SILVERHILL | AL | 36576 | |
| SHARON CLARK | | 7 TROPICAL DRIVE | | | OCEAN RIDGE | FL | 33435 | |
| SHARON CLOUM | | 673 SPRINGWATER RD | | | KOKOMO | IN | 46902-4887 | |
| SHARON CRAIL | | 1443 W COUNTY ROAD 400 S | | | KOKOMO | IN | 46902-5032 | |
| SHARON CRIPE | | 406 KINGSTON RD. | | | KOKOMO | IN | 46901-5221 | |
| SHARON DANE | | 4008 WAGNER RD | | | KETTERING | OH | 454401341 | |
| SHARON DAVIES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SHARON DELEZENNE | | 1034 MORAN DRIVE | | | ROCHESTER | MI | 48307 | |
| SHARON DUBOIS | | 2608 MARLENKAY PLACE | | | SANDUSKY | OH | 44870 | |
| SHARON EXMAN | | 6731 GLENHILLS DR | | | ENGLEWOOD | OH | 453223513 | |
| SHARON GARLITZ | | 218 FOOTHILL DR | | | BROOKVILLE | OH | 45309-1515 | |
| SHARON GORMAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SHARON GREENMAN | | 5159 NASH DR | | | FLINT | MI | 48506-1580 | |
| SHARON GUESS | | 105 VILLA ST | | | ROCHESTER | NY | 14606 | |
| SHARON HART | | 395 N W 300 | | | NEW CASTLE | IN | 47362-0000 | |
| SHARON HARWELL | | 173 CHESTNUT CIRCLE W | | | DAVISON | MI | 48423 | |
| SHARON HASTY | | 1311 WEST 1125 SOUTH | | | FAIRMOUNT | IN | 46028 | |
| SHARON HAUENSTEIN | | 2338 S 62ND ST | | | WEST ALLIS | WI | 53219-2141 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHARON HILWIG | | 4726 UPPER MT RD | | | LOCKPORT | NY | 14094 | |
| SHARON HOLMES | | 9360 PARKVIEW CIR | | | GRAND BLANC | MI | 48439 | |
| SHARON HOPPER | | 130 CHERRYHILL DRIVE | | | DAPHNE | AL | 36526 | |
| SHARON HOUNSHELL | | 597 GREEN ACRES DR | | | DAYTON | OH | 45414-2126 | |
| SHARON JACKSON | | 3453 N 57TH ST | | | MILWAUKEE | WI | 532162842 | |
| SHARON JENKINS | | 705 W SUNSET DR | | | BRANDON | MS | 390429193 | |
| SHARON KIMBLEY | | 1400 KIMMEL LANE | | | DAYTON | OH | 454182037 | |
| SHARON KING | | 68 SCOTT STREET | | | ATMORE | AL | 36502 | |
| SHARON KOZYRA | | 2300 DODGE RD | | | EAST AMHERST | NY | 14051 | |
| SHARON KRANTZ | | 357 BRYANT | | | N TONAWANDA | NY | 14120 | |
| SHARON KRASKA | | 923 OAKVIEW DR | | | SAGINAW | MI | 48604-2172 | |
| SHARON KURZAWA | | 501 LAURELANN DRIVE | | | KETTERING | OH | 45429 | |
| SHARON LA BISSONIERE | | 5121 HICKORY CT | | | SAGINAW | MI | 486039661 | |
| SHARON LANE | | 4108 BURTON PLACE CT | | | ANDERSON | IN | 46013-5600 | |
| SHARON LAWLESS | | 4162 N CENTER RD # G | | | FLINT | MI | 48506-1436 | |
| SHARON LEE | | 1312 IMPERIAL DR | | | KOKOMO | IN | 46902-5617 | |
| SHARON MADDEN | | 6122 SOUTH EDGE WAY | | | GRAND BLANC | MI | 48439 | |
| SHARON MC NUTT | | 10 STARLITE DRIVE | | | ROCHESTER | NY | 14624 | |
| SHARON MCKINNEY | | 3150 MCCLEARY JACOBY RD. | | | CORTLAND | OH | 44410-1718 | |
| SHARON MEGNA | | 1618 S. 55TH STREET | | | W. MILWAUKEE | WI | 53214 | |
| SHARON MEGNA | | 1618 S 55TH ST | | | MILWAUKEE | WI | 532145244 | |
| SHARON MICALLEF | | 1925 DEER PATH TRAIL | | | OXFORD | MI | 48371 | |
| SHARON MICALLEF | | 1925 DEER PATH TRAIL | | | OXFORD | MI | 483716062 | |
| SHARON MICKLER | | 315 W HOFFER ST | | | KOKOMO | IN | 46902-2023 | |
| SHARON MILLER | | 1710 SANDRA ST SW | | | DECATUR | AL | 35601 | |
| SHARON MILLER | | 694 ALBRIGHT-MCKAY RD. | | | BROOKFIELD | OH | 44403 | |
| SHARON MONTGOMERY | | 508 PIXLEY LN | | | NOBLESVILLE | IN | 460629737 | |
| SHARON MORGA | | S75 W25295 BROOKSIDE CIRCLE | | | WAUKESHA | WI | 53189 | |
| SHARON MUDD | | 2001 N CEDAR | | | OWASSO | OK | 74055 | |
| SHARON NICHOLS | | P.O. BOX 1513 | | | FOLEY | AL | 36536 | |
| SHARON O'BRIEN | | 2659 BUFFALO ROAD | | | ROCHESTER | NY | 14624 | |
| SHARON ORR | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SHARON PAGANO | | 1838 JOHNSTON PL | | | POLAND | OH | 44514-1413 | |
| SHARON PARKER | | 2355A N 15TH ST | | | MILWAUKEE | WI | 53206-2006 | |
| SHARON PARTLOW-REDMAN | | 3713 RED BUD LANE | | | KOKOMO | IL | 46902 | |
| SHARON PARVIN | | 220 LIONS ST | | | RUSSIAVILLE | IN | 46979 | |
| SHARON PETYAK | | 144 FAIRWAY PLACE | | | WARREN | OH | 44483 | |
| SHARON PITSTICK | | 512 SOUTHERN DRIVE | | | STRASBURG | VA | 22657 | |
| SHARON PORTER | | 720 MARSHA DR | | | KOKOMO | IL | 46902 | |
| SHARON PREISER | | 1321 S. GOYER RD | | | KOKOMO | IN | 46902 | |
| SHARON PYRCE | | 1325 DODGE RD | | | GETZVILLE | NY | 14068 | |
| SHARON RAHRIG | | 415 48TH ST. | | | SANDUSKY | OH | 44870 | |
| SHARON RAUCH | | 1435 KENTFIELD DRIVE | | | ROCHESTER | MI | 48307 | |
| SHARON RAUCH | | 1435 KENTFIELD DRIVE | | | ROCHESTER | MI | 483076049 | |
| SHARON REED | | 414 W TAYLOR ST | | | KOKOMO | IN | 46901 | |
| SHARON ROBERSON | | 15290 WINDBIGLER DRIVE | | | FOLEY | AL | 36535 | |
| SHARON ROBERTS | | 2929 ISLAND LAKE DR | | | NATIONAL CITY | MI | 48748-9308 | |
| SHARON SADOWSKI | | 5756 N 92ND STREET | | | MILWAUKEE | WI | 53225 | |
| SHARON SAWYER | | 8088 SIMMS RD | | | LOCKPORT | NY | 14094 | |
| SHARON SCOTT | | 1412 KIPLING DR | | | DAYTON | OH | 45406-4223 | |
| SHARON SESOCK | | 1602 EDGEMERE DRIVE | | | ROCHESTER | NY | 14612 | |
| SHARON SESOCK | | 1602 EDGEMERE DRIVE | | | ROCHESTER | NY | 146121516 | |
| SHARON SHALLENBERGER | | 8918 W HILLTOP LN | | | ELWOOD | IN | 46036-8868 | |
| SHARON SHANKS | | PO BOX 115 | | | CLEVELAND | NY | 13042 | |
| SHARON SHOOK | | 12737 E WASHINGTON RD | | | REESE | MI | 48757 | |
| SHARON SIEGFRIED | | 489 SCOVILLE DRIVE | | | VIENNA | OH | 44473 | |
| SHARON SLIPEK | | 2832 LOCHMOOR BLVD | | | LAKE ORION | MI | 48360-1985 | |
| SHARON SMITH | | 30712 RAMBLEWOOD CLUB DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| SHARON STILES | | 932 WALTON AVE. | | | DAYTON | OH | 45407 | |
| SHARON STRASEL | | 1197 WOODFIELD TRAIL | | | HEMLOCK | MI | 48626 | |
| SHARON SUGGS | | 3822 EVERGREEN PKWY | | | FLINT | MI | 48503-4563 | |
| SHARON SWAB | | 858 HEINCKE RD | | | W CARROLLTON | OH | 45449-1535 | |
| SHARON TEDFORD | | PO. BOX 310863 | | | FLINT | MI | 48531-0863 | |
| SHARON THOMAS | | 6608 STILLWELL | | | WEST BLOOMFIELD | MI | 48322 | |
| SHARON THOMAS | | 5359 N 55TH ST | | | MILWAUKEE | WI | 53218-3209 | |
| SHARON TURRINI | | 17732 CROWN POINTE CT | | | NOBLESVILLE | IN | 46062 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHARON WILSON | | 4650 POTTER AVE SE | | | KENTWOOD | MI | 49548 | |
| SHARON WISNIEWSKI | | 575 CANTERBURY DRIVE | | | SAGINAW | MI | 48638 | |
| SHARON WOBSER | | 909 BOGART RD | | | HURON | OH | 44839-9532 | |
| SHARON WOOD | | 4014 COLTER CT | | | KOKOMO | IN | 46902-4485 | |
| SHARON WORLEY | | 731 E LOWER SPRINGBORO RD | | | SPRINGBORO | OH | 45066-9387 | |
| SHARON YENTES | | 664 E ETHAN CT | | | PERU | IN | 46970-7649 | |
| SHARYL CARTER | | 92 WOOLERY LANE #C | | | CLAYTON | OH | 45415 | |
| SHARYN OLSEN | | 3234 RT 7 # 126 | | | HARTFORD | OH | 44424-0000 | |
| SHASHIDHAR GOKHALE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHASHIKANT PATEL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SHAUN COUSENS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SHAUN KING | | 54393 ISLE ROYALE AVE | | | MACOMB TWP | MI | 48042 | |
| SHAUN WALSH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| SHAUNAK THAKER | | 16951 NAPOLEON COURT | | | WESTFIELD | IN | 46074 | |
| SHAUNDA RICHARDSON-SNELL | | 7473 PARADISE COURT | | | GRAND BLANC | MI | 48439 | |
| SHAVONNE CROCTON | | 215 PADEN ROAD | | | E GADSDEN | AL | 35903 | |
| SHAW LAVERNE | | 7982 TRIBUTARY LN | | | REYNOLDSBURG | OH | 43068 | |
| SHAWN AARON | | 413 HOLLYBERRY DR | | | CLINTON | MS | 390565505 | |
| SHAWN BREWER | | 3132 LA RUE DR. | | | KETTERING | OH | 45429 | |
| SHAWN CAMPBELL | | 72 NATURE COVE CT. | | | WILLIAMSVILLE | NY | 14221 | |
| SHAWN GRAHAM | | 6356 GRAND PT. RD. | | | PRESQUE ISLE | MI | 49777 | |
| SHAWN GUFFEY | | 132 E. CENTER STREET | | | GERMANTOWN | OH | 45327 | |
| SHAWN HEARN | | 13097 GRANT CIRCLE | | | CLIO | MI | 48420 | |
| SHAWN LUICH | | 320 TRUMBULL DRIVE | | | NILES | OH | 44446 | |
| SHAWN LUICH | | 320 TRUMBULL DR | | | NILES | OH | 444462020 | |
| SHAWN MARGRAVE | | 5111 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| SHAWN MARGRAVE | | 5111 MAHONING AVE NW | | | WARREN | OH | 444831409 | |
| SHAWN MILLER | | 269 S. CLAYTON RD APT N-12 | | | NEW LEBANON | OH | 45345 | |
| SHAWN O'BRIEN | | 5 THORNCLIFFE RD | | | SPENCERPORT | NY | 14559 | |
| SHAWN PINDROH | | 2404 FEATHERSTON DRIVE | | | MIAMISBURG | OH | 45342 | |
| SHAWN TAUBERT | | 226 W CIRCLE | | | W CARROLLTON | OH | 45449 | |
| SHAWN WILLIAMS | | 1549 HONEYBEE DR | | | TROTWOOD | OH | 45427-3226 | |
| SHAWNDA WOOTEN | | 612 FAYETTE STREET | | | ATTALLA | AL | 35954 | |
| SHEAT PENG SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHEDRICK WILLIAMS | | 912 PHILADELPHIA DR | | | KOKOMO | IN | 46902-4977 | |
| SHEILA BERRY | | 2412 OXMOOR LN SW | | | DECATUR | AL | 356031068 | |
| SHEILA BLAINE | | 312 PALMWOOD DR | | | TROTWOOD | OH | 454262751 | |
| SHEILA BLAIR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHEILA BROOKER | | 8065 BENDEMEER DR | | | POLAND | OH | 44514 | |
| SHEILA BROWN | | 6317 WEYBRIDGE DRIVE | | | DAYTON | OH | 45426 | |
| SHEILA CARTER | | 2109 COBBLESTONE DRIVE | | | KOKOMO | IN | 46902 | |
| SHEILA COCHRAN | | 3316 N 51ST BLVD | | | MILWAUKEE | WI | 53216 | |
| SHEILA FENLON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHEILA FITZGERALD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHEILA FLORA | | 5707 S PARK RD | | | KOKOMO | IL | 46902 | |
| SHEILA HODGES | | 3528 VILLAGE DR | | | ANDERSON | IN | 46011 | |
| SHEILA JACKSON | | 5507 SALEM BEND DR | | | TROTWOOD | OH | 45426-1407 | |
| SHEILA JARMOSCO-HEGEL | | 3608 TIMBER CREEK NW | | | COMSTOCK PARK | MI | 49321 | |
| SHEILA JASPER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SHEILA LUKEN-MARSHALL | | 5071 BRASHER AVE | | | BLUE ASH | OH | 45242 | |
| SHEILA MCGARRY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHEILA MCKEE | | 354 AZALIA ST. | | | FAIRHOPE | AL | 36532 | |
| SHEILA MCKOON | | 11327 W 200 S | | | RUSSIAVILLE | IN | 46979-9794 | |
| SHEILA MCNALLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SHEILA OLAH | | G 3100 MILLER RD APT 17 A | | | FLINT | MI | 48507-0000 | |
| SHEILA REISER | | 1669 MARS HILL DR | | | W CARROLLTON | OH | 45449-3103 | |
| SHEILA SANTAGATA | | 8 INNER DR | | | VIENNA | OH | 44473-9733 | |
| SHEILA SLEZAK | | 1965 SLOAN RD | | | BURT | MI | 48417 | |
| SHEILA SMITH | | 117 MAPLELAWN DR | | | DAYTON | OH | 45405 | |
| SHEILA TOBIAS | | 1110 E RIDGEWAY | | | FLINT | MI | 48505 | |
| SHEILA WRIGHT | | 363 E BALTIMORE BLVD | | | FLINT | MI | 485053375 | |
| SHEK WAH GAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHELBIE KEENUM | | 4110 DANVILLE RD | | | DECATUR | AL | 35603 | |
| SHELBY LACEWELL | | 5940 MILLINGTON RD | | | MILLINGTON | MI | 48746-8704 | |
| SHELDON MATTHEWS | | 4121 AMELIA DR | | | SAGINAW | MI | 486015004 | |
| SHELDON THOMAS | | PO BOX 845 | | | HARTSELLE | AL | 35640 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SHELDON TURNER | | 4814 MOUNDS RD | | | ANDERSON | IN | 46017 | |
| SHELDON WHITE | | 425 E CYCLAMEN CHASE | | | WESTFIELD | IN | 46074 | |
| SHELIA BEARDS | | 4157 WEYMOUTH DR SE | | | GRAND RAPIDS | MI | 49508 | |
| SHELIA KNOP | | 1002 BEVERLY ST NE | | | HARTSELLE | AL | 35640-1620 | |
| SHELIA TOWLES | | 128 SHOOP AVE | | | DAYTON | OH | 45417-2246 | |
| SHELLEY BEVER | | P.O. BOX 715 | | | ROBERTSDALE | AL | 36567 | |
| SHELLEY BRYANT | | 6999 DALEWOOD DR | | | MIDDLETOWN | OH | 45042 | |
| SHELLEY COHEN | | 13187 PINEVALLY DR | | | CLIO | MI | 48420 | |
| SHELLY CHAPPELLE | | 7741 S LENOX AVE | | | OAK CREEK | WI | 531542321 | |
| SHELLY HAMILTON | | 8635 LOZINA DRIVE | | | NIAGARA FALLS | NY | 14304 | |
| SHELLY HITE | | 2845 NORTH 600 WEST | | | KOKOMO | IN | 46901 | |
| SHELLY PEEBLES | | 327 TOWSON DR NW | | | WARREN | OH | 44483 | |
| SHELLY REESE | | 20 MEADOW MIST TRL | | | GREER | SC | 29650 | |
| SHELTON ARTHUR M | | 9991 HARR RD | | | GRASS LAKE | MI | 49240-9533 | |
| SHELTON EDWARDS | | 12417 E. 90TH ST. N. | | | OWASSO | OK | 74055 | |
| SHELVY DEAN | | 2079 LYNN DR | | | KOKOMO | IN | 46902-6505 | |
| SHENGYU WANG | | 372 ARIEL DR | | | KOKOMO | IN | 46901 | |
| SHENNA LOGAN | | 295 SHERWOOD AVE | | | ROCHESTER | NY | 14619 | |
| SHEPERD SUSAN | | 30225 ARDMORE | | | FARMINGTON HILLS | MI | 48334 | |
| SHEPHERD LAWRENCE L | | 561 N BALDWIN RD | | | OXFORD | MI | 48371-3413 | |
| SHERALYN POPELKA | | 506 N WEBSTER ST | | | KOKOMO | IL | 469014403 | |
| SHERDINA SIMS | | 642 CASSIUS AVE. | | | YOUNGSTOWN | OH | 44505 | |
| SHERI ERB | | 764 JAMESTOWN CT | | | HUDSON | OH | 44236 | |
| SHERI GEORGE | | 1635 WINDSOR TRACE | | | WARREN | OH | 44484 | |
| SHERI GLABACH | | 8955 S CHRISTINE DR | | | BRIGHTON | MI | 48114-8943 | |
| SHERI PATTERSON | | 1421 MEADOWS COURTS | | | GREENTOWN | IN | 46936 | |
| SHERIDA HARVEY | | 8409 SCIOTO DARBY RD | | | HILLIARD | OH | 43026 | |
| SHERILL FAIRBANKS | | 5539 TERRITORIAL RD | | | GRAND BLANC | MI | 48439 | |
| SHERL WISE | | 2633 EAST 300 SOUTH | | | TIPTON | IN | 46072 | |
| SHERLYN KELLY-THOMPSON | | 3106 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| SHERMAN ANDERTON JR | | 2589 COUNTY ROAD 101 | | | MOULTON | AL | 356506763 | |
| SHERMAN CHAMPLIN | | 507 STARR ST | | | NEWTON FALLS | OH | 44444-9409 | |
| SHERMAN CLIFTON | | 6444 GARDEN DR | | | MOUNT MORRIS | MI | 48458-2337 | |
| SHERMAN COVINGTON | | 3423 MULBERRY ST | | | GROVE CITY | OH | 43123-3813 | |
| SHERMAN MC GHEE | | 531 BELMONTE PARK NORTH | APT 310 | | DAYTON | OH | 45405 | |
| SHERMAN RICHMOND | | 4800 W. COLDSPRING RO. #22 | | | GREENFIELD | WI | 53220 | |
| SHERMAN SMITH | | 959 OLD SAINT JOHN RD NE | | | WESSON | MS | 391919429 | |
| SHERMAN YEAGER | | 527 MAHONING RD | | | LAKE MILTON | OH | 44429-9581 | |
| SHERRELL PRIMMER | | 744 RIVERVIEW DR | | | KOKOMO | IL | 46901 | |
| SHERRI CREW | | 23575 MILL CREEK RD | | | CICERO | IN | 460349258 | |
| SHERRI GEESE | | 5724 WILLOWBROOK DR | | | SAGINAW | MI | 48603-5457 | |
| SHERRI MCGUIRE | | 4507 LANSMORE DRIVE | | | DAYTON | OH | 45415 | |
| SHERRI MEFFORD | | 2416 DARKE COUNTY LINE RD. | | | NEW PARIS | OH | 45347 | |
| SHERRI SCHWEITZER | | 8089 W 00 NS | | | KOKOMO | IN | 46901 | |
| SHERRI SMITH | | 7819 WETZEL FARM DR | | | CLAYTON | OH | 45315 | |
| SHERRILL EZZO | | 6515 CABIN CROFT DR | | | GALLOWAY | OH | 43119 | |
| SHERRY BONADIES | | 115 FABRIS LN | | | CLARKSTON | MI | 48348 | |
| SHERRY COLUCCI | | 5687 CIDER MILL XING | | | AUSTINTOWN | OH | 44515-4275 | |
| SHERRY DAVENPORT | | 866 N EUCLID AVE | | | DAYTON | OH | 45402 | |
| SHERRY DENISON | | 4889 S COUNTY ROAD 400 E | | | KOKOMO | IN | 46902-9364 | |
| SHERRY DILLARD | | 3304 LOGGERS PL SW | | | DECATUR | AL | 35603-2116 | |
| SHERRY DUNN | | 731 OHIO AVE | | | MC DONALD | OH | 444371835 | |
| SHERRY ELTZEROTH | | 1896 NORTHAMPTON DR | | | KOKOMO | IN | 46902-1897 | |
| SHERRY FECKER | | 1122 N MIDDLE DR | | | GREENVILLE | OH | 453313019 | |
| SHERRY FRIEDMAN | | 35 LOGAN WAY | | | TALENT | OR | 97540 | |
| SHERRY GIBBS | | PO BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| SHERRY GIBBS | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| SHERRY GILBERT | | 14941 ANNABEL COURT | | | WESTFIELD | IN | 46074 | |
| SHERRY GOODIN | | 17520 COFFMAN RD | | | ELKMONT | AL | 356205200 | |
| SHERRY KING | | 1154 S. 600 E. | | | GREENTOWN | IN | 46936 | |
| SHERRY LOWELL | | 4100 HACKAMORE CT | | | GILLETTE | WY | 82718 | |
| SHERRY MURPHY | | 17076 FOREST HILLS DR | | | ATHENS | AL | 356135356 | |
| SHERRY PHILLIPS | | PO BOX 1352 | | | ATHENS | AL | 356136352 | |
| SHERRY PHIPPS-HONEYCUTT | | 33 BROADWAY ST | | | TIPP CITY | OH | 45371 | |
| SHERRY RICE | | 5586 PINEHURST DRIVE | APT F | | HILLIARD | OH | 43026 | |
| SHERRY SHIELDS | | 12369 VOLPE DR | | | STERLING HEIGHTS | MI | 48312 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SHERRY SKINNER | | 4734 LAKEWOOD HILLS DR | | | ANDERSON | IN | 46017 | |
| SHERRY WALKER | | 4074 OTIS DR | | | DAYTON | OH | 45416-2038 | |
| SHERRY WANTA | | S81 W19345 HIGHLAND PARK DR | | | MUSKEGO | WI | 53150 | |
| SHERWIN ADAN | | 120 BLOOMFIELD LN. | | | MARGARI | CA | 62688 | |
| SHERWOOD FOX | | 1128 PRINCE DR | | | CORTLAND | OH | 44410-9319 | |
| SHERWOOD PEA.JR | | 3213 CLEMENT ST. | | | FLINT | MI | 48504 | |
| SHERYL BOEHM | | 17040 COUNTY RD 34 S | | | SUMMERDALE | AL | 36580 | |
| SHERYL BRAUN | | 575 HOMEVIEW AVENUE | | | LEAVITTSBURG | OH | 44430 | |
| SHERYL CARNIVALE | | 2855 TIMBER CREEK DR N | | | CORTLAND | OH | 44410 | |
| SHERYL DWIGGINS | | 1962 TROTWOOD COURT | | | ELWOOD | IN | 46036 | |
| SHERYL PASHAK | | 1655 E. BEAVER RD | | | KAWKAWLIN | MI | 48631 | |
| SHERYL SHOCKLEY | | 5110 OVERBROOK RD | | | TUSCALOOSA | AL | 35405-5715 | |
| SHIATISSIWA COUCH | | 42060 NICHOLASVILLE RD | | | BAY MINETTE | AL | 36507 | |
| SHIGEAKI TAKEMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SHIGENOBU KASAHARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SHIH-CHIA CHANG | | 602 BRIDLE PATH CT | | | BLOOMFIELD | MI | 48304-1807 | |
| SHIN YEH | | 948 COOPER CT | | | BUFFALO GROVE | IL | 60089 | |
| SHINEQUIA ALLEN | | 421 CORNWALL AVE | | | BUFFALO | NY | 14215-3158 | |
| SHIRETTE LINGENFELTER | | 7855 SUTTON PL NE # DR | | | WARREN | OH | 44484-1459 | |
| SHIRLA PULLIN | | 632 ELDON DR NW | | | WARREN | OH | 44483 | |
| SHIRLEY ATKINS | | 1307 SOMMEREST DR | | | ATHENS | AL | 356114129 | |
| SHIRLEY BARRETT | | 7513 APPLECREEK DR | | | SWARTZ CREEK | MI | 48473-1462 | |
| SHIRLEY BELL | | 4325 CRESCENT DR | | | NIAGARA FALLS | NY | 14305-1102 | |
| SHIRLEY BOSBY | | 19625 GREENO RD. | | | FAIRHOPE | AL | 36532 | |
| SHIRLEY BOYKIN | | 23236 WILSON ROAD | | | LOXLEY | AL | 36551 | |
| SHIRLEY BRANTLEY | | 5481 E 00 NS | | | GREENTOWN | IN | 46936-8774 | |
| SHIRLEY BURNS | | 166 N 70TH ST | | | MILWAUKEE | WI | 53213-3872 | |
| SHIRLEY BURRELL | | P O BOX 99 | | | HUBBARD | OH | 44425-0099 | |
| SHIRLEY CLEMONS | | 2480 TRANSIT RD APT A | | | NEWFANE | NY | 14108 | |
| SHIRLEY COCHRAN | | 145 FROSTWOOD DR | | | CORTLAND | OH | 44410 | |
| SHIRLEY COLES | | 820 TIBBETTS WICK RD. | | | GIRARD | OH | 44420-1151 | |
| SHIRLEY COOPER | | 2049 LOCHNAYNE LANE | | | DAVISON | MI | 48423 | |
| SHIRLEY COPEN | | 560 EAST ANGLE AVENUE | | | LOGAN | OH | 43138 | |
| SHIRLEY D BROWN | | 2415 MELODY LN | | | BURTON | MI | 48509-1155 | |
| SHIRLEY DEWEESE | | 4330 STORK RD | | | SAGINAW | MI | 48604-1604 | |
| SHIRLEY DRUMMOND | | 8410 PIQUA LOCKINGTON RD | | | PIQUA | OH | 45356-9701 | |
| SHIRLEY EDWARDS | | 7364 CRYSTAL LAKE DRIVE | # 11 | | SWARTZ CREEK | MI | 48473 | |
| SHIRLEY ELBERT | | 2077 OBRIEN RD | | | MOUNT MORRIS | MI | 48458-2637 | |
| SHIRLEY ELEBY | | 4694 WYANDOTTE DR | | | GAHANNA | OH | 43230-1258 | |
| SHIRLEY FINCHER | | 1075 S WALNUT ST | | | LOXLEY | AL | 36619 | |
| SHIRLEY GARZELLA | | 46738 W RIDGE DR | | | MACOMB | MI | 48044-3583 | |
| SHIRLEY GIBBS | | 233 LEVON OWENS DR | | | TERRY | MS | 39170 | |
| SHIRLEY GOTCH | | 6386 FROGTOWN RD | | | HERMITAGE | PA | 16148-9211 | |
| SHIRLEY GRANT | | 3024 MATTHEW DR | | | KOKOMO | IN | 46902 | |
| SHIRLEY HANNAH | | 963 PLYMOUTH AVE S | | | ROCHESTER | NY | 146082960 | |
| SHIRLEY HARZKE | | 9319 S 35TH ST | | | FRANKLIN | WI | 53132-9151 | |
| SHIRLEY HOWELL | | 1402 SUGAR WATER CT | | | RUSSIAVILLE | IN | 46979 | |
| SHIRLEY INSALACO | | 3750 BROCKPORT SPENCERPORT RD | | | SPENCERPORT | NY | 14559-9768 | |
| SHIRLEY JACKSON | | 5406 HEATHERTON DRIVE | | | DAYTON | OH | 45426 | |
| SHIRLEY JAMES | | P.O. BOX 1835 | | | FOLEY | AL | 36536 | |
| SHIRLEY JAMES | | PO BOX 1835 | | | FOLEY | AL | 36536 | |
| SHIRLEY JOHNSON | | 503 SOUTH CHESTNUT | | | FOLEY | AL | 36535 | |
| SHIRLEY KWIECINSKI | | 4066 SAINT ANDREWS COURT | | | CANFIELD | OH | 44406-8042 | |
| SHIRLEY LIDDELL | | 27110 JONES LOOP RD #92 | | | PUNTA GORDA | FL | 33982-2465 | |
| SHIRLEY LOCKHART | | 8317 E 100 S # 331 | | | GREENTOWN | IN | 46936-9115 | |
| SHIRLEY LUCKETT | | 5713 EDWARDS AVE | | | FLINT | MI | 48505-5168 | |
| SHIRLEY MARSH | | 3109 E LYNN ST | | | ANDERSON | IN | 46016-5639 | |
| SHIRLEY MARTIN | | 2 MC NABB CIRCLE | | | WICHITA FALLS | TX | 76306 | |
| SHIRLEY MASSMAN | | 3706 WEISS ST | | | SAGINAW | MI | 48602-3329 | |
| SHIRLEY MCMAHON | | 4060 WESTLAKE RD | | | CORTLAND | OH | 44410-9224 | |
| SHIRLEY MCNATT | | 8803 CO RD #460 | | | MOULTON | AL | 356501918 | |
| SHIRLEY MEEK | | 8334 CROSLEY RD | | | SPRINGBORO | OH | 45066-9362 | |
| SHIRLEY MILLER | | 3024 RED FOX RUN DR | | | WARREN | OH | 44485 | |
| SHIRLEY MOODY | | 721 FRANKLIN ST SE | | | GRAND RAPIDS | MI | 49507-1306 | |
| SHIRLEY NOLTE | | P. O. BOX 524 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| SHIRLEY PERRY | | 6160 S. 6TH ST. -W2 | | | MILWAUKEE | WI | 53221-5121 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY PICKENS | | 4551 N 30TH ST | | | MILWAUKEE | WI | 53209-6049 | |
| SHIRLEY PICKERING | | 4116 DEE ANN DR | | | KOKOMO | IN | 46902 | |
| SHIRLEY PULLEY | | 252 HOCH ST | | | DAYTON | OH | 454101516 | |
| SHIRLEY RICHARDS | | 4368 STAUNTON DR | | | SWARTZ CREEK | MI | 48473-8278 | |
| SHIRLEY RINEHART | | 2012 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4563 | |
| SHIRLEY RYAN | | 1908 S WEBSTER ST | | | KOKOMO | IN | 46902 | |
| SHIRLEY SCALF | | PO BOX 192 | | | GREENTOWN | IL | 46936 | |
| SHIRLEY SCOTT | | 524 CEDARHURST AVE | | | DAYTON | OH | 45402-5510 | |
| SHIRLEY ST.MICHEL | | 541 WEST KENILWORTH LN | | | GALVESTON | IN | 46932 | |
| SHIRLEY STEWARD | | 6426 SOUTH 35TH STREET | APT 9 | | FRANKLIN | WI | 53132 | |
| SHIRLEY SWAFFORD | | 622 S JAY ST | | | KOKOMO | IN | 46901-5538 | |
| SHIRLEY TAYLOR | | 1506 BROOKSIDE DRIVE | | | FLINT | MI | 48503 | |
| SHIRLEY WALTON | | P.O. BOX 2273 | | | DAPHNE | AL | 36526 | |
| SHIRLIE LANE | | 7987 FARMERSVILLE W CARROL PIKE | | | GERMANTOWN | OH | 45327-9643 | |
| SHIRO HAYAKAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SHIRRLEEN CRAFT | | 105 SONOMA COURT | | | CLAYTON | OH | 45315 | |
| SHISHIR AGGARWAL | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHIV SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHIV TYAGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHIV YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHOICHI TANAKA | | PO BOX 74901 MC481JPN023 | | | ROMULUS | MI | 481740901 | |
| SHOJI MATSUO | | 7245 CLEAR OAK CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| SHOK MUN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHOLL, J D AND SHOLL ROSEMARIE S | | 350 STAPLES DR | | | ROLESVILLE | NC | 27571 | |
| SHONTELL BROWN | | PO BOX 400 | | | BRIDGEPORT | MI | 48722-0400 | |
| SHOOPMAN DELBERT D | | 3232 BELFORD RD | | | HOLLY | MI | 48442-9450 | |
| SHORT JOANNE | | 3432 TULIP DR | | | BRIDGEPORT | MI | 48722 | |
| SHORT JOANNE | | 3432 TULIP DR | | | BRIDGEPORT | MI | 48722 | |
| SHOWERS TEE | | 749 ELLSWORTH DR | | | TROTWOOD | OH | 45426 | |
| SHRI DHIMAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHRI PAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SHRIKANT JOSHI | | 54 RAPHAEL CT | | | WILLIAMSVILLE | NY | 142212772 | |
| SHRIKANT M JOSHI | | 54 RAPHAEL COURT | | | WILLIAMSVILLE | NY | 14221-2772 | |
| SHRIKRISHN RATNAPARKHI | | 710 WILLOW CREEK DRIVE | | | AMHERST | OH | 44001 | |
| SHU FEN TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHU LIN ZHUO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SHUICHI MAEDA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SHUI-HANG CHOU | | 440 TILLOTSON PLACE | | | CENTERVILLE | OH | 45458 | |
| SHUI-HANG CHOU | | 440 TILLOTSON PL | | | CENTERVILLE | OH | 454587318 | |
| SHULMAN ELLIOTT S | | 6716A BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 | |
| SHUMAKER JAMES J | | 5121 HIGHPOINT DR | | | SWARTZ CREEK | MI | 48473 | |
| SHUNDRIKA GADDIS | | 202 D NORTH 23RD STREET | | | GADSDEN | AL | 35904 | |
| SHYAM LAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHYAM SUNDER | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SHYAMBABU YEDA | | 2134 CATTAIL CIR | | | ROCHESTER HILLS | MI | 48309 | |
| SIAM KIANG SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIANG KEE LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIANG LOONG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIAW FUNG THIEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIDNEY A SCOTT | | 2094 MARCIA DR | | | BELLBROOK OHIO | | 45305 | |
| SIDNEY ADDISON | | 2325 LOWELL AVE. | | | SAGINAW | MI | 486011707 | |
| SIDNEY BEASLEY | | RT 2 BOX 26E | | | WESSON | MS | 39191 | |
| SIDNEY HELENIUS | | 2700 RUM CREEK DR SE | | | KENTWOOD | MI | 49508-5278 | |
| SIDNEY JOHNSON | | 1482 WOOD TRAIL | | | OXFORD | MI | 48371 | |
| SIDNEY OGWIN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SIDNEY PENQUE | | 513 HOMESTEAD DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| SIDNEY PENQUE | | 513 HOMESTEAD DR | | | N TONAWANDA | NY | 141201650 | |
| SIDNEY RICHEY | | 1043 S - 500 W | | | MARION | IN | 46953 | |
| SIDNEY ROMAN | | 10405 POTTER RD | | | FLUSHING | MI | 48433-9783 | |
| SIDNEY SCOTT | | 2094 MARCIA DRIVE | | | BELLBROOK | OH | 45305 | |
| SIEGLINDE GABRIEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SIEGRID KOEBERL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SIESS BARBARA | | 3701 DOLPHAINE LN | | | FLINT | MI | 48506-2651 | |
| SIEW CHOKE LEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW CHOO NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW CHOO SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEW CHUAN CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW CHUN LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW ENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW EONG KOAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW FONG CHAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW FONG CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW GECK WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW GUAT TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HAR CHEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HEYOK LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HONG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HOON SOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HOON TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HOON YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HUAY LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HWA ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HWA EK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW HWEE ENG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW KEE LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW KIAN LIAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW KIAU LOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LAN WOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LIAN TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LIN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LOO NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LUAN ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW LUANG YAP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW MEE LEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW PHENG NEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW SIEW CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW SIONG KWAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW THONG TEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW TIAN NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW TIN TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW TIN WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW WHYE LAU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIEW YIEN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIGIT GUNAWAN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SIHAM ZIANI | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| SIK CHEW | | 11108 CRESTVIEW BLVD | | | KOKOMO | IN | 46901 | |
| SIKORSKI RAE | | 3920 E ADAMS AVE | | | CUDAHY | WI | 53110-2044 | |
| SILAS GOMA | | 123 HITCHING POST LANE | | | AMHERST | NY | 14228 | |
| SILAS GOMA | | 123 HITCHING POST LANE | | | AMHERST | NY | 142281879 | |
| SILAS WILSON | | 2115 N COLUMBUS ST | | | LANCASTER | OH | 43130-8516 | |
| SILKE KLOIBER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SILKE LACZKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SILKE LASCHALT | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SILVANA SEEGER | | 3680 BRYANT DR | | | YOUNGSTOWN | OH | 44511-1150 | |
| SILVIA ASPAN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SILVIA KAMPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SILVIO HIMLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SIM MEING TEOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIM YING YONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIMAH BTE ISMAIL | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIMMONS DORIS R | | 3225 ELMERS DR | | | SAGINAW | MI | 48601-6916 | |
| SIMMONS DORIS R | | 3225 ELMERS DR | | | SAGINAW | MI | 48601-6916 | |
| SIMON BOND | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SIMON GREEN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SIMON LEVIN | | PO BOX 6 | | | WEST HENRIETTA | NY | 14586 | |
| SIMON LUCAS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| SIMON MANNING | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SIMON MUDGEWAY | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| SIMON SHANKS, JR. | | 130 BRISTOL BLVD | | | JACKSON | MS | 39204 | |
| SIMON STANTON | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SIMON WRIGHT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SIMON YANG | | PO BOX 74901 MC 481CHN077 | | | ROMULUS | MI | 481740901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SIMONDS DONALD L | | HC68 BOX 78 | | | CHECOTAH | OK | 74426-9301 | |
| SIMONE ERKINGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SIMONE GROELLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SIMONE MILLER | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | |
| SIMPSON JANNIE | | 5526 N 33RD ST | | | MILWAUKEE | WI | 53209 | |
| SIMPSON JOHN | | 2385 S FENNER RD | | | CARO | MI | 48723-9689 | |
| SIMS MENORT | | 2633 WALDO | | | MIDLAND | MI | 48642 | |
| SING BOON FOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SING HOONG LING | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SINGER DAVID G | | 10404 HWY 27 LOT 395 | | | FROSTPROOF | FL | 33843-5203 | |
| SINGKWAN LI | | 69 HAWTHORNE | | | SHORES | MI | 48236 | |
| SININ BIN MARZUKI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SINISA MANDICH | | 306 THOMPSON STREET | APT. #1 | | ANN ARBOR | MI | 48104 | |
| SIN-JUNG KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SINNING JOHN E | | 7086 PECK LAKE RD | | | SARANAC | MI | 48881-9655 | |
| SIOE TJENG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIOK CHENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIOK KIANG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIONG CHING CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIONG GEK LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIOW HWA YEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIT JEROLD | | 127 PINERIDGE CIRCLE | | | BRANDON | MS | 39047 | |
| SITA RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SITI AKILAH BINTE MOHAMAD AMIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SITI HIDAH BTE KASSIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SITI RAMLAH BTE CHE HOSNI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SITI WAHYUNI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SITTI SAHARA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SIU WAN AU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIVANAND RAMDIN | | 35 WILLOW BEND DR | | | CANFIELD | OH | 44406 | |
| SIW LAN SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIW LEE CHEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIW TEE LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIW YONG CHEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SIYA RAM | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SKELTON GLORIA | | PO BOX 498 | | | COTTONDALE | AL | 35453 | |
| SKILLMAN JOYCE L | | 922 CHERRY ST | | | SAGINAW | MI | 48607 | |
| SLAWOMIR ADAMOWICZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| SLOAN KRISTIN | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| SMALLEY EDNA | | 1933 BARKS ST | | | FLINT | MI | 48503 | |
| SMILEY DORIS M | | 6119 PINE CREEK CROSSING | | | GRAND BLANC | MI | 48439-9730 | |
| SMITH DAVID | | 4675 STEEPLE CHASE DR | | | FAIRBORN | OH | 45324 | |
| SMITH DEAN H | | 6086 INDIAN LK DR | | | GLADWIN | MI | 48624-9747 | |
| SMITH DIANA B | | 15990 BAYSIDE POINTE WEST APT 104 | | | FORT MYERS | FL | 33908 | |
| SMITH JAMES E | | 3126 ARMEN AVE | | | DAYTON | OH | 45432-3705 | |
| SMITH MARVIN R | | 199 HIGH POINT TRL | | | ROCHESTER | NY | 14609-2912 | |
| SMITH MICHAEL | | 34 KAYMAR DR | | | BERGEN | NY | 14416 | |
| SMITH MICHAEL | | 34 KAYMAR DR | | | BERGEN | NY | 14416 | |
| SMITH PEGGY A | | 4526 E COUNTY RD 100 N | | | KOKOMO | IN | 46901-9791 | |
| SMITH RAYMOND C | | 13720 GULF BLVD APT 204 | | | MADEIRA BEACH | FL | 33708-2549 | |
| SMITH ROBERT M | | 7339 HUBBARD BEDFORD RD | | | HUBBARD | OH | 44425-9736 | |
| SMITH ROBERT S | | 3930 EAST OAKWOOD RD | | | OAK CREEK | WI | 53154-6043 | |
| SMITH RONALD H | | 4001 ST RD 132 | | | BATAVIA | OH | 45103-0000 | |
| SMITH RUTHIE M | | PO BOX 505 | | | BRIDGEPORT | MI | 48722-0505 | |
| SMITH THOMAS R | | 6 LEGARE CT | | | CLINTON | MS | 39056-9300 | |
| SMITHERS MARY L | | 3241 WESTBROOK ST | | | SAGINAW | MI | 48601-6949 | |
| SMITHERS MARY L | | 3241 WESTBROOK ST | | | SAGINAW | MI | 48601-6949 | |
| SMITHSON STACE J | | 9053 TWIN OAKS COURT | | | FLUSHING | MI | 48433-1189 | |
| SMRITI ARYA | | 6318 LINDSAY COURT | | | WEST BLOOMFIELD | MI | 48324 | |
| SNEH SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SNELL LINDA F | | 8507 ARLINGTON RD | | | BARKER | NY | 14012-9606 | |
| SNOOK TERRENCE L | | PO BOX 477 | | | LAKEVIEW | MI | 48850-0477 | |
| SNOW JAMES E | | 30328 PENNINGTON LN | | | NOVI | MI | 48377 | |
| SNYDER III MARION H | | 2424 E COOK RD | | | GRAND BLANC | MI | 48439-8373 | |
| SOBH RAIDAN | | 468 CHARING CROSS DR | | | GRAND BLANC | MI | 48439 | |
| SOCK CHENG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SOCK LENG YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOE WAH LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOFFE A F | | 101 THE NORTHERN RD | | | LIVERPOOL | | L23 2RD | UNITED KINGDOM |
| SOH GUAT ANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOH HOON KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOH HOON POH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOH HUA YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOH LEE CHNG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOHRAB LONBANI | | 1401 FAIRGROUND RD. | | | XENIA | OH | 45385 | |
| SOI ENG TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOI MEE LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOK ENG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOK PENG SECK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOKOL STOJANOVSKI | | 13375 DIEGEL DR | | | SHELBY TOWNSHIP | MI | 48315-1357 | |
| SOLEMAN EL-MOSLEH | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| SOLGAT JERRY J | | 2292 MAPLE RD | | | SAGINAW | MI | 48601 | |
| SOLOMON ISLAM | | 205 CLOVERLEAF CIRCLE | | | ENGLEWOOD | OH | 45322 | |
| SOLOMON JONES JR | | 910 ADDISON ST. | | | FLINT | MI | 48505-5509 | |
| SOLVEIG LARSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| SONDRA SHUFF | | P O BOX 27142 | | | COLUMBUS | OH | 43227 | |
| SONG KIAN LAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SONI EVANS | | 4409 BRUNSWICK AVE | | | TROTWOOD | OH | 45416-1534 | |
| SONIA MCMILLAN | | P.O. BOX 583 | | | IOWA PARK | TX | 76367 | |
| SONIA SWARTZENDRUBER | | 4199 N. EHLERS RD. | | | MIDLAND | MI | 486429710 | |
| SONJA BROWN | | 4524 ST JOHNS AVE | | | DAYTON | OH | 45406 | |
| SONJA GOGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SONJA KRENN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SONJA OBERNDORFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SONJA SEIDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SONJA WHITE | | 503 BERKSHIRE CIR | | | ENGLEWOOD | OH | 45322-1112 | |
| SONVIR SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SONYA CARDWELL | | 64 BRUNSWICK BLVD. | | | BUFFALO | NY | 14208 | |
| SONYA CARTER | | 414 MARYLAND ST NE | | | WARREN | OH | 44483-2714 | |
| SONYA FITZ-PATRICK | | 3607 MEANDER RESERVE CIRCLE | | | CANFIELD | OH | 44406 | |
| SONYA HOLLEY | | P.O. BOX 328 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| SONYA LYONS | | 8791 WATERGATE DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| SONYA STANAFORD | | 24 N CHURCH ST | | | NEW LEBANON | OH | 453451240 | |
| SONYELLE CLARK | | 4216 KYLE LANE | | | KOKOMO | IN | 46902 | |
| SOO CHENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO CHENG LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO GEK YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO HOON TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO KIANG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO LIAN TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO THIAM KWEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO THIAM ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOO YAO JEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOOKYUNG KIM | | 12573 WEDGWOOD CR | | | TUSTIN | CA | 92780 | |
| SOON KIAT LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOON LIAN HO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOON SEAH TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOPHIA SALINAS | | 22346 CAMINITO DANUBO | | | LAGUNA HILLS | CA | 92627 | |
| SOPHIE B ROMACK | | 6430 WOODVIEW CIR | | | LEAVITTSBURG | OH | 4443094 | |
| SOR HOON TAY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SOR TIN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SORINA SIRB | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SORRELL BILL | | 1234 S ELM ST | | | W CARROLLTON | OH | 45449 | |
| SOSHIL SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SOSNOWCHIK BARBARA K | | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739-1426 | |
| SOSNOWCHIK THOMAS J | SOSNOWCHIK | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739-1406 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739-1426 | |
| SOSNOWCHIK THOMAS J | | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739 | |
| SOULES MERRIE | | 4603 SANDALWOOD DR | | | LAS CRUCES | NM | 88011 | |
| SOURABH SAXENA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SOVA JANICE A | | PO BOX 101 | | | FREELAND | MI | 48623-0101 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SOVAN NEGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SOW WAH YUEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SPEAR MICHAEL K | | 2381 BOCK RD | | | SAGINAW | MI | 48603-3835 | |
| SPEAR MICHAEL K | | 2381 BOCK RD | | | SAGINAW | MI | 48603-3835 | |
| SPEAR PAULA H | | 2381 BOCK RD | | | SAGINAW | MI | 48603-3835 | |
| SPENCER BANDY JR | | 3532 HIALEAH LN | | | SAGINAW | MI | 48601-5609 | |
| SPENCER ROBERT | | 288 NARROWS TRACE | | | XENIA | OH | 45385 | |
| SPENCER THOMAS JR | | 1010 SOUTH 12TH STREET | | | GADSDEN | AL | 35901 | |
| SPIROS TRIANTAFYLLOPOULOS | | 1026 ROSEMONT | | | CARMEL | IN | 46032 | |
| SPRING HERRON | | 7073 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9420 | |
| SPRONZ JACK | | 51 WIDGEDON LANDING | | | HILTON | NY | 14468 | |
| SPYKER EDWARD D | | 777 DORO LN | | | SAGINAW | MI | 48604 | |
| SREERANGAN GANE GANESAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SRI MARYANI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SRIMANNARA KAKARALA | | 4341 ARDMORE | | | BLOOMFIELD HILLS | MI | 48013 | |
| SRINIVASAN RAMAN | | MC481IND037 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| STACEE NICHOLS | | 6326 WATERSTONE DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| STACEY DELL | | 3200 BRYAN STREET | | | KOKOMO | IN | 46902 | |
| STACEY GILBERT | | 2220 CHAMBERLIN AVE | | | DAYTON | OH | 454062503 | |
| STACEY HJELMELAND | | 700 SALEM DR | | | KOKOMO | IL | 46902 | |
| STACEY JENNEVE | | 10 BELMORE CT | | | AMHERST | NY | 14228 | |
| STACEY JENNEVE | | 10 BELMORE CT | | | AMHERST | NY | 142281486 | |
| STACEY MILLER | | 3800 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| STACEY REINHART | | 10570 WHIPPOORWILL ROAD | | | NEWTON FALLS | OH | 44444 | |
| STACEY STURGHILL | | 9654 COUNTRY PATH | | | DAYTON | OH | 45342 | |
| STACEY VINCE | | 45740 MEADOWS CIRCLE W | | | MACOMB | MI | 48044 | |
| STACEY WALDO | | 1310 PENNOYER AVE | | | GRAND HAVEN | MI | 49417-2027 | |
| STACI HARTER | | 4208 MICHAEL DR | | | KOKOMO | IN | 46902 | |
| STACI ZIELINSKI | | 1783 EDDY DRIVE | | | NORTH TONAWANDA | NY | 14120 | |
| STACIE BARRON | | 1025 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| STACIE BARRON | | 1025 CALLE PARQUE | | | EL PASO | TX | 799127513 | |
| STACIE DOMHOFF | | 6231 SCHUSS CROSSING | | | YPSILANTI | MI | 48197 | |
| STACIE HILL | | 5088 HEATHER WAY | | | HUBER HEIGHTS | OH | 45424 | |
| STACIE ZELINKO | | 7644 STEEL RD. | | | ST. CHARLES | MI | 48655 | |
| STACY BERGMAN | | 4635 S. 194TH E AVENUE | | | BROKEN ARROW | OK | 74014 | |
| STACY BERGMAN | | 4635 S. 194TH E AVENUE | | | BROKEN ARROW | OK | 740148059 | |
| STACY BRAHAM | | 4819 BEN WAY | | | LOCKPORT | NY | 14094 | |
| STACY BROWN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STACY BYCE | | 402 RIVER DR | | | BAY CITY | MI | 48706 | |
| STACY DAVIS | | 12266 NANWOOD DRIVE | | | FOLEY | AL | 36535 | |
| STACY MCINTIRE | | 7330 W. 320 S. | | | RUSSIAVILLE | IL | 46979 | |
| STACY SHAFFER | | P.O. BOX 885 | | | TROY | OH | 453732167 | |
| STAFFORD CALLUM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STAN DUFUR | | 16264 W. HEARN RD. | | | SURPRISE | AZ | 85379 | |
| STANG ROBERT A | | 7060 E STATE ROUTE 571 | | | TIPP CITY | OH | 45371-8309 | |
| STANHOPE JOHN C | | 3297 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418-9762 | |
| STANISLAV VYTISK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| STANLEY BEDNARCZYK | | 32401 STEFANO COURT | | | ROCKWOOD | MI | 481738617 | |
| STANLEY BIEHLER | | 1735 YINGLING RD. | | | FREMONT | OH | 43420 | |
| STANLEY BOWNE | | 3166 E COUNTY ROAD 100 S | | | KOKOMO | IN | 46902-2834 | |
| STANLEY CHADWICK | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STANLEY COAN | | 124 COUNTY RD 128 | | | TOWN CREEK | AL | 35672 | |
| STANLEY DIXON | | 313 PATIO PLACE | | | CLINTON | MS | 39056 | |
| STANLEY DULANEY | | 5403 BOLAND DRIVE | | | GRAND BLANC | MI | 48439 | |
| STANLEY FOULKES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STANLEY GAWLIK | | 3235 HERMANSAU | | | SAGINAW | MI | 48603 | |
| STANLEY GEMBALA | | 8765 WOLCOTT RD | | | CLARENCE CTR | NY | 14032-9122 | |
| STANLEY GOODRICH JR | | 190 W. ROCK CREEK PL. | | | CASA GRANDE | AZ | 85222 | |
| STANLEY GOODRICH JR | | 190 W. ROCK CREEK PL. | | | CASA GRANDE | AZ | 852226270 | |
| STANLEY HAKE | | 1703 E LEXINGTON RD | | | EATON | OH | 45320-1330 | |
| STANLEY HOPE | | 37 BROOKHAVEN DR | | | TROTWOOD | OH | 45426 | |
| STANLEY HUBERT | | PO BOX 25 | | | OLCOTT | NY | 14126-0025 | |
| STANLEY HUGHES | | 23846 WEST CLEARMONT DR | | | ELKMONT | AL | 35620 | |
| STANLEY ISELER | | 3848 SMITHS CROSSING RD. | | | FREELAND | MI | 48623 | |
| STANLEY JENCZEWSKI JR | | 1505 22ND ST | | | NIAGARA FALLS | NY | 14305 | |
| STANLEY JOHNSON | | 10003 DEER CREEK RD | | | GREENTOWN | IL | 469369623 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STANLEY JONES | | 2650 BLACKHAWK RD | | | KETTERING | OH | 45420-3872 | |
| STANLEY JONES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STANLEY KIELAR | | 793 CRANBROOK | | | SAGINAW | MI | 48603 | |
| STANLEY KIELAR | | 793 CRANBROOK DR | | | SAGINAW | MI | 486035778 | |
| STANLEY KIPFMILLER | | 787 S POINT LOOKOUT RD | | | AU GRES | MI | 48703-9642 | |
| STANLEY KLEJDYS | | 7063 LAKESIDE DR | | | NIAGARA FALLS | NY | 14304-4662 | |
| STANLEY KLOSINSKI | | 8593 COLUMBIA RD | | | ORWELL | OH | 44076-9704 | |
| STANLEY KUBIK | | 9265 RIDGE RD | | | GOODRICH | MI | 48438-9251 | |
| STANLEY KUCHOLICK | | 13404 S COUNTY RD-1025 E | | | GALVESTON | IN | 46932 | |
| STANLEY KUTSCH | | 5541 SHATTUCK RD | | | SAGINAW | MI | 48603-2859 | |
| STANLEY LUTES | | 619 WILLIAMSBURG | | | KOKOMO | IN | 46902 | |
| STANLEY LUTES | | 619 WILLIAMSBURG DR | | | KOKOMO | IN | 469024959 | |
| STANLEY MAC WILLIAMS | | 353 MAPLE ST | | | CALEDONIA | NY | 14423 | |
| STANLEY MALOTT, JR. | | 6785 WEST ELKTON ROAD | | | SOMERVILLE | OH | 45064 | |
| STANLEY MARKS | | 3223 PEERLESS AVE SW | | | WARREN | OH | 44485-3043 | |
| STANLEY MAZIARZ | | PO BOX 422 | | | HOPEWELL | NJ | 8525 | |
| STANLEY MERRIS | | 2814 N BARNHILL PL | | | XENIA | OH | 45385-5716 | |
| STANLEY MICKEY | | 212 WAE TRAIL | | | CORTLAND | OH | 44410 | |
| STANLEY MICKEY | | 212 WAE TRL | | | CORTLAND | OH | 444101642 | |
| STANLEY ONEAL | | 1417 WHITE DAISY WAY | | | NORTH LAS VEGAS | NV | 89081-6765 | |
| STANLEY PETRICK | | 1139 BRISTOL-CHAMPION TOWNLINE | | | BRISTOLVILLE | OH | 44402-0000 | |
| STANLEY PIELECHA JR | | 73 BRADWOOD RD | | | WEST SENECA | NY | 14224-4223 | |
| STANLEY PODWYS | | 3374 BREEZEWOOD CT | | | ORTONVILLE | MI | 48462-9101 | |
| STANLEY PRESTON | | 1817 CHAPMAN AV | | | HUNTSVILLE | AL | 35811 | |
| STANLEY PUGH | | 1901 S GOYER RD. #22 | | | KOKOMO | IN | 46902 | |
| STANLEY RAWSKI | | 28711 SQUIRE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| STANLEY RUSSELL | | P O BOX 10966 | | | JACKSON | MS | 39289 | |
| STANLEY SANDOE | | 6004 KIOWA ST | | | KOKOMO | IN | 46902-5518 | |
| STANLEY SMITH | | 608 NORTH 13TH ST | | | MIDDLETOWN | IN | 47356 | |
| STANLEY SMITH | | 608 N 13TH ST | | | MIDDLETOWN | IN | 473561273 | |
| STANLEY SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STANLEY SMOKOSKA | | 5237 OLD COVE | | | CLARKSTON | MI | 483463822 | |
| STANLEY SNYDER | | 13190 OLD OAKS | | | FENTON | MI | 48430 | |
| STANLEY SNYDER | | 13190 OLD OAKS DR | | | FENTON | MI | 484309550 | |
| STANLEY STEFANOWSKI | | S106 W20937 PATRICIA CT | | | MUSKEGO | WI | 53150 | |
| STANLEY STEVENS | | 4310 SENECA HWY | | | CLAYTON | MI | 49235-9745 | |
| STANLEY SZELIGA | | 4831 ROYAL OAK ST | | | WICHITA FALLS | TX | 76308 | |
| STANLEY THOMPSON | | 1307 CASTLEMAN AVE SW | | | DECATUR | AL | 35601 | |
| STANLEY TURNER | | 3220 HIGHWAY 207 | | | ROGERSVILLE | AL | 35652 | |
| STANLEY TYLER | | W172 N7828 SHADY LANE | | | MENOMONEE FALLS | WI | 53051 | |
| STANLEY WOLNY | | 13613 RIVER ROAD | | | MILAN | OH | 44846 | |
| STANLEY ZMICH | | 113 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| STANLY CARTER | | 5530 11TH AVE E | | | NORTHPORT | AL | 35473-7644 | |
| STANTON RICHARDS | | 1606 O'BARA | | | CARMEL | IN | 46033 | |
| STANTON TROY | | 211 LEGACY DRIVE | | | BRANDON | MS | 39042 | |
| STAR MAXWELL | | 65 PRESTWICK DR. | | | YOUNGSTOWN | OH | 44512 | |
| STARLIN HAMILTON | | 6339 SANTA FE TRAIL | | | FLINT | MI | 48532 | |
| STASIA MEYERS | | 3819 ORANGEPORT RD | | | GASPORT | NY | 14067 | |
| STAVRAKIS JEFFREY | | W142 N6635 MEMORY RD | | | MENOMONEE FLS | WI | 53051 | |
| STEARNS PRESTON N | | 1020 MATTERHORN DR | | | REYNOLDSBURG | OH | 43068-1716 | |
| STEBLEIN JAMES | | 6344 RIDGE RD | | | LOCKPORT | NY | 14094-1017 | |
| STEEPROCK ALYCE | | 5324 TERRY RD | | | SYRACUSE | NY | 13219 | |
| STEEPROCK ALYCE | | 5324 TERRY RD | | | SYRACUSE | NY | 13219 | |
| STEFAN ATZINGER | | 86 FAIRBANK ROAD | | | MELBOURNE | VI | 3169 | AUSTRALIA |
| STEFAN DAHLGREN | | BOX 73 | CLAYTON SOUTH | | AMAL | | 66222 | SWEDEN |
| STEFAN DORNER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| STEFAN FARKAS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| STEFAN FEDUNYSZYN | | 1 GREEN PINE LANE | | | WEBSTER | NY | 14580 | |
| STEFAN FEDUNYSZYN | | 1 GREEN PINE LN | | | WEBSTER | NY | 145808963 | |
| STEFAN FRIES | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| STEFAN GLOBER | | DELPHI HARSN-INTL | BP 29 L-4901 BASCHARAGE | | LUXEMBOURG | | | LUXEMBOURG |
| STEFAN JOHNSON | | P.O. BOX 3850 | | | CRESTLINE | CA | 923253850 | |
| STEFAN MACZYNSKI | | 6646 DUGWAY ROAD | | | CANANDAIGUA | NY | 14424 | |
| STEFAN PFEIFFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| STEFAN ROSNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| STEFAN SABARA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STEFAN VESEL JR | | 1141 EAST 66TH STREET | | | CLEVELAND | OH | 441031603 | |
| STEFAN WEBER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| STEFAN WURTINGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEFANIE QUINLAN | | 663 MAPLEWOOD | | | BROOKFIELD | OH | 44403 | |
| STEFANIE QUINLAN | | 663 MAPLEWOOD DR SE | | | BROOKFIELD | OH | 444039722 | |
| STELLA HARPER | | 8487 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8987 | |
| STELLA HUNTER | | 164 SAXTON ST | | | LOCKPORT | NY | 14094-4912 | |
| STELLA MERINGA | | 2471 STEFF ANN DRIVE | | | ADRIAN | MI | 49221-1522 | |
| STELLA MYERS | | 335 AMANDA CV | | | JACKSON | MS | 39272-9126 | |
| STEN HELLSTROM | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| STEPHAN BREUER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEPHAN LINKE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEPHAN LUBBERS | | 444 SADDLEWOOD AVENUE | | | DAYTON | OH | 45459 | |
| STEPHAN MORRIS | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| STEPHAN VETTER | | 6561 MATTHEW DRIVE | | | LOCKPORT | NY | 14094 | |
| STEPHANE DEVILLET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEPHANE OURY | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEPHANIE BAILEY | | 6334 WEYBRIDGE DR | | | TROTWOOD | OH | 45426 | |
| STEPHANIE BERNARD | | 908 E TAYLOR ST | | | KOKOMO | IN | 46901-4786 | |
| STEPHANIE BUCHANAN | | 111 ROWAN OAK PLACE | | | TERRY | MS | 39170 | |
| STEPHANIE CALDWELL | | 1440 NEWTON AVE | | | DAYTON | OH | 45406-4255 | |
| STEPHANIE CARTER | | 217 DENSMORE ROAD | | | JOPPA | AL | 35087 | |
| STEPHANIE DONNELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHANIE EDMOND | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| STEPHANIE EDWARDS | | 1958 CRAIG DR | | | KETTERING | OH | 45420 | |
| STEPHANIE ELLINGHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHANIE FOONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| STEPHANIE HAYES | | 3867 CONE | | | ROCHESTER HILLS | MI | 48309 | |
| STEPHANIE HORN | | 7518 MOUNT WHITNEY ST | | | HUBER HEIGHTS | OH | 45424-6940 | |
| STEPHANIE JACKSON | | 1125 DAYKET CIRCLE | | | MIAMISBURG | OH | 45342 | |
| STEPHANIE KASSMAN | | 904 GREENWAY COURT | | | MIAMISBURG | OH | 453426428 | |
| STEPHANIE KISSINGER | | 3800 PIKE RD 21-203 | | | LONGMONT | CO | 80503 | |
| STEPHANIE MANN | | 1837 AUBURN AVE | | | DAYTON | OH | 45406 | |
| STEPHANIE MCFALL | | 96 HOOVER CT | | | DAVISON | MI | 48423 | |
| STEPHANIE ODEN | | 2502 W CARTER ST | | | KOKOMO | IN | 46901 | |
| STEPHANIE PENNELL | | 412 MOCKINGBIRD RD. | | | EL PASO | TX | 79907 | |
| STEPHANIE RACE | | 1305 LEGAULT | | | ORTONVILLE | MI | 48462 | |
| STEPHANIE SANTIAGO - FUCHS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEPHANIE SURFACE | | 636 WHISPERING WINDS TRL | | | FENTON | MI | 48430 | |
| STEPHANIE SURFACE | | 636 WHISPERING WINDS TRL | | | FENTON | MI | 484302943 | |
| STEPHANIE THRUSH | | 1178 DAWN DRIVE | | | FREELAND | MI | 48623 | |
| STEPHANIE VAUGHN | | 416 GARFIELD ST | | | YOUNGSTOWN | OH | 44502-1631 | |
| STEPHANIE WILSON | | 7800 WATERFORD LAKES DR APT 1735 | | | CHARLOTTE | NC | 28210-0157 | |
| STEPHEN ALFREY | | 1317 MORNINGSIDE DR | | | ANDERSON | IN | 46011 | |
| STEPHEN ALLAND | | 680 RABBIT CREEK LANE | | | NEWBURY PARK | CA | 91320 | |
| STEPHEN AZAROVITZ | | 1260 GORDON CT | | | CLAWSON | MI | 48017-1785 | |
| STEPHEN B DOUGLAS SR | | 8240 ELMWAY DR | | | DAYTON | OH | 45415 | |
| STEPHEN BAGGETT | | 100 TIMBERWOOD DR | | | RAYMOND | MS | 39154-9311 | |
| STEPHEN BAICH III | | 514 HIGH ST. | | | LOCKPORT | NY | 14094 | |
| STEPHEN BAILEY | | 11257 REGENCY LN | | | CARMEL | IN | 46033 | |
| STEPHEN BAJDEK | | 7079 CRESTWOOD AVE | | | JENISON | MI | 49428-8933 | |
| STEPHEN BAKER | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| STEPHEN BANKS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN BARLOW | | 5460 ELDERBERRY ROAD | | | NOBLESVILLE | IN | 46060 | |
| STEPHEN BARLOW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN BASSETT | | 7033 DOG LEG RD. | | | DAYTON | OH | 45414 | |
| STEPHEN BASSETT | | 7033 DOG LEG RD. | | | DAYTON | OH | 454142013 | |
| STEPHEN BEDFORD | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| STEPHEN BEDFORD | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STEPHEN BERGGREN | | 1428 SPRINGMILL PONDS | | | CARMEL | IN | 46032 | |
| STEPHEN BERGGREN | | 1428 SPRINGMILL PONDS BLVD | | | CARMEL | IN | 460328350 | |
| STEPHEN BIRD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN BLACKMER | | 7566 PINE GROVE CIRCLE | | | MILLINGTON | MI | 48746 | |
| STEPHEN BROADMEADOW | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STEPHEN BULLERDICK | | 6649 BRANCH RD | | | FLINT | MI | 48506-1367 | |
| STEPHEN BUNGO | | 1480 CASTILLION DR NE | | | WARREN | OH | 44484 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN BUNGO | | 1480 CASTILLION DR NE | | | WARREN | OH | 444841405 | |
| STEPHEN BUNKER | | 2451 LAKEVIEW DRIVE | | | BELLBROOK | OH | 45305 | |
| STEPHEN BURKE | | 2450 COPPER CREEK | | | BAY CITY | MI | 487069071 | |
| STEPHEN CAIRD | | 1314 ARELLA BLVD | | | ANN ARBOR | MI | 48103 | |
| STEPHEN CALLAGHAN | | PO BOX 598 | | | BELLEVUE | OH | 44811-0598 | |
| STEPHEN CALLARI | | 100 EASTMAN EST | | | ROCHESTER | NY | 146221747 | |
| STEPHEN CALLICOAT | | 70 KENT RD | | | TIPP CITY | OH | 45371-2511 | |
| STEPHEN CAVANAUGH | | 2142 PERSHING BLVD. | | | DAYTON | OH | 45420 | |
| STEPHEN CECUTTI | | 2049 CANNONGATE CT | | | COLUMBUS | OH | 43228 | |
| STEPHEN CECUTTI | | 2049 CANNONGATE CT | | | COLUMBUS | OH | 432289798 | |
| STEPHEN CHAMBERS | | 10072 RANGEVIEW DRIVE | | | SANTA ANA | CA | 92705 | |
| STEPHEN CHAPMAN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| STEPHEN CHEELY | | 3235 DILLON RD | | | FLUSHING | MI | 48433-9763 | |
| STEPHEN CHILDERS | | 779 CHILDERS RD | | | EVA | AL | 356217641 | |
| STEPHEN CHUNCO | | 6568 WHEELER RD | | | LOCKPORT | NY | 14094 | |
| STEPHEN CLARK | | 36 MARR DR | | | PITTSFORD | NY | 14534 | |
| STEPHEN CLARK | | 3717 CORNSTALK ROAD | | | WAYNESVILLE | OH | 45068 | |
| STEPHEN CLEM | | 1024 DEER RUN DR | | | KOKOMO | IN | 469019770 | |
| STEPHEN CONGER | | 825 CR 212 | | | FREMONT | OH | 43420 | |
| STEPHEN CONSTABLE | | 1383 PEBBLE RIDGE DR | | | ROCHESTER HLS | MI | 483071721 | |
| STEPHEN COOK | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN COOKE | | 29338 NORMA | | | WARREN | MI | 48093 | |
| STEPHEN COOKE | | 29338 NORMA DR | | | WARREN | MI | 480933559 | |
| STEPHEN COON | | 4347 ESTA DR. | | | FLINT | MI | 48506 | |
| STEPHEN CRAWFORD | | PO BOX 1042 | | | LOCKPORT | NY | 14095-1042 | |
| STEPHEN CROSMAN | | 35 SHARA PLACE | | | PITTSFORD | NY | 14534 | |
| STEPHEN CURELL | | 1907 LAUREL LANE | | | MIDLAND | MI | 48640 | |
| STEPHEN DANA | | 6647 GREEN MEADOW | | | SAGINAW | MI | 48603 | |
| STEPHEN DANA | | 6647 GREEN MEADOW | | | SAGINAW | MI | 486038625 | |
| STEPHEN DATZ | | 1516 STOCKTON AVE | | | KETTERING | OH | 45409-1853 | |
| STEPHEN DAVEY | | 3904 DEERPATH DRIVE | | | SANDUSKY | OH | 44870 | |
| STEPHEN DAWE | | 2320 PEBBLE CREEK DR. | | | FLUSHING | MI | 48433 | |
| STEPHEN DAWE | | 2320 PEBBLE CREEK DR. | | | FLUSHING | MI | 484333504 | |
| STEPHEN DEMBIEC | | S67 W19034 STEEPLECHASE DRIVE | | | MUSKEGO | WI | 53150 | |
| STEPHEN DEVOY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN DIXON | | 2095 FAHEY DR | | | INDIANAPOLIS | IN | 46280 | |
| STEPHEN DOBSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN DONNELLY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN DORK | | 5612 LESSANDRO ST | | | SAGINAW | MI | 48603-7603 | |
| STEPHEN DOUGLAS | | 8240 ELMWAY DRIVE | | | DAYTON | OH | 45415 | |
| STEPHEN DOURSON | | P.O. BOX 647 | | | GRATIS | OH | 45330-0647 | |
| STEPHEN DOWNS | | 1428 NORTH LINDSAY LANE | | | ATHENS | AL | 35611 | |
| STEPHEN DUCA | | 1035 TORREY PINES | | | WARREN | OH | 444846711 | |
| STEPHEN DUDLEY | | 300 SCENIC CT | | | VANDALIA | OH | 45377-3226 | |
| STEPHEN DUNGAN | | 7279 W 250 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| STEPHEN ELKINS | | 6417 ORIOLE DR | | | FLINT | MI | 48506-1722 | |
| STEPHEN ELLIOTT | | 475 COVEWOOD BLVD | | | WEBSTER | NY | 14580 | |
| STEPHEN ELLISON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN EWBANK | | 2930 CONGRESS DR | | | KOKOMO | IN | 46902 | |
| STEPHEN FARTHING | | 4240 W NORTH 750 | | | MIDDLETOWN | IN | 47356-0000 | |
| STEPHEN FICKERT | | 5120 TALLVIEW COURT | | | HUBER HEIGHTS | OH | 45424 | |
| STEPHEN FORD | | 12849 SO PR 875 E | | | GALVESTON | IN | 46932 | |
| STEPHEN FOX | | 842 GENESEE PARK BLVD | | | ROCHESTER | NY | 146192144 | |
| STEPHEN FRANKO | | 4614 PINEGROVE AVE | | | AUSTINTOWN | OH | 44515 | |
| STEPHEN G JOHNSON | | 4696 QUARTON RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| STEPHEN GALE | | 16916 BUCKINGHAM | | | BEVERLY HILLS | MI | 48025 | |
| STEPHEN GALE | | 16916 BUCKINGHAM AVE | | | BEVERLY HILLS | MI | 480253200 | |
| STEPHEN GALLAGHER | | 3611 LIMA SANDUSKY RD | | | SANDUSKY | OH | 44870-9643 | |
| STEPHEN GASKIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN GILLESPIE | | 2170 TRAWOOD DRIVE | APT. 208 | | EL PASO | TX | 79935 | |
| STEPHEN GILLESPIE | | 2170 TRAWOOD DRIVE APT. 208 | | | EL PASO | TX | 79935 | |
| STEPHEN GILLESPIE | | 2170 TRAWOOD DRIVE APT. 208 | | | EL PASO | TX | 79935 | LUXEMBOURG |
| STEPHEN GILLMAN | | 5392 FAIRVIEW DRIVE | | | GRAND BLANC | MI | 48439 | |
| STEPHEN GILLMAN | | 5392 FAIRVIEW DRIVE | | | GRAND BLANC | MI | 484395150 | |
| STEPHEN GINCER | | 6159 HIGHLAND LN APT 3 | | | GREENDALE | WI | 53129-1908 | |
| STEPHEN GLOBECK | | 522 BLOSSOM AVE | | | CAMPBELL | OH | 44405 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GOLDSCHMIDT | | 7650 STOCKHOLM DR. | | | HUBER HEIGHTS | OH | 45424 | |
| STEPHEN GOODMAN | | 7362 JEAN ELLEN ROAD | | | WEST BEND | WI | 53090 | |
| STEPHEN GRANGER | | 1605 BRAMOOR DRIVE | | | KOKOMO | IN | 46902 | |
| STEPHEN GRANGER | | 1605 BRAMOOR DR | | | KOKOMO | IN | 469029585 | |
| STEPHEN GRATRIX | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN GREEN | | 6331 ROSECREST DR | | | DAYTON | OH | 454142834 | |
| STEPHEN GREGSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN HAGWOOD | | 399 SIGNALFIRE DRIVE | | | CENTERVILLE | OH | 45458 | |
| STEPHEN HAHN | | 190 S. MAYSVILLE RD. | | | GREENVILLE | PA | 16125-9252 | |
| STEPHEN HARLOW | | 14646 W STATE RT 35 | | | NEW LEBANON | OH | 45345-0000 | |
| STEPHEN HAYDEN | | 2996 HEWITT GIFFORD RD SW | | | WARREN | OH | 44481-9112 | |
| STEPHEN HENRY | | PO BOX 1743, | SPARTAN CLOSE | | WARWICK | | CV34 6ZQ | UNITED KINGDOM |
| STEPHEN HIATT | | P.O. BOX 632 | | | MIAMISBURG | OH | 45343 | |
| STEPHEN HISLOP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN HODAPP | | 1435 S BUCKEYE ST | | | KOKOMO | IN | 46902-6320 | |
| STEPHEN HOLLAND | | 2203 E 100 N | | | KOKOMO | IN | 46901 | |
| STEPHEN HORBES | | 42507 SHULOCK DRIVE | | | CLINTON TWP | MI | 48038 | |
| STEPHEN HUDEC | | 214 JAMES ST. | | | MARBLEHEAD | OH | 43440 | |
| STEPHEN HURI | | 1060 BAYFIELD DRIVE | | | BEAVERCREEK | OH | 45430 | |
| STEPHEN INMAN | | 3404 MELODY LANE EAST | | | KOKOMO | IN | 46902 | |
| STEPHEN IRWIN | | 531 WESTCHESTER BLVD. | | | NOBLESVILLE | IN | 460629316 | |
| STEPHEN JANOTTA | | 241 WILLOW WAY | | | FLORA | MS | 39071 | |
| STEPHEN JONES | | 665 LEWISHAM AVE | | | DAYTON | OH | 45429-5944 | |
| STEPHEN KACEN | | 207 CREEK EDGE COURT | | | WAUNAKEE | WI | 53597 | |
| STEPHEN KACHMAR | | 62 SHIELDS RD | | | YOUNGSTOWN | OH | 445122236 | |
| STEPHEN KAPUSCINSKI | | 836 GLEN ECHO DR. | | | ANDERSON | IN | 46012 | |
| STEPHEN KAPUSCINSKI | | 836 GLEN ECHO DR. | | | ANDERSON | IN | 460129737 | |
| STEPHEN KELLER | | 7664 E. CO. RD - 900 S | | | GALVESTON | IN | 46932 | |
| STEPHEN KELLER | | 3645 DEMLER DR | | | N TONAWANDA | NY | 14120-1215 | |
| STEPHEN KELLEY | | 16344 ZEHNER RD | | | ATHENS | AL | 35611 | |
| STEPHEN KICHTON | | 3939 DUCK CREEK RD | | | NORTH JACKSON | OH | 44451 | |
| STEPHEN KIM | | 48132 ANDOVER DRIVE | | | NOVI | MI | 48374 | |
| STEPHEN KIM | | 48132 ANDOVER DRIVE | | | NOVI | MI | 483743470 | |
| STEPHEN KISELEWICH | | 689 EDISON WAY | | | CARMEL | IN | 46032 | |
| STEPHEN KISELEWICH | | 689 EDISON WAY | | | CARMEL | IN | 460328224 | |
| STEPHEN KLINE | | 7078 W FARRAND RD | | | CLIO | MI | 48420-9424 | |
| STEPHEN KOEHR | | 3205 BUSCH RD. | | | BIRCH RUN | MI | 48415 | |
| STEPHEN KOPAS | | 5633 BLOOMFIELD CT. | | | MIDLAND | MI | 48640 | |
| STEPHEN KRAHEL JR | | 71 FORRESTER COURT | | | AMHERST | NY | 14228 | |
| STEPHEN KUMPAR | | 2040 PALISADES DR | | | ORTONVILLE | MI | 48462 | |
| STEPHEN LAGERLUND | | 4964 N. CUMBERLAND BLVD. | | | WHITEFISH BAY | WI | 53217 | |
| STEPHEN LARSON | | 5359 COMSTOCK RD | | | LOCKPORT | NY | 14094-9607 | |
| STEPHEN LEAVELLE | | 1912 CARPENTER DR SW | | | DECATUR | AL | 35603 | |
| STEPHEN LEVINTHAL | | 204 LOUVAINE DR | | | KENMORE | NY | 14223-2756 | |
| STEPHEN LONG | | 130 HOPKINS COURT | | | TIPTON | IN | 46072 | |
| STEPHEN LONG | | 3936 MIDDLEHURST LANE | | | DAYTON | OH | 45406 | |
| STEPHEN LORENZ | | 13435 MAPLE RD. | | | BIRCH RUN | MI | 48415 | |
| STEPHEN LOWE | | 2416 CEDAR BEND DR | | | ANDERSON | IN | 46011 | |
| STEPHEN MACDONALD | | P.O. BOX 298 | | | PLAIN CITY | OH | 43064 | |
| STEPHEN MAJKOWSKI | | 1205 SANDY RIDGE DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| STEPHEN MARCUM | | PO BOX 355 | | | WINDFALL | IL | 460760355 | |
| STEPHEN MARTINKO | | 7800 MEADOWOOD DRIVE | | | CANFIELD | OH | 44406 | |
| STEPHEN MARTINOLICH | | 504 TRAILWOOD DRIVE | | | CLINTON | MS | 39056 | |
| STEPHEN MASON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN MAWBY | | 5890 BANDOLERO DR. APT. 2094 | | | EL PASO | TX | 79912 | |
| STEPHEN MAWBY | | 5890 BANDOLERO DR. | APT. 2094 | | EL PASO | TX | 79912 | |
| STEPHEN MCGUINNESS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN MCKEE | | RT. 3, BOX 209 | | | CHELSEA | OK | 74016 | |
| STEPHEN MEDWID | | 9364 ALEXANDER RD | | | ALEXANDER | NY | 14005 | |
| STEPHEN MEEK | | 54655 SALEM DR. | | | SHELBY TWP. | MI | 48310 | |
| STEPHEN MEESE | | 8811 OAKES RD. | | | ARCANUM | OH | 45304 | |
| STEPHEN MICHALSKI | | 8317 BECKETT STATION DR | | | W. CHESTER | OH | 45069 | |
| STEPHEN MILLER | | 5637 WEMBLEY CT. | | | CLARKSTON | MI | 48346 | |
| STEPHEN MILLER | | 5637 WEMBLY CT | | | CLARKSTON | MI | 483463062 | |
| STEPHEN MILLER | | 16626 RIDGE RD W | | | HOLLEY | NY | 14470 | |
| STEPHEN MULLIN | | 578 POPLAR ST | | | CLIO | MI | 48420-1262 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN MURA SR | | PO BOX 1309 | | | LOCKPORT | NY | 14095-1309 | |
| STEPHEN MURPHY | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN MURRAY | | 3400 BRALEY RD | | | RANSOMVILLE | NY | 14131 | |
| STEPHEN MYERS | | 409 E OLIVER ST. | | | OWOSSO | MI | 48867 | |
| STEPHEN MYERS | | 409 E OLIVER ST. | | | OWOSSO | MI | 488672437 | |
| STEPHEN NANNEY | | 3375 PHILLIP AVE | | | FLINT | MI | 48507-3302 | |
| STEPHEN NEWTON | | 1241 N 800 E | | | GREENTOWN | IN | 46936 | |
| STEPHEN NOON | | 117 CEDARBROOK LANE | | | SANDUSKY | OH | 44870 | |
| STEPHEN NORMAN | | 4489 SENTRY HILL COURT | | | BEAVERCREEK | OH | 45440 | |
| STEPHEN OLSEN | | 23986 ELIZABETH LANE | | | NOVI | MI | 48374 | |
| STEPHEN OLSEN | | 23986 ELIZABETH LANE | | | NOVI | MI | 483743789 | |
| STEPHEN OWENS | | 6600 RALPH CT | | | NIAGARA FALLS | NY | 14304 | |
| STEPHEN PADDOCK | | 6813 PASATIEMPO CIR # 15 | | | EL PASO | TX | 79912-7470 | |
| STEPHEN PAPE | | 423 TIMBERLEAF DRIVE | | | BEAVERCREEK | OH | 45430 | |
| STEPHEN PASHKUTZ | | 6132 LEYTE STREET | | | CYPRESS | CA | 90630 | |
| STEPHEN PELTIER | | 3525 FOUR LAKES AVE | | | LINDEN | MI | 48451 | |
| STEPHEN PELTIER | | 3525 FOUR LAKES AVE | | | LINDEN | MI | 484519448 | |
| STEPHEN PFUNDT | | 7263 FRASER ROAD | | | FREELAND | MI | 48623 | |
| STEPHEN PFUNDT | | 7263 FRASER ROAD | | | FREELAND | MI | 486238905 | |
| STEPHEN PIPER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN PITROF | | 1051 KENWORTHY PLACE | | | DAYTON | OH | 45458 | |
| STEPHEN PLATT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN POTTER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN PROUT | | 1417 S.R. 113 EAST | | | MILAN | OH | 44846 | |
| STEPHEN REIDER | | 596 NORTHVIEW DRIVE | | | FRANKENMUTH | MI | 48734 | |
| STEPHEN REYNOLDS | | 219 LAURELTON RD | | | ROCHESTER | NY | 14609 | |
| STEPHEN ROHR | | 4806 ROLLING RIDGE COURT | | | WEST BLOOMFIELD | MI | 48323 | |
| STEPHEN ROHR | | 4806 ROLLING RIDGE COURT | | | W BLOOMFIELD | MI | 483233349 | |
| STEPHEN ROUCH | | 8873 SOUTH 1200 WEST | | | ROYAL CENTER | IN | 46978 | |
| STEPHEN ROWLEY | | 5207 HAROLD DR | | | FLUSHING | MI | 48433-2538 | |
| STEPHEN RUDZINSKI | | C/O CATHARINE WINDLAND | 119 SOUTH MARIETTA STREET | | ST CLAIRSVILLE | OH | 43950 | |
| STEPHEN RUTHERFORD | | 1617 S ELIZABETH | | | KOKOMO | IN | 46901 | |
| STEPHEN SALLEE | | 607 S. WEBSTER ST | | | KOKOMO | IN | 46901-5335 | |
| STEPHEN SANDERS | | 9145 S. VASSAR ROAD | | | MILLINGTON | MI | 48746 | |
| STEPHEN SANFORD | | 3104 WHITEHOUSE DR. | | | KOKOMO | IN | 46902 | |
| STEPHEN SANFORD | | 3104 WHITEHOUSE DR. | | | KOKOMO | IN | 469023587 | |
| STEPHEN SAUNIER | | 14 MISTY MEADOW WAY | | | FAIRPORT | NY | 14450 | |
| STEPHEN SAUNIER | | 14 MISTY MEADOW WAY | | | FAIRPORT | NY | 144509578 | |
| STEPHEN SAWALL | | 9212 BOX | | | PORT ISABEL | TX | 78578 | |
| STEPHEN SAWALL | | 9212 BOX | | | PORT ISABEL | TX | 785785529 | |
| STEPHEN SCHICKLER | | 279 NORMAN ROAD | | | ROCHESTER | NY | 14623 | |
| STEPHEN SCHLABACH | | 209 W YEL SPR FAIRFLD RD | | | YELLOW SPRINGS | OH | 45387 | |
| STEPHEN SCHMANDT | | 9311 STATE RD | | | MILLINGTON | MI | 48746-9426 | |
| STEPHEN SCHMECHEL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN SCHMIDT | | 11716 W BELMAR DR | | | FRANKLIN | WI | 531321116 | |
| STEPHEN SCOTT | | 12003 TORREY RD | | | FENTON | MI | 48430 | |
| STEPHEN SEARS | | 6392 ROBERTSON DR | | | CAMDEN | OH | 45311-9712 | |
| STEPHEN SHARP | | 20560 LACEY RD. | | | SILVERHILL | AL | 36576 | |
| STEPHEN SHAW | | 30 SOUTHRIDGE RD | | | ROCHESTER | NY | 14626 | |
| STEPHEN SHOWALTER | | 4785 MARJORIE DR | | | LOCKPORT | NY | 14094 | |
| STEPHEN SIKOSKI | | 506 CHURCH ST | | | YOUNGSTOWN | NY | 14174 | |
| STEPHEN SIMMONS | | 217 PINEBROOK DRIVE | | | ROCHESTER | NY | 14616 | |
| STEPHEN SKILLMAN | | 1824 MCKINLEY AVE. | | | BAY CITY | MI | 48708 | |
| STEPHEN SKILLMAN | | 1824 MCKINLEY ST | | | BAY CITY | MI | 487086736 | |
| STEPHEN SMITH | C O HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| STEPHEN SMITH | | 590 S OAKLAND AVE | | | SHARON | PA | 161464052 | |
| STEPHEN SMITH | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN SPARKLIN | | 89 PAYNE BEACH RD. | | | HILTON | NY | 14468 | |
| STEPHEN SPIETH | | 6698 EMERALD LAKE DRIVE | | | TROY | MI | 48085 | |
| STEPHEN SPIETH | | 6698 EMERALD LAKE DRIVE | | | TROY | MI | 480851446 | |
| STEPHEN STASKO | | 6024 GUARD HILL PLACE | | | DAYTON | OH | 45459 | |
| STEPHEN STASKO | | 6024 GUARD HILL PLACE | | | DAYTON | OH | 454598406 | |
| STEPHEN STEWART | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEPHEN SUMNER | | 2010 DENA DR | | | ANDERSON | IN | 46017-9684 | |
| STEPHEN SWARTZ | | 209 W NORTH ST | | | SAINT CHARLES | MI | 48655-1124 | |
| STEPHEN SZYMANSKI | | 7550 BAKER ROAD | | | FRANKENMUTH | MI | 48734 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN SZYMANSKI | | 7550 BAKER RD | | | FRANKENMUTH | MI | 487349799 | |
| STEPHEN TABB | | 3812 VORHIES RD | | | ANN ARBOR | MI | 48105 | |
| STEPHEN TEAGUE | | 6985 MARJEAN DR | | | TIPP CITY | OH | 45371 | |
| STEPHEN TEBBE | | 4203 KELLY COURT | | | KOKOMO | IN | 46902 | |
| STEPHEN TESSIN | | 95 NORBERT LN | | | HEMLOCK | MI | 48626-8766 | |
| STEPHEN TRAWEEK | | 8061 N MCRAVEN ROAD | # 56 | | JACKSON | MS | 39209 | |
| STEPHEN UGOROWSKI | | 949 HOLLOW CORNERS CT | | | ROCHESTER | MI | 48307 | |
| STEPHEN WALKER, JR. | | 3452 MAIN ST #5J | | | MORAINE | OH | 454391343 | |
| STEPHEN WALL | | 1551 VIA HACIENDA | | | BONITA | CA | 91902 | |
| STEPHEN WARD | | PO BOX 15569 | | | ROCHESTER | NY | 146150569 | |
| STEPHEN WARNER | | 219 S. 162ND E AVENUE | | | TULSA | OK | 74108 | |
| STEPHEN WEAVER | | 1035 W. PINE STREET | | | MT MORRIS | MI | 48458 | |
| STEPHEN WEBSTER | | 2180 SOUTH SEYMOUR RD | | | SWARTZ CREEK | MI | 48473 | |
| STEPHEN WEFLEN | | 1109 MELROSE DR | | | ANDERSON | IN | 46011 | |
| STEPHEN WEFLEN | | 1109 MELROSE DR | | | ANDERSON | IN | 460112348 | |
| STEPHEN WHEELER | | 9868 POPLAR POINT RD | | | ATHENS | AL | 35611-6941 | |
| STEPHEN WICKLINE | | 5143 CALLA AVENUE | | | WARREN | OH | 44483 | |
| STEPHEN WICKLINE | | 5143 CALLA AVENUE | | | WARREN | OH | 444831219 | |
| STEPHEN WILLIAMS | | 118 W OLIVER ST | | | OWOSSO | MI | 48867 | |
| STEPHEN WILLIAMS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEPHEN WIRTZ | | 105 PORTAGE CIRCLE | | | FISHERS | IN | 46037 | |
| STEPHEN WOLANIN | | 100 HUNTINGTON TRAIL | | | CORTLAND | OH | 44410 | |
| STEPHEN WOLANIN | | 100 HUNTINGTON TRL | | | CORTLAND | OH | 444101600 | |
| STEPHEN WOOD | | 44 EDEN LANE | | | ROCHESTER | NY | 14626 | |
| STEPHEN WOOLLARD | | 2241 S LAKEMAN DR | | | BELLBROOK | OH | 45305-1439 | |
| STEPHEN WOWKOWYCH | | 4651 ST. PAUL BLVD. | | | ROCHESTER | NY | 14617 | |
| STEPHEN WOWKOWYCH | | 4651 SAINT PAUL BLVD | | | ROCHESTER | NY | 146171832 | |
| STEPHEN ZORICH | STEPHANIE CHANDLER | COHENT MALAD LLP | ONE INDIANA SQ STE 1400 | | INDIANAPOLIS | IN | 46204 | |
| STEPHEN ZUGO | | 69 SMALL RIDGE LANE | | | ROCHESTER | NY | 14617 | |
| STEPHEN ZYBER | | 9157 NICHOLS RD | | | GAINES | MI | 484369790 | |
| STEPHENS CHARLES | | 5338 N PK AVE | | | BRISTOLVILLE | OH | 44402-8713 | |
| STERLING BARNHART | | 1026 OAK ST | | | LENNON | MI | 48449 | |
| STERLING CALVIN B | | PO BOX 5155 | PO BOX 108 | | FLINT | MI | 48505-0155 | |
| STERLING CALVIN B | | PO BOX 5155 | | | FLINT | MI | 48505-0155 | |
| STERLING DAVIS JR | | 2717 ALLISTER CIR | | | MIAMISBURG | OH | 45342-5859 | |
| STEVAN FORD | | 9648 BELFRY CT | | | DAYTON | OH | 45458-4157 | |
| STEVAN HULLIBERGER | | 9124 BUELL RD | | | MILLINGTON | MI | 48746 | |
| STEVAN RICHARDSON | | 6368 BREWER RD | | | FLINT | MI | 48507 | |
| STEVE AND VALERIE HITZ | C O ATTY NED C GOLD JR | 108 MAIN AVE SW STE 500 | | | WARREN | OH | 44482-1510 | |
| STEVE ARGAST, JR. | | 124 SPRING HOUSE DR. | | | UNION | OH | 45322 | |
| STEVE BELKNAP | | 10686 LOVERS LN NW | | | GRAND RAPIDS | MI | 49544-8918 | |
| STEVE BORREGO III | | 801 PLYMOUTH LANE | | | LAREDO | TX | 78041 | |
| STEVE CLEMONS | | P.O. BOX 74901 MC 481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| STEVE DANKS | | 2812 MARSHALL ST | | | GADSDEN | AL | 35904 | |
| STEVE FILKINS | | P. O. BOX 1151 | | | CATOOSA | OK | 74015 | |
| STEVE GREGORY | | DELPHI E-INTL EUROPE | GREEN TREES, CRANBROOK ROAD | | GOUDHURST | TN17 1DY KENT | | UNITED KINGDOM |
| STEVE HOAG | | 1475 HOUSE ST NE | | | BELMONT | MI | 49306-9266 | |
| STEVE HUSTON | | 342 MICHIGAN ST | | | LOCKPORT | NY | 14094-1725 | |
| STEVE JONESON | | 16420 OAKHILL DR | | | FENTON | MI | 48430 | |
| STEVE JONESON | | 16420 OAK HILL DR | | | FENTON | MI | 484308943 | |
| STEVE KIM | | 7224 MEEKER CREEK | | | DAYTON | OH | 45414 | |
| STEVE KNEBEL | | 1918 RICHARDSON DR | | | HUBBARD | OH | 44425-3220 | |
| STEVE LANGSTON | | 1413 MEADOWBROOK DR. | | | KOKOMO | IN | 46902 | |
| STEVE LANGSTON | | 1413 MEADOWBROOK DR | | | KOKOMO | IN | 469025625 | |
| STEVE LOCHE | | 1646 NEWSTEAD LANE | | | ROCHESTER HILLS | MI | 48309 | |
| STEVE MAPES | | 1351 FORSYTHE AVENUE | | | COLUMBUS | OH | 432012712 | |
| STEVE MATIJEVIC | | 3340 EVERETT HULL | | | CORTLAND | OH | 44410 | |
| STEVE MCCOY | | 3818 WILMINGTON DAYTON RD | | | BELLBROOK | OH | 45305-8918 | |
| STEVE MONTGOMERY | | 1170 COUNTY ROAD 95 | | | MOULTON | AL | 35650 | |
| STEVE MYERS | | 6389 LAKEWOOD DRIVE | | | GREENTOWN | IN | 46936 | |
| STEVE MYERS | | 6389 LAKEWOOD DR | | | GREENTOWN | IN | 469369600 | |
| STEVE NAVARRO | | 3552 KNIGHT HWY | | | ADRIAN | MI | 49221 | |
| STEVE SINCEK | | 3340 VALLEY VIEW RD. | | | SHARPSVILLE | PA | 16150 | |
| STEVE SLOAN | | 102 COATBRIDGE LANE | | | MADISON | AL | 35758 | |
| STEVE SLOAN | | 102 COATBRIDGE LN | | | MADISON | AL | 357586218 | |
| STEVE SMOLINSKY | | 5040 SHERIDAN RD. | | | YOUNGSTOWN | OH | 44514 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| STEVE SNOW | | 14009 OLD MILL CIRCLE | | | CARMEL | IN | 46032 | |
| STEVE SNOW | | 14009 OLD MILL CIR | | | CARMEL | IN | 460328504 | |
| STEVE SPACEK | | 708 MARQUETTE AVE | | | S MILWAUKEE | WI | 53172-2635 | |
| STEVE SPORRE | | 565 N JOHNSVILLE BROOKVILLE RD | | | NEW LEBANON | OH | 45345-9162 | |
| STEVE STRATON | | 222 BURRITT RD | | | HILTON | NY | 14468 | |
| STEVE THILTGES | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| STEVE THOMAS | | P O BOX 6 | | | GALLOWAY | OH | 43119 | |
| STEVE WEBB | | 290 N. DANERN DRIVE | | | BEAVERCREEK | OH | 45430 | |
| STEVE WOODS | | 1106 CENTRAL AVE | | | GADSDEN | AL | 35904 | |
| STEVE YRIARTE | | 201 LESDALE | | | TROY | MI | 48095 | |
| STEVEN A KIEFER | | PO BOX 8024 | | | PLYMOUTH | MI | 48170-8024 | |
| STEVEN ABELS | | 12967 AIRHART BLVD | | | WESTFIELD | IN | 46074 | |
| STEVEN ADAMS | | 929 BRIGHT AVE | | | VANDALIA | OH | 45377-1520 | |
| STEVEN ADKINS | | 5891 BEATTIE AVE | | | LOCKPORT | NY | 14094 | |
| STEVEN AIKMAN | | 6529 BEAR CAT RIDGE | | | EL PASO | TX | 79912 | |
| STEVEN AILLS | | 7278 VERONA RD | | | LEWISBURG | OH | 45338-8722 | |
| STEVEN ALEXANDER | | 210 BANBURY RD | | | NOBLESVILLE | IN | 46060 | |
| STEVEN ALLEN | | 220 N MILL CREEK RD | | | NOBLESVILLE | IL | 460608124 | |
| STEVEN ALVERSON | | 1085 CAPE CORAL DRIVE | | | CICERO | IN | 46034 | |
| STEVEN AMES | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| STEVEN ANDERSON | | 10369 N. ELMS RD | | | MONTROSE | MI | 48457-9195 | |
| STEVEN ARGAST | | 8114 BROOKVILLE PHILLIPSBG RD | | | BROOKVILLE | OH | 45309-9216 | |
| STEVEN AULPH | | 44 WAKE ROBIN TERRACE | | | WEST HENRIETTA | NY | 14586 | |
| STEVEN AUSTIN SR | | 12971 BRITTANY WOODS | | | SANTA ANA | CA | 92705 | |
| STEVEN AVERY | | 3125 ARBUTUS | | | SAGINAW | MI | 48603 | |
| STEVEN AVROMOV | | 15182 CRANBROOK COURT | | | SHELBY TOWNSHIP | MI | 48315 | |
| STEVEN AVROMOV | | 15182 CRANBROOK COURT | | | SHELBY TWP | MI | 483152127 | |
| STEVEN BAILEY | | 413 MACADAMIA DR. | | | BAREFOOT BAY | FL | 32976 | |
| STEVEN BAILEY | | 1082 E CHICAGO | APT # 3 | | TECUMSEH | MI | 49286 | |
| STEVEN BAIRD | | 5450 S. BEYER | | | FRANKENMUTH | MI | 48734 | |
| STEVEN BAIRD | | 5450 S BEYER RD | | | FRANKENMUTH | MI | 487349710 | |
| STEVEN BAKER | | 5734 KENDERLY COURT | | | CARMEL | IN | 46033 | |
| STEVEN BAKER | | 53 WYNDHAM RD | | | ROCHESTER | NY | 14612 | |
| STEVEN BAKER | | 8203 STRECKER RD | | | BELLEVUE | OH | 44811 | |
| STEVEN BALL | | 10418 KNIGHT ROAD | | | HURON | OH | 44839 | |
| STEVEN BALL | | 10418 KNIGHT RD | | | HURON | OH | 448399799 | |
| STEVEN BANNISTER | | 3620 S. SEVEN MI. | | | BAY CITY | MI | 48706 | |
| STEVEN BANNISTER | | 3620 S. SEVEN MI. | | | BAY CITY | MI | 487069476 | |
| STEVEN BARANOWSKI | | 1182 OAKDALE CIRCLE | | | FREELAND | MI | 48623 | |
| STEVEN BENTON | | 11299 COON LK RD W | | | WEBBERVILLE | MI | 48892 | |
| STEVEN BENTON | | 11299 COON LK RD W | | | WEBBERVILLE | MI | 488929013 | |
| STEVEN BERGNER | | 6633 W BEACON HILL PL. | | | FRANKLIN | WI | 53132 | |
| STEVEN BETSER | | 8400 N VINING RD | | | SIX LAKES | MI | 48886-9756 | |
| STEVEN BEZEK | | 6434 SHERMAN DR | | | LOCKPORT | NY | 14094 | |
| STEVEN BLACK | | 2035 N CO RD 300 E | | | LOGANSPORT | IL | 46947 | |
| STEVEN BLACK | | 1920 FARMBROOK DR | | | TROY | MI | 48098 | |
| STEVEN BLACK | | 1920 FARMBROOK DR | | | TROY | MI | 480982543 | |
| STEVEN BORK | | 7574 GREENBUSH RD | | | AKRON | NY | 14001-9719 | |
| STEVEN BOWER | | 932 S WEBSTER STREET | | | KOKOMO | IN | 46901 | |
| STEVEN BOWYER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEVEN BRADLEY | | 1360 DELTA DR. | | | SAGINAW | MI | 48638 | |
| STEVEN BRATBERG | | 1409 WYANDOTTE AVE | | | ROYAL OAK | MI | 48067 | |
| STEVEN BRAUEN | | 8989 MOUNTAIN RD | | | GASPORT | NY | 14067 | |
| STEVEN BRAUEN | | 8989 MOUNTAIN RD | | | GASPORT | NY | 140679328 | |
| STEVEN BRICK | | 40 ROCHESTER STREET | | | LOCKPORT | NY | 14094 | |
| STEVEN BRUCKMAN | | 11050 LANGDON DR | | | CLIO | MI | 48420-1542 | |
| STEVEN BRUNER | | P.O. BOX 274 | | | WEST MILTON | OH | 45383 | |
| STEVEN BURGE | | 15201 SENATOR WAY | | | CARMEL | IN | 46032 | |
| STEVEN BUTLER | | 1820 S BUCKEYE ST | | | KOKOMO | IN | 46902 | |
| STEVEN BUTLER | | 1820 S BUCKEYE ST | | | KOKOMO | IN | 469022143 | |
| STEVEN BUZZELL | | 8105 LINDEN RD. | | | FENTON | MI | 48430 | |
| STEVEN CAPP | | 4421 TONAWANDA CR RD N | | | NORTH TONAWANDA | NY | 14120 | |
| STEVEN CAUTHON | | 17278 CRESCENT MOON DR | | | NOBLESVILLE | IN | 460607202 | |
| STEVEN CHAPMAN | | 8470 PENINSULAR DR | | | FENTON | MI | 48430 | |
| STEVEN CHRISTNER | | 2644 W 500 S | | | PERU | IN | 46970-7790 | |
| STEVEN CICCARELLI | | 69 SOTHEBY DR | | | ROCHESTER | NY | 14626 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN CLARK | | 913 TYLER AVE | | | MUSCLE SHOALS | AL | 35661-2327 | |
| STEVEN COLLIER-HALLMAN | | 253 W. FRANCONIAN | | | FRANKENMUTH | MI | 48734 | |
| STEVEN CONNER | | 8350 W. 00 N.S. | | | KOKOMO | IN | 46901 | |
| STEVEN CONNER | | 8350 W. 00 N.S. | | | KOKOMO | IN | 469019714 | |
| STEVEN COWAN | | 6316 JANICE RD | | | MILLINGTON | MI | 487469544 | |
| STEVEN CROUCH | | 221 E CENTER ST | | | GERMANTOWN | OH | 453271401 | |
| STEVEN CROUCH | | 4 HITCHING POST RD | | | ENGLEWOOD | OH | 45322-3137 | |
| STEVEN CURRAN | | 54 ANGLERS CV | | | HILTON | NY | 14468-8960 | |
| STEVEN DAMIAN | | 55 TANTARA DRIVE | | | SPRINGBORO | OH | 450069501 | |
| STEVEN DANIELS | | 5600 KIRKRIDGE TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| STEVEN DANIELS | | 5600 KIRKRIDGE TRAIL | | | ROCHESTER HLS | MI | 483062257 | |
| STEVEN D'ANTUONO | | 5932 KLINE RD. | | | NIAGARA FALLS | NY | 14304 | |
| STEVEN DAVIDSON | | 311 FOX CT | | | CARMEL | IN | 46032 | |
| STEVEN DE RAEDT | | 5747 KIRKRIDGE TRAIL | | | OAKLAND TWP | MI | 483062262 | |
| STEVEN DENNEY | | 6169 S 35TH W AVE | | | TULSA | OK | 74132 | |
| STEVEN DERAEDT | | 5747 KIRKRIDGE TRL | | | ROCHESTER HILLS | MI | 48306 | |
| STEVEN DILL | | RR I BOX 362 | | | PRYOR | OK | 74361 | |
| STEVEN DOBLER | | 311 DEER CREEK TRL | | | CORTLAND | OH | 44410 | |
| STEVEN DONAHUE | | 2461 QUAIL RUN DRIVE | | | FAIRBORN | OH | 45324 | |
| STEVEN DRAKE | | 832 BETHANY ST | | | SAGINAW | MI | 48601-1418 | |
| STEVEN DUPES | | 1394 E 1200 S | | | KOKOMO | IN | 46901 | |
| STEVEN EASLER | | 8209 TURNER RD | | | FENTON | MI | 48430 | |
| STEVEN EASLER | | 8209 TURNER RD | | | FENTON | MI | 484309051 | |
| STEVEN ENGELDER | | 2501 SPRING GROVE DR | | | KOKOMO | IN | 46902 | |
| STEVEN ERWIN | | 7630 EAGLE DR #103 | | | BIXBY | OK | 74088 | |
| STEVEN FAETANINI | | 521 48TH STREET | | | SANDUSKY | OH | 44870 | |
| STEVEN FEIT | | 12250 EDERER RD | | | HEMLOCK | MI | 486269425 | |
| STEVEN FELIX | | 1830 HUNTERS COVE CIRCLE | | | KOKOMO | IN | 46902 | |
| STEVEN FERGUSON | | 2143 VIRGINIA DRIVE | | | XENIA | OH | 45385 | |
| STEVEN FINKBEINER | | 1121 WEST HAMPTON ROAD | | | ESSEXVILLE | MI | 48732 | |
| STEVEN FINLEY | | 23757 COTTAGE TRL | | | OLMSTED FALLS | OH | 44138-3539 | |
| STEVEN FITZGERALD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEVEN FORD | | 1443 STOWELL DR | | | ROCHESTER | NY | 14616 | |
| STEVEN GAUT | | PO BOX 74901 MC.481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| STEVEN GEBBIA | | 1916 LINCOLNSHIRE DRIVE | | | ROCHESTER HLS | MI | 483094530 | |
| STEVEN GEBSTADT | | 1524 MAXFIELD RD | | | HARTLAND | MI | 48353 | |
| STEVEN GEBSTADT | | 1524 MAXFIELD RD | | | HARTLAND | MI | 483533632 | |
| STEVEN GIBBS | | 8201 TWIN POINTE CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| STEVEN GOERTEMILLER | | 2378 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | |
| STEVEN GOODFELLOW | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| STEVEN GRAHAM | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEVEN GREENLEE | | 305 WESTVIEW LANE | | | LACEYS SPRING | AL | 35754 | |
| STEVEN GREGA | | PO BOX 357 | | | BERLIN HTS | OH | 448140357 | |
| STEVEN GRIGGS | | 806 WHITETAIL CT. | | | GREENTOWN | IN | 46936 | |
| STEVEN GROVES | | 2509 N KENSINGTON WAY | | | MUNCIE | IN | 47304-2487 | |
| STEVEN GUZY | | 100 BRITANNIA DR | | | E. AMHERST | NY | 14051 | |
| STEVEN GUZY | | 100 BRITANNIA DR | | | EAST AMHERST | NY | 140511857 | |
| STEVEN HALLER | | 127 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| STEVEN HALLER | | 127 E BOULEVARD | | | KOKOMO | IN | 469022101 | |
| STEVEN HALLMARK | | 1032 MEADOW CT | | | STREAMWOOD | IL | 60107 | |
| STEVEN HARRIS | | 6482 CLUB COURT EAST | | | GRAND BLANC | MI | 48439 | |
| STEVEN HARTWIG | | 5789 WESTCHESTER CT | | | ROCHESTER | MI | 483062386 | |
| STEVEN HARVEY | | 4058 MORNINGSIDE LANE | | | SAGINAW | MI | 48603 | |
| STEVEN HATCH | | 5164 NARCISSUS | | | SAGINAW | MI | 48603 | |
| STEVEN HATFIELD | | 9408 MIAMISBURG SPRINGBORO RD | | | MIAMISBURG | OH | 45342-4716 | |
| STEVEN HAYDEN | | P.O. BOX 512 | | | HARRISON | MI | 48625 | |
| STEVEN HEGERLE | | 110 SHADYSIDE STREET | | | BROOKHAVEN | MS | 39601 | |
| STEVEN HEGERLE | | 110 SHADYSIDE ST | | | BROOKHAVEN | MS | 396013049 | |
| STEVEN HERNANDEZ | | 16023 LUDLOW STREET | | | GRANADA HILLS | CA | 91344 | |
| STEVEN HILL | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEVEN HOPPER | | 6194 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9728 | |
| STEVEN HOXIE | | 803 W. GRAND RIVER | | | HOWELL | MI | 48843 | |
| STEVEN HUDSON | | 1203 CLARKVIEW ST SW | | | DECATUR | AL | 356016205 | |
| STEVEN HUGHES | | 1910 DEE ANN DRIVE | | | KOKOMO | IN | 46902 | |
| STEVEN HUGHES | | 1910 DEE ANN DR | | | KOKOMO | IN | 469024423 | |
| STEVEN HUTCHINS | | 2605 SAN EFRAIN | | | MISSION | TX | 78572 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN ISHEE | | 811 COUNTY ROAD 10 | | | STRINGER | MS | 394819801 | |
| STEVEN JAMESON | | 6364 PHEASANT COURT | | | PENDLETON | IN | 46064 | |
| STEVEN JANSEN | | 23202 S. PRETTYMAN ROAD | | | HARRISONVILLE | MO | 64701 | |
| STEVEN JARACZ | | 4460 ANN ST. | | | SAGINAW | MI | 48603 | |
| STEVEN JARRETT | | 1502 BRISTOL CHAMPION TWP. R | | | WARREN | OH | 44481 | |
| STEVEN JESSE | | 3008 COURT ST | | | SAGINAW | MI | 48602 | |
| STEVEN JIRTLE | | 6895 MAIER AVE SW | | | GRANDVILLE | MI | 494182141 | |
| STEVEN JOHNSON | | 3143 BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421 | |
| STEVEN JOLLY | | 41 LYNN RAE CIRCLE | | | CENTERVILLE | | 45458 | |
| STEVEN JONES | | 6006 LAKE SHORE DR | | | TIFTON | GA | 31794-2210 | |
| STEVEN JONES | | P.O. BOX 5046 | | | KOKOMO | IN | 46904 | |
| STEVEN JONES | | P.O. BOX 5046 | | | KOKOMO | IN | 469045046 | |
| STEVEN JONES | | 428 W SIEBENTHALER AVE | | | DAYTON | OH | 454052250 | |
| STEVEN JONES | | 521 VAN EATON RD | | | XENIA | OH | 45385-7342 | |
| STEVEN JONES | | 8240 FAIRMONT LANE | | | GREENDALE | WI | 53129 | |
| STEVEN JONES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STEVEN KARR | | 2001 STATE RD NW | | | WARREN | OH | 444819477 | |
| STEVEN KAUFMAN | | 17170 LINDA WAY | | | NOBLESVILLE | IN | 46062 | |
| STEVEN KAY | | 369 W 600 N | | | KOKOMO | IN | 46901 | |
| STEVEN KEATON | | 4840 SUNRAY RD | | | KETTERING | OH | 45429-5358 | |
| STEVEN KECK | | 3144 WINTERGREEN EAST | | | SAGINAW | MI | 48603 | |
| STEVEN KEENER | | 1212 DAFLER RD | | | W ALEXANDRIA | OH | 453819349 | |
| STEVEN KELLY | | 2065 TIMBER CREEK DR | | | CORTLAND | OH | 44410 | |
| STEVEN KELLY | | 2065 TIMBER CREEK DR | | | CORTLAND | OH | 444101810 | |
| STEVEN KIEFER | | PO BOX 74901 MC 481.LUX.027 | | | ROMULUS | MI | 481740901 | |
| STEVEN KIEFER | | PO BOX 74901 MC481LUX027 | | | ROMULUS | MI | 481740901 | |
| STEVEN KINZIG | | 180 KENT DR | | | TIPP CITY | OH | 453712513 | |
| STEVEN KIRBY | | 110 SHEPPARD AVE | | | FLUSHING | MI | 48433-9241 | |
| STEVEN KLEIN | | 2183 S. NOLET RD. | | | MUNGER | MI | 48747 | |
| STEVEN KOTSIRIS | | 1132 COUTANT | | | FLUSING | MI | 48433 | |
| STEVEN LAJEWSKI | | 706 GOMAS CT | | | DURAND | MI | 48429 | |
| STEVEN LAKIN | | 1720 FERNMONT DR | | | NEW CARLISLE | OH | 45344-2419 | |
| STEVEN LAMPEN | | 238 PARIS AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| STEVEN LANGER | | 6211 NE LIVINGSTON RD | | | CAMAS | WA | 98607 | |
| STEVEN LEACH | | 8335 FERRY ROAD | | | WAYNESVILLE | OH | 45068 | |
| STEVEN LIEBROCK | | 10874 E. JACKSON RD. | | | MERRILL | MI | 48637 | |
| STEVEN LONG | | 3251 HUBERT DRIVE | | | BROWNSVILLE | TX | 78526 | |
| STEVEN LOWES | | 8380 SHERWOOD | | | GRAND BLANC | MI | 48439 | |
| STEVEN LY | | 2938 MAYOR DRIVE | | | KOKOMO | IN | 46902 | |
| STEVEN LYTLE | | 336 W. WICKERSHAM DR. | | | KOKOMO | IN | 46901 | |
| STEVEN MAACK | | 1506 TALLY HO | | | KOKOMO | IN | 46902 | |
| STEVEN MADDALENO | | 733 MONT VISTA LANE | | | WEBSTER | NY | 14580 | |
| STEVEN MADSEN | | 3581 COUNTY BARN RD., A203 | | | NAPLES | FL | 34112 | |
| STEVEN MAISH | | 6571 S 450 E | | | MARKLEVILLE | IN | 46056-9450 | |
| STEVEN MANNING | | 6509 CALLE PLACIDO | | | EL PASO | TX | 79912 | |
| STEVEN MANNING | | 6509 CALLE PLACIDO | | | EL PASO | TX | 799127525 | |
| STEVEN MARZO | | 3802 BRADLEY-BROWNLEE ROAD | | | CORTLAND | OH | 44410 | |
| STEVEN MATHEWS | | 370 RAYMOND AVE NW | | | WARREN | OH | 44483-1174 | |
| STEVEN MATTER | | BX 84 | | | CASTALIA | OH | 44824-0084 | |
| STEVEN MC MAHAN | | 8475 JACLYN ANN DR | | | FLUSHING | MI | 48433 | |
| STEVEN MC MULLEN | | 2361 N 700 W | | | ANDERSON | IN | 46011 | |
| STEVEN MCCRACKEN | | 7715 MARTINDALE RD | | | TIPP CITY | OH | 453718943 | |
| STEVEN MCKEE | | 2712 HWY 31 N | | | HARTSELLE | AL | 35640 | |
| STEVEN MEEKER | | 122 SYCAMORE DRIVE | | | NORWALK | OH | 44857 | |
| STEVEN MENNEGA | | 4078 RILEY ST | | | HUDSONVILLE | MI | 49426-9420 | |
| STEVEN MIDDLETON | | 1065 MORSE LANDING DRIVE | | | CICERO | IN | 46034 | |
| STEVEN MILLER | | P O BOX 733 | | | NORTHPORT | AL | 35476 | |
| STEVEN MINCHELLA | | 143 LYNCOURT PARK | | | ROCHESTER | NY | 14612 | |
| STEVEN MOONEY | | 809 JEFF DR | | | KOKOMO | IN | 46901-3771 | |
| STEVEN MOORE | | 21 EWING ST. | | | PERU | IN | 46970 | |
| STEVEN MOORE | | 21 EWING ST | | | PERU | IN | 469702358 | |
| STEVEN MORGAN | | 105 E SHASTA | | | MC ALLEN | TX | 785042427 | |
| STEVEN MORSE | | 8665 MILLCREEK DRIVE | | | EAST AMHERST | NY | 14051 | |
| STEVEN MUELLER | | 928 N. WENONA | | | BAY CITY | MI | 48706 | |
| STEVEN MUSICK | | 16727 CLARIDON-TROY ROAD | | | BURTON | OH | 44021 | |
| STEVEN MUSKETT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN NAGAI | | 1505 CLEVELAND RD EAST | #322 | | HURON | OH | 44839 | |
| STEVEN NAGAI | | 1505 CLEVELAND RD E APT 322 | | | HURON | OH | 448399506 | |
| STEVEN NEIMAN | | 2909 VALE DRIVE | | | KETTERING | OH | 45420 | |
| STEVEN NEIMAN | | 2909 VALE DR | | | KETTERING | OH | 454203918 | |
| STEVEN NETHERTON | | 1124 SOUTH, 400 WEST | | | TIPTON | IN | 46072 | |
| STEVEN NETHERTON | | 1124 S 400 W | | | TIPTON | IN | 46072B468 | |
| STEVEN NEVATT | | 14296 E 400 RD | | | CLAREMORE | OK | 74017 | |
| STEVEN NEVELS | | 8848 NORTHLAKE RD | | | MILLINGTON | MI | 48746-9041 | |
| STEVEN NORTHCUTT | | 8255 BROOKVILLE- | PHILLIPSBURG RD. | | BROOKVILLE | OH | 45309 | |
| STEVEN OSTASIEWSKI | | 106 CREEKWOOD COURT | | | SPRINGBORO | OH | 45066 | |
| STEVEN OSTRANDER | | 2704 W. LAREDO | | | BROKEN ARROW | OK | 74012 | |
| STEVEN OTTARSKI | | 603 CRANBROOK DR | | | SAGINAW | MI | 48638 | |
| STEVEN PAPAPANU | | 7195 WOODMORE CT | | | LOCKPORT | NY | 14094-6246 | |
| STEVEN PAYNE | | 2185 E CENTRAL AVE. | | | MIAMISBURG | OH | 45342-3626 | |
| STEVEN PEELMAN | | 8775 WEST 200 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| STEVEN PENGELLY | | 9 ACCLAIM DR | | | HAMLIN | NY | 14464 | |
| STEVEN PETERS | | 140 CAMELOT DR APT I-6 | | | SAGINAW | MI | 48603-6417 | |
| STEVEN PFEIFENBERGER | | 55536 ST REGIS | | | SHELBY TOWNSHIP | MI | 48315 | |
| STEVEN PHILLIPS | | 7006 KINSEY ROAD | | | ENGLEWOOD | OH | 45322 | |
| STEVEN PIEDMONTE | | 16652 LYNCH ROAD | | | HOLLEY | NY | 14470 | |
| STEVEN POPEJOY | | PO BOX 195 | | | BURLINGTON | IN | 46915 | |
| STEVEN PORTER | | 1130 COUNTY ROAD 233 | | | MOULTON | AL | 35650 | |
| STEVEN POTEET | | P.O. BOX 415 | | | SOMERVILLE | AL | 35670 | |
| STEVEN PRCHAL | | 32550 EDGEWATER ISLE | | | SAN BENITO | TX | 78586 | |
| STEVEN PRYOR | | 534 FEDERAL DRIVE | | | ANDERSON | IN | 46013-4714 | |
| STEVEN PRZYBYLSKI | | 504 NEBOBISH AVE. | | | BAY CITY | MI | 48708 | |
| STEVEN PRZYBYLSKI | | 504 NEBOBISH AVE | | | BAY CITY | MI | 487085523 | |
| STEVEN PSIUK | | 9457 MORRISH RD | | | BIRCH RUN | MI | 48415 | |
| STEVEN PUCKETT | | 2208 LANCELOT DR SW | | | DECATUR | AL | 356031123 | |
| STEVEN PYLE | | 423 E RIVER ST | | | JONESBORO | IN | 46938-1611 | |
| STEVEN PYLE | | PO BOX 82 | | | NEW LEBANON | OH | 45345 | |
| STEVEN PYLE | | PO BOX 82 | | | NEW LEBANON | OH | 453450082 | |
| STEVEN RAGALYI | | 3636 BRADLEY BROWNLEE | | | CORTLAND | OH | 44410 | |
| STEVEN RAMBUS | | 1828 WILLARD AVE SE | | | GRAND RAPIDS | MI | 495073267 | |
| STEVEN RAY | | 7184 LINCOLN AVE EXTEN | | | LOCKPORT | NY | 14094 | |
| STEVEN RAYPOLE | | 6336 CORNWALLIS DR. APT. 1A | | | FT WAYNE | IN | 46804 | |
| STEVEN REINHART | | 40 ST. RT. 14 | | | NORTH BENTON | OH | 44449 | |
| STEVEN RENTZ | | 947 CEDAR CREEK CIR | | | CENTERVILLE | OH | 45459-3252 | |
| STEVEN REYBURN | | 13224 S 100 W | | | KOKOMO | IN | 46901 | |
| STEVEN RICHARDS | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| STEVEN RIEGER | | 3852 N FLINT RD | | | ROSCOMMON | MI | 48653-8559 | |
| STEVEN ROBINSON | | 5042 N. UNION ROAD | | | FRANKLIN | IN | 45005 | |
| STEVEN ROBINSON | | 5042 N. UNION ROAD | | | FRANKLIN | OH | 450055130 | |
| STEVEN ROGERS | | 1609 GORDON DR. | | | KOKOMO | IN | 46902 | |
| STEVEN ROSE | | 3225 SWEETBRIAR RD | | | DECATUR | AL | 35603 | |
| STEVEN ROSE | | 6417 CASPER RIDGE | | | EL PASO | TX | 79912 | |
| STEVEN RUSHTON | | 4674 W 180 S | | | RUSSIAVILLE | IN | 46979-9443 | |
| STEVEN SABOL | | 16902 COUNTRY RIDGE LN | | | MACOMB | MI | 48044 | |
| STEVEN SAILOR | | 15408 BLOOMFIELD CT | | | WESTFIELD | IN | 46074 | |
| STEVEN SAMMARCO | | 18 PRISCILLA LANE | | | LOCKPORT | NY | 14094 | |
| STEVEN SAMMUT | | 15354 CATALINA WAY | | | HOLLY | MI | 48442 | |
| STEVEN SAMMUT | | 15354 CATALINA WAY | | | HOLLY | MI | 484421104 | |
| STEVEN SATTORA | | 52 NISA LANE | | | ROCHESTER | NY | 14606 | |
| STEVEN SCHAUB | | 220 BAYS DRIVE | | | NOBLESVILLE | IN | 46060 | |
| STEVEN SCHINDLER | | 890 BURNSIDE DRIVE | | | TIPP CITY | OH | 45371 | |
| STEVEN SCHINDLER | | 890 BURNSIDE DR | | | TIPP CITY | OH | 453712704 | |
| STEVEN SCHOEN | | 5070 OAKBROOK | | | SAGINAW | MI | 48603 | |
| STEVEN SCHOEN | | 5070 OAKBROOK DR | | | SAGINAW | MI | 486038707 | |
| STEVEN SCHULTZ | | 4135 MORNING DAWN | | | SAGINAW | MI | 48603 | |
| STEVEN SCOTT | | 2093 E 550 S | | | ANDERSON | IN | 46017-9552 | |
| STEVEN SEARLEY | | 14 WOODBRIAR LN | | | ROCHESTER | NY | 146244136 | |
| STEVEN SHAFFER | | 39 MCCOORD WOODS DRIVE | | | FAIRPORT | NY | 14450 | |
| STEVEN SHANTZ | | 6301 UPPER PARKWAY N. | | | WAUWATOSA | WI | 53213 | |
| STEVEN SHANTZ | | 6301 UPPER PKWY N | | | WAUWATOSA | WI | 532132431 | |
| STEVEN SHARP | | 171 PLEASANT WAY | | | PENFIELD | NY | 14526 | |
| STEVEN SHINCHI | | 46 EASTWOOD ROAD | 03-02 LAGUNA 88 | | | | | | SINGAPORE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| STEVEN SHOWS | | 507 E OAK ST | | | ELLISVILLE | MS | 394373635 | |
| STEVEN SHUMSKY | | 2408 MELODY LN | | | BURTON | MI | 48509-1156 | |
| STEVEN SIAKEL | | 1093 S GRAHAM RD | | | FLINT | MI | 48532 | |
| STEVEN SIMMS | | 94 CAPE HENRY TRAIL | | | HENRIETTA | NY | 14586 | |
| STEVEN SINGLETON | | 34 CAPRI DR | | | ROCHESTER | NY | 14624 | |
| STEVEN SKIVER | | 3130 SOUTH, 400 EAST | | | KOKOMO | IN | 46902 | |
| STEVEN SMITH | | 2920 BURTON DRIVE | | | KOKOMO | IN | 46902 | |
| STEVEN SMITH | | 224 LEERIE DRIVE | | | ROCHESTER | NY | 14612 | |
| STEVEN SMITH | | 224 LEERIE DR | | | ROCHESTER | NY | 146122992 | |
| STEVEN SMITH | | 305 E MANOR DRIVE | | | SPRINGBORO | OH | 45066 | |
| STEVEN SMITH | | 908 W MARTINDALE RD | | | UNION | OH | 45322 | |
| STEVEN SMITH | | 4050 W FREDERICK GARLAND RD | | | WEST MILTON | OH | 453839720 | |
| STEVEN SNEAD | | 2443 WHISPER DRIVE | | | MIAMISBURG | OH | 45342 | |
| STEVEN SNELL | | P O BOX 51 | | | KIRKLIN | IL | 46050 | |
| STEVEN SPICER | | 6087 WILLOWBROOK RD. | | | SAGINAW | MI | 48603 | |
| STEVEN SPICER | | 6087 WILLOWBROOK RD | | | SAGINAW | MI | 486035490 | |
| STEVEN STALLER | | 5485 W 300 S | | | RUSSIAVILLE | IN | 46979 | |
| STEVEN STEWART | | 525 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| STEVEN STEWART | | 525 MEADOWS DRIVE | | | GREENTOWN | IN | 469361371 | |
| STEVEN STOVER II | | 9753 ROBERTS DR | | | FRANKLIN | OH | 45005-1031 | |
| STEVEN SUJKOWSKI | | 2140 SHATTUCK ROAD | | | SAGINAW | MI | 48603 | |
| STEVEN SWAN | | 2605 N ALAMANDO RD | | | COLEMAN | MI | 486189732 | |
| STEVEN SWENINGSEN | | 2421 E. BALL RD #B14 | | | ANAHEIM | CA | 92806 | |
| STEVEN TARKOWSKI | | 9981 NORTH ST | | | REESE | MI | 487579552 | |
| STEVEN TAYLOR | | 10391 W TITTABAWASSEE RD | | | FREELAND | MI | 48623-9257 | |
| STEVEN THOMAS | | 3103 GRANDVIEW WAY | | | WESTFIELD | IN | 46074 | |
| STEVEN THOMAS | | 650 S. THOMAS RD | | | SAGINAW | MI | 486099557 | |
| STEVEN THOMSON | | 6305 LOMA DE CRISTO | | | EL PASO | TX | 79912 | |
| STEVEN THOMSON | | 6305 LOMA DE CRISTO DR | | | EL PASO | TX | 799121848 | |
| STEVEN TURNER | | 14914 PACER COURT | | | CARMEL | IN | 46032 | |
| STEVEN TURNER | | 5701 LAKEVIEW DRIVE | | | GREENDALE | WI | 53129 | |
| STEVEN URTEL | | 2856 HARTLAND RD | | | GASPORT | NY | 14067-9421 | |
| STEVEN VICKERS | | 18940 STOCKTON DRIVE | | | NOBLESVILLE | IN | 46060 | |
| STEVEN VOLO | | 496 WHITING RD | | | WEBSTER | NY | 14580 | |
| STEVEN VOLO | | 496 WHITING RD | | | WEBSTER | NY | 145809022 | |
| STEVEN VOSS | | 3323 E PINECREST DR | | | GLADWIN | MI | 486247105 | |
| STEVEN VOSS | | 3323 E. PINECREST | | | GLADWIN | MI | 486249739 | |
| STEVEN WAGNER | | 483 S 700 E | | | GREENTOWN | IN | 46936 | |
| STEVEN WAGNER | | 483 S 700 E | | | GREENTOWN | IN | 469368779 | |
| STEVEN WALDOCH | | 25806 PORTSMOUTH RD | | | WIND LAKE | WI | 531855529 | |
| STEVEN WALLS | | 9397 W 300 N | | | CONVERSE | IN | 46919 | |
| STEVEN WASCHENSKY | | 3652 KLEMER RD | | | N TONAWANDA | NY | 141201218 | |
| STEVEN WEHRLY | | 3810 S SCATTERFIELD RD | | | ANDERSON | IN | 46013-2621 | |
| STEVEN WEITZMANN | | 3721 COTTAGE GROVE | | | SAGINAW | MI | 48604 | |
| STEVEN WERTZ | | 1106 S. 725 W. | | | GOLDSMITH | IN | 46045 | |
| STEVEN WHISENHUNT | | 2726 W 68TH PLACE | | | TULSA | OK | 74132 | |
| STEVEN WHITAKER | | 210 W. REDD RD. | APT. 312 | | EL PASO | TX | 799321919 | |
| STEVEN WHITE | | 5004 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| STEVEN WHITE | | 5004 GETTYSBURG DR | | | KOKOMO | IN | 469024972 | |
| STEVEN WHITTED | | 7111 FRIISGARD WAY | | | WIND LAKE | WI | 53185 | |
| STEVEN WILLIAMS | | 5860 LAVREL HALL DR. | | | INDIANAPOLIS | IN | 46226 | |
| STEVEN WILLIAMS | | 817 SOUTH WAUGH STREET | | | KOKOMO | IN | 469015501 | |
| STEVEN WILLIAMS | | 2517 EMERSON CIRCLE | | | SHELBY TOWNSHIP | MI | 48317 | |
| STEVEN WILLIAMS | | 2517 EMERSON CIRCLE | | | SHELBY TWNSP | MI | 483174520 | |
| STEVEN WILLIS | | 1023 NEWPARK DR | | | ENGLEWOOD | OH | 453222228 | |
| STEVEN WILSON | | P.O. BOX 8462 | | | NEWPORT BEACH | CA | 926608462 | |
| STEVEN WINSKI | | 981 E ELM RD | | | OAK CREEK | WI | 531546477 | |
| STEVEN WOODARD | | 2536 BARNES RD | | | WALWORTH | NY | 14568 | |
| STEVEN WRIGHT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STEVEN WU | | 1658 PINNACLE RD | | | HENRIETTA | NY | 14467 | |
| STEVEN YORK | | P.O. BOX 688 | | | WATERSMEET | MI | 49969 | |
| STEVEN YORK | | 1840 N NEINER RD | | | SANFORD | MI | 486579791 | |
| STEVIE CATER | | 19 MEADOW VIEW DR | | | TRINITY | AL | 35633 | |
| STEVIE CLEM | | 16034 MCCULLEY MILL RD | | | ATHENS | AL | 356136725 | |
| STEVIE WOODS | | 18403 COLTMAN AVE | | | CARSON | CA | 90746 | |
| STEWART ROOD | | 4757 E TITTABAWASSEE RD | | | FREELAND | MI | 48623-9101 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART STREET | | 2113 BOCK RD | | | SAGINAW | MI | 48603-7804 | |
| STEWART WILKINS | | 2603 GARDEN ST | | | AVON | NY | 14414-9708 | |
| STEWART WOOLSEY | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STEWART YOCKEY | | 1786 DALEY DR | | | REESE | MI | 48757-9204 | |
| STILSON NICHOLAS | | 11445 BAY OF FIRTH | | | FENTON | MI | 48430 | |
| STINE DANIEL | | 2000 MICHELLE CT | | | MIAMISBURG | OH | 45342 | |
| STINE DAVID | | 17121 KROPF AVE | | | DAVISBURG | MI | 48350-1188 | |
| STINE DAVID | | 17121 KROPF AVE | | | DAVISBURG | MI | 48350-1188 | |
| STIPP KEITH | | 1281 COVINGTON | | | BLOOMFIELD HILLS | MI | 48301 | |
| STRAHM JR CHARLES F | | 9600 DOWNING RD | | | BIRCH RUN | MI | 48415-9734 | |
| STRAHM JR CHARLES F | | 9600 DOWNING RD | | | BIRCH RUN | MI | 48415-9734 | |
| STRAIGHT MARY | | 27 DEER TRAIL | | | SAGINAW | MI | 48603 | |
| STRAIGHT MARY | | 27 DEER TRAIL | | | SAGINAW | MI | 48603 | |
| STRANEY MICHAEL D | | 8859 DEERWOOD RD | | | CLARKSTON | MI | 48348-2828 | |
| STRANEY PATRICK J | ATTN PATRICIA L BRINK | 13916 STEPROCK CANYON PL | | | TUCSON | AZ | 85737 | |
| STRANEY PATRICK J | | 13916 STEPROCK CANYON PL | | | TUCSON | AZ | 85737 | |
| STRANEY PATRICK J | | 13916 STEPROCK CANYON PL | | | TUCSON | AZ | 85737 | |
| STRANEY PATRICK J | | 13916 STEPROCK CANYON PL | | | TUCSON | AZ | 85737 | |
| STREETER STEVEN D | | G 4210 CROSBY RD | | | FLINT | MI | 48506-1463 | |
| STREETER STEVEN D | | G 4210 CROSBY RD | | | FLINT | MI | 48506-1463 | |
| STRIFFLER THOMAS K | | 537 MEADOW DR | | | CARO | MI | 48723-1331 | |
| STROEH STEPHEN L | | 3400 S COUNTY RD 900 W | | | DALEVILLE | IN | 47334-9611 | |
| STROUGH CAROL B | | 3621 E LYNN ST | | | ANDERSON | IN | 46013-5377 | |
| STRUCKMAN ROGER | | 4932 LONDON GROVEPORT RD | | | ORIENT | OH | 43146 | |
| STUART BARLOW | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| STUART CLARKE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| STUART GREENHALGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STUART HOCKENSMITH | | S76W17124 DEER CREEK CRT | | | MUSKEGO | WI | 53150 | |
| STUART LONGGOOD | | 605 JEFF DRIVE | | | KOKOMO | IN | 46901 | |
| STUART NICHOLSON | | 1799 NORTHAMPTON DRIVE | | | KOKOMO | IN | 46902 | |
| STUART SINCLAIR | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STUART SMITH | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STUART SOPER | | 8959 BEYER RD | | | BIRCH RUN | MI | 48415 | |
| STUART SUSSMAN | | 1842 N. CARNEGIE | | | NILES | OH | 44446 | |
| STUART WHITEMORE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| STUART WOOLLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| STUDIVENT LUTHA M | | 830 S 25TH ST | | | SAGINAW | MI | 48601-6522 | |
| STUDIVENT LUTHA M | | 830 S 25TH ST | | | SAGINAW | MI | 48601-6522 | |
| STULL VIRGINIA MD | | 731 HIDDEN CIR | | | DAYTON | OH | 45458 | |
| STUPAK SUSAN E | | 4515 WILLOW BEND DR | | | ARLINGTON | TX | 76017-1341 | |
| STUPAK SUSAN E | | 4515 WILLOW BEND DR | | | ARLINGTON | TX | 76017-1341 | |
| SU HWA LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SU LIANG CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SU SANG CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SU YONG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUAN CHOO LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUAT HOON CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUAT HUA TI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUAT OZSOYLU | | 1660 RIGDECREST | | | ROCHESTERHILLS | MI | 48306 | |
| SUAY CHOO TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUAY NGO LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUBAGIO BIN GIMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUBBARAMAN PANCHANADEESWARAN | | 36 NEWCASTLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| SUBHASH TIWARI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUBHASHCHAND AGARWAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUBHASISH MUKERJEE | | 17 LITTLE GLEN ROAD | | | PITTSFORD | NY | 14534 | |
| SUBKI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SU-CHEE WANG | | 4776 RAMBLING DR | | | TROY | MI | 480986630 | |
| SU-CHEE WANG | | 4776 RAMBLING DR. | | | TROY | MI | 480986630 | |
| SUCHITA SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUDHA TYAGI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUDHAKAR DAS | | 100 BARCLAY SQUARE DRIVE | | | ROCHESTER | NY | 14618 | |
| SUDHIR SRIVASTAVA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUE CABLE | | 3282 ALMQUIST LN | | | KOKOMO | IN | 46902-3793 | |
| SUE CLARK | | 815 S BROADWAY | | | PERU | IL | 46970 | |
| SUE HOWERTON | | 1002 PORTO BELLO RD | | | PENDLETON | IN | 46064-9134 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SUE HUTCHINS | | 160 WINDY HILL RD | | | RAINBOW CITY | AL | 35906 | |
| SUE KIM TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUE LOI | | 11807 DOGWOOD AVENUEAISLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUE MACHAMER | | 526 WEST WASHINGTON AVENUE | | | MYERSTOWN | PA | 17067 | |
| SUE PFEFFERKORN | | 1322 E PERKINS AVE | | | SANDUSKY | OH | 44870-5025 | |
| SUE ROBISON | | 1837 AUSTIN RD | | | KOKOMO | IN | 46901-1982 | |
| SUE ROSE | | 1450 LINCOLN AVE | | | MOUNT MORRIS | MI | 48458-1326 | |
| SUE WALTERS | | 933 BROADMOOR DR | | | DAYTON | OH | 45419 | |
| SUE WALTERS | | 933 BROADMOOR DR | | | DAYTON | OH | 454192807 | |
| SUE WELCH | | 5968 MAYBURN-BARCLAY RD. | | | FARMDALE | OH | 44417 | |
| SUE WELCH | | 5968 MAYBURN BARCLAY RD | | | FARMDALE | OH | 444179701 | |
| SUET FOON LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUFFOLETTA GARY | | 65 THRUWAY CT | | | CHEEKTOWAGA | NY | 14225 | |
| SUGI WARSITO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SUGIYONO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SUGURU HAGIWARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SUHARYANTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SUIPING YAN | | 1545 QUAIL RUN DR | | | KOKOMO | IN | 46902 | |
| SUJATHA CHITTURI | | 848 RANDALL | | | TROY | MI | 48085 | |
| SUKENE BTE SLAMAT | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUKHWINDER KHANGURA | | 14229 MANDARIN DR | | | SHELBY TWP | MI | 48315 | |
| SUKHWINDER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SULAIMAN BIN MA BIN MAMOOD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SULASTRI BINTE SUJAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SULASTRI BTE ALIAS | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SULEMAN HAROON | | 6737 VISTA DR. | | | SAGINAW | MI | 48603 | |
| SULINDER KAUR | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| SULLIVAN SUE | | 7149 SPRING LAKE TRAIL | | | SAGINAW | MI | 48603-1672 | |
| SUMER SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUMMEROURS JOHNNIE | | 5503 BROOMALL ST | | | HUBER HEIGHTS | OH | 45424 | |
| SUN SLUSHER | | 10501 HIDDEN CREEK LN | | | KOKOMO | IL | 46902 | |
| SUNDER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUNEET KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUNG HONG AW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUNG-HEE LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SUNG-HEE SONG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SUNG-KOOK RYOU | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SUNG-NYUN KIM | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SUNIL BHARADWAJ | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUNIL PATHAK | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUNIL PURI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUNIL SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUNITA BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUNITA KUMARI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUNITA RAWAT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUNITHA KRISHNA | | 405 N LOIS WAY | | | CARMEL | IN | 46032 | |
| SUPAN BIN TAHERAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUPRIYANTO MULYO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SURADECH MANOROTKUL | | 1033 6TH STREET #308 | | | SANTA MONICA | CA | 90403 | |
| SURENDER BISHT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SURENDER KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SURENDRA ABHYANKAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SURESH GOGIA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SURESH SHAH | | 1858 SUNBURST DRIVE | | | TROY | MI | 48098 | |
| SURESH SOLANKI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SURINDER NAHAL | | 1120 ELLIOTT COURT | COVENTRY B HERALD AVENUE | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| SURINDER THAPAR | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SURINDERPA KOHLI | | 34790 PICKFORD STREET | | | FARMINGTON HILLS | MI | 48335 | |
| SURSTA RANA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SURY PEDDIREDDI | | 233 BRANCH CREEK CIRCLE | | | CENTERVILLE | OH | 45458 | |
| SUSAN ALEXANDER | | 107 MEADOW LANE CIR | | | CLINTON | MS | 390564019 | |
| SUSAN ALLAN | | 9601 W LAYTON AVE | | | GREENFIELD | WI | 532283339 | |
| SUSAN ASKINS | | 650 COBB ST | | | CADILLAC | MI | 49601 | |
| SUSAN AYCOCK | | 5504 MENOMONEE DR | | | KOKOMO | IN | 46902 | |
| SUSAN BEABOUT | | 3656 CHECKERED TAVERN RD | | | LOCKPORT | NY | 14094 | |
| SUSAN BIALKOWSKI | | 11030 POTTER RD | | | FLUSHING | MI | 48433-9737 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SUSAN BLASKI | | 1329 RAVEN LAKE DRIVE | | | GREENTOWN | IN | 46936 | |
| SUSAN BOYLAN | | 3376 HESS RD | | | LOCKPORT | NY | 14094 | |
| SUSAN BREWER | | 6661 CALFHILL CT | | | BRIGHTON | MI | 48114 | |
| SUSAN BROWN | | 23390 GW LEWIS LANE | | | ROBERTSDALE | AL | 36567 | |
| SUSAN BROWN | | PO BOX 678 | | | DAVISON | MI | 48423 | |
| SUSAN CANNON | | 70 SOUTH VALLEY DR | | | SWARTZ CREEK | MI | 48473 | |
| SUSAN CARLTON | | 17593 HIAWATHA DR | | | SPRING LAKE | MI | 49456 | |
| SUSAN CASTER | | 123 CENTENNIAL LANE | | | HILTON | NY | 14468 | |
| SUSAN CHEEK | | 8387 EAST 180 SOUTH | | | GREENTOWN | IN | 46936 | |
| SUSAN CHILCUTT | | 2511 W BROADWAY | | | BUNKER HILL | IL | 46914 | |
| SUSAN CIAPPA | | 5449 LEETE ROAD | | | LOCKPORT | NY | 14094 | |
| SUSAN CLEM | | P.O. BOX 1424 | | | ATHENS | AL | 35611 | |
| SUSAN COLIADIS | | 24087 SANTA INEZ RD. | | | PUNTA GORDA | FL | 33955 | |
| SUSAN COOPER | | 5087 MILDRED AVE SE | | | KENTWOOD | MI | 495084709 | |
| SUSAN CORNESS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| SUSAN CURTISS | | 5074 FAIRCHILD STREET | | | SWARTZ CREEK | MI | 48473 | |
| SUSAN CURTISS | | 5074 FAIRCHILD ST | | | SWARTZ CREEK | MI | 484731258 | |
| SUSAN DAVIS | | 9244 CHAMBERLAIN ST | | | ROMULUS | MI | 48174-1576 | |
| SUSAN DEMARCO | | 47 DALE RIDGE DRIVE | | | CENTERVILLE | OH | 45458 | |
| SUSAN DEMARCO | | 47 DALE RIDGE DRIVE | | | CENTERVILLE | OH | 454582357 | |
| SUSAN DOWLING | | 1205 BUSH CREEK DRIVE | | | GRAND BLANC | MI | 48439 | |
| SUSAN DOWLING | | 1205 BUSH CREEK DRIVE | | | GRAND BLANC | MI | 484391616 | |
| SUSAN DRAPER | | 1780 BROOKVIEW CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| SUSAN E FORD | | 574 E TARPON BLVD NW | | | PORT CHARLOTTE | FL | 33952-6537 | |
| SUSAN EBBS | | 8371 GREENRIDGE DR | | | GOODRICH | MI | 48438 | |
| SUSAN EBBS | | 8371 GREENRIDGE DR | | | GOODRICH | MI | 484389058 | |
| SUSAN ELIZONDO | | 8494 JACLYN ANN | | | FLUSHING | MI | 48433 | |
| SUSAN FISHER | | 4387 S. 450 E. | | | KOKOMO | IN | 46902 | |
| SUSAN FLAGG | | 21126 SURFWOOD LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| SUSAN FLATY | | 4107 COLTER DR | | | KOKOMO | IN | 46902-4493 | |
| SUSAN GARDNER | | 3741 PAINESVILLE WARRE | N RD | | SOUTHINGTON | OH | 44470 | |
| SUSAN GILLETTE | | 32455 OLIVE TREE CT | | | LAKE ELSINORE | CA | 92530-8342 | |
| SUSAN GOCLANO | | 62 MCDOWELL RD | | | TRANSFER | PA | 16154 | |
| SUSAN GORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN GREATHOUSE | | 5723 S PARK RD | | | KOKOMO | IN | 46902-5048 | |
| SUSAN GRISHAM | | 599 WOODHAVEN DRIVE | | | WALLED LAKE | MI | 48390 | |
| SUSAN GUSHO | | 7660 S. QUINCY AVE | | | OAK CREEK | WI | 531545798 | |
| SUSAN HALL | | 460 CLEAR CREEK CT | | | ORTONVILLE | MI | 48462 | |
| SUSAN HAYEK | | 1163 REDTAIL HAWK COURT | SUITE 5 | | YOUNGSTOWN | OH | 44512 | |
| SUSAN HEMMES | | 5332 SANDALWOOD CT | | | GRAND BLANC | MI | 48439 | |
| SUSAN HERDMAN | | 216 BELVEDERE AVE NE | | | WARREN | OH | 44483-5441 | |
| SUSAN HORNING | | 3824 TULIP LN | | | KOKOMO | IN | 46902 | |
| SUSAN HORNING | | 3824 TULIP LN | | | KOKOMO | IN | 469024364 | |
| SUSAN HORVATH | | 11826 W WOODLAND AVE | | | WAUWATOSA | WI | 53226 | |
| SUSAN HORVATH | | 11826 W WOODLAND AVE | | | WAUWATOSA | WI | 532262956 | |
| SUSAN INSKIP | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN JACKSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN JOHNSON | | 2061 CRESTWOOD DR. | | | CALEDONIA | WI | 53108-9773 | |
| SUSAN KERR | | 5035 JUNE DRIVE | | | ALMONT | MI | 48003 | |
| SUSAN KHREIS | | 1277 RANSOM RD | | | GRAND ISLAND | NY | 14072 | |
| SUSAN KNIFE | | 4439 NEW MARKET BANTA RD. | | | LEWISBURG | OH | 45338 | |
| SUSAN KUEHN | | 2211 W OAKWOOD RD | | | OAK CREEK | WI | 53154-5539 | |
| SUSAN LA BINE | | 290 GENESEE ST | | | AVON | NY | 14414 | |
| SUSAN LA BINE | | 290 GENESEE ST | | | AVON | NY | 144141344 | |
| SUSAN LAURY | | POST OFFICE BOX 6815 | | | YOUNGSTOWN | OH | 44501-6815 | |
| SUSAN LAWRENCE | | 1311 N MAIN ST | | | ROCHESTER | MI | 483071120 | |
| SUSAN LEETH | | P. O BOX 1331 | | | HIRAM | GA | 30141 | |
| SUSAN LEU | | 813 WOODLAND | | | WAUSEON | OH | 435671720 | |
| SUSAN LIPA | | 6620 HEATHER DRIVE | | | LOCKPORT | NY | 14094 | |
| SUSAN LIPA | | 6620 HEATHER DR | | | LOCKPORT | NY | 140941112 | |
| SUSAN LOCKER | | 600 EARL TOWNSEND RD | | | MINOR HILL | TN | 384735108 | |
| SUSAN LOCKHART | | 59 N. LONG STREET | | | WILLIAMSVILLE | NY | 14221 | |
| SUSAN LONG | | 3455 CRIST AVE | | | SPRINGFIELD | OH | 45502 | |
| SUSAN MACK | | 4255 W COUNTY RD 180 S | | | RUSSIAVILLE | IN | 46979 | |
| SUSAN MAKY | | 15330 VERONICA | | | EASTPOINTE | MI | 48021 | |
| SUSAN MAKY | | 15330 VERONICA AVE | | | EASTPOINTE | MI | 480213636 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| SUSAN MALONE | | 132 NEWFIELD DR | | | ROCHESTER | NY | 14616 | |
| SUSAN MANEFF | | 5975 MILLBRIDGE DRIVE | | | HILLIARD | OH | 43026 | |
| SUSAN MARLOW | | 1332 CARPATHIAN WAY | | | CLIO | MI | 48420 | |
| SUSAN MARSH | | 11310 S. LINDEN RD | | | FENTON | MI | 48430 | |
| SUSAN MASON | | 4086 AUTUMNWOOD DR. | | | FENTON | MI | 48430 | |
| SUSAN MATHER | | 3206 BARDSHAR ROAD | | | SANDUSKY | OH | 44870 | |
| SUSAN MAXWELL | | 7868 COOLEY RD | | | RAVENNA | OH | 44266-9752 | |
| SUSAN MAXWELL | | 316 STOTTS AVE. | | | EL PASO | TX | 79932 | |
| SUSAN MAXWELL | | 316 STOTTS AVE | | | EL PASO | TX | 799322228 | |
| SUSAN MCGEE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN MILTON | | P.O. BOX 466 | | | SILVERHILL | AL | 36576 | |
| SUSAN MOLINA | | 446 COITSVILLE RD | | | CAMPBELL | OH | 44405-1160 | |
| SUSAN MOSHER | | 7025 60TH AVENUE | | | HUDSONVILLE | MI | 49426 | |
| SUSAN MURPHY | | P. O. BOX 233 | | | MIDDLETOWN | IN | 47356 | |
| SUSAN NIELSEN | | 14 FOXWOOD DRIVE | | | SAGINAW | MI | 486387383 | |
| SUSAN O'BRIEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN PANTLE | | 19090 HUNTING CLUB ROAD | | | SEMINOLE | AL | 36574 | |
| SUSAN PARVIN | | 1505 RUE ROYALE CT | | | KOKOMO | IN | 46902 | |
| SUSAN PENDERGEST | | 3449 E. BALMORAL DRIVE | | | ORANGE | CA | 92869 | |
| SUSAN POWERS | | 2728 VALLEY AVE NW | | | GRAND RAPIDS | MI | 49544-1755 | |
| SUSAN POWERS | | 2725 MARIGOLD DR | | | DAYTON | OH | 45449-3257 | |
| SUSAN QUINLAN | | 25719 REGAL DRIVE | | | CHESTERFIELD TWP. | MI | 48051 | |
| SUSAN QUINLAN | | 25719 REGAL DRIVE | | | CHESTRFLD TWP | MI | 480513214 | |
| SUSAN RAY | | 1234 HARTSTOWN RD | | | JAMESTOWN | PA | 16134-9306 | |
| SUSAN REAGIN | | 303 DEVONSHIRE CT | | | NOBLESVILLE | IN | 46062 | |
| SUSAN REED | | 1513 SCHULER DR | | | KOKOMO | IN | 46901-1931 | |
| SUSAN RICHARDSON | | 7727 6 MILE BRIDGE RD | | | MANISTEE | MI | 49660-9488 | |
| SUSAN RUHALA | | 462 HURON HILLS DRIVE | | | EAST TAWAS | MI | 48730-9528 | |
| SUSAN SANCHEZ | | 1500 BUICK LANE | | | KOKOMO | IN | 46902 | |
| SUSAN SCHINDLEY | | 4854 PERU CENTER RD N | | | MONROEVILLE | OH | 44847 | |
| SUSAN SCHOFIELD | | 8948 S. FORDNEY RD | | | ST CHARLES | MI | 48655 | |
| SUSAN SCHOTT | | 164 MANHASSETT STREET | | | WEST SENECA | NY | 142102616 | |
| SUSAN SCHWAIGER | | 2005 RICHVIEW AVE NW | | | GRAND RAPIDS | MI | 495441249 | |
| SUSAN SCHWIER | | 1601 HORSESHOE CIRCLE | | | SAGINAW | MI | 48609 | |
| SUSAN SHEPERD | | 30225 ARDMORE DR | | | FARMINGTN HLS | MI | 483342121 | |
| SUSAN SHIELDS | | 4735 W TOWPATH RD | | | DELPHI | IN | 469239663 | |
| SUSAN SIEGEL | | 595 N 820 W | | | KOKOMO | IN | 46901 | |
| SUSAN STANLEY | | 1505 KIRK RW. | | | KOKOMO | IN | 46902 | |
| SUSAN STRATFORD | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUSAN STUTZ | | 5517 SUMMERFIELD DR E | | | TUSCALOOSA | AL | 35404-3649 | |
| SUSAN SWAN | | 3073 SHATTUCK ARMS BLVD | APT 3 | | SAGINAW | MI | 48603 | |
| SUSAN THOMPSON | | 2307 WINDEMERE | | | FLINT | MI | 48503 | |
| SUSAN TRAN | | 38845 PARKWOOD CT | | | NORTHVILLE | MI | 48167 | |
| SUSAN TUCKER | | 9116 DUBLIN WAY | | | DAVISON | MI | 48423-8576 | |
| SUSAN TYNDALL | | 318 DOVE DRIVE | | | NEWARK | DE | 19713 | |
| SUSAN UDELL | | 2513 CARMEN RD | | | MIDDLEPORT | NY | 14105 | |
| SUSAN VAN DYKE | | 30163 SPRING RIVER DRIVE | | | SOUTHFIELD | MI | 48076 | |
| SUSAN VANDERCOOK | | 6068 BARNES RD | | | MILLINGTON | MI | 48746 | |
| SUSAN VASKO | | 5504 FOREST HILL | | | LOCKPORT | NY | 14094 | |
| SUSAN VASKO | | 5504 FOREST HILL RD | | | LOCKPORT | NY | 140948222 | |
| SUSAN VON WALD | | 12098 BOLDREY DR | | | FENTON | MI | 48430-9653 | |
| SUSAN WANTA | | 700 E VILLAGE GREEN CT # 1 | | | OAK CREEK | WI | 53154-7523 | |
| SUSAN WARD | | 2930 POND LANE | | | WARREN | OH | 44481 | |
| SUSAN WEEKS | | RR#1 BOX # 137-A | | | PROCTOR | WV | 26055 | |
| SUSAN WILTSHIRE | | 9623 HAMPTON CIRCLE S | | | INDIANAPOLIS | IN | 46256 | |
| SUSAN WOLSKI | | 4692 S 113TH ST | | | GREENFIELD | WI | 532282527 | |
| SUSAN WRIN | | 13019 BRIDGEVIEW CT | | | MC CORDSVILLE | IN | 46055 | |
| SUSAN WYKOSKI | | 3365 22ND ST | | | HOPKINS | MI | 49328-9706 | |
| SUSAN HALVERSON | | PO BOX 671 | | | BURKBURNETT | TX | 763540671 | |
| SUSANNA SCHUH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SUSANNAH DYSON | | 15012 CORRAL COURT | | | CARMEL | IN | 46032 | |
| SUSANNAH DYSON | | 15012 CORRAL CT | | | CARMEL | IN | 460321084 | |
| SUSANNE EM | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SUSANNE JOHANSSON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| SUSANNE MADSEN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| SUSANNE MARIN | | 7032 BLACK BIRD AVENUE | | | BROOKSVILLE | FL | 34613 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANNE MIKSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SUSANNE SELLINGER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| SUSANTA DASGUPTA | | 159 ASPEN DRIVE | | | N BRUNSWICK | NJ | 08902-1055 | |
| SUSANTI NASUTION | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| SUSHEELA D/O PALANISAMY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUSHIL KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUSHIL SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| SUSHIL SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SUSHIL SHASTRY | | 7161 CROSSWINDS DRIVE | | | SWARTZ CREEK | MI | 48473 | |
| SUSIE BROWN | | 1808 OXLEY DR | | | FLINT | MI | 48504-7098 | |
| SUSILA D/O MANIAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SUSUMU IWATA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| SU-YOEL LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| SUZAK LAWRENCE P | | 520 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073-2599 | |
| SUZAN STINSON | | 4725 WILLOW COVE BLVD APT E13 | | | ALLEN PARK | MI | 48101-3246 | |
| SUZANN MC GREGOR | | 10218 ROOT RIVER DR. | | | CALEDONIA | WI | 53108 | |
| SUZANNE BARRERA | | 6691 NW BAYSHORE DR | | | NORTHPORT | MI | 49670 | |
| SUZANNE BURGHDORF | | 626 CHARLES ST | | | DAVISON | MI | 48423 | |
| SUZANNE ENGSTROM | | 8964 PARK BLVD | | | NEWAYGO | MI | 49337-8087 | |
| SUZANNE GRZYWNA | | 1973 DEER CREEK RUN | | | CORTLAND | OH | 44410 | |
| SUZANNE GUTHRIE | | 3508 E. O'BRIEN ROAD | | | OAK CREEK | WI | 53154 | |
| SUZANNE HALLIDAY | | 6567 ROYAL PARKWAY S | | | LOCKPORT | NY | 14094 | |
| SUZANNE HEMINGWAY | | 7114 MYERS DR | | | DAVISON | MI | 484232375 | |
| SUZANNE LENHARD | | 43 CHILI-WHEATLAND T/LRD | | | SCOTTSVILLE | NY | 14546 | |
| SUZANNE MARKWOOD | | 16937 ANGELA DR | | | MACOMB TWP | MI | 48044 | |
| SUZANNE MARKWOOD | | 16937 ANGELA DR | | | MACOMB TWP | MI | 480442005 | |
| SUZANNE MIRANDA | | 9405 CAIN DR. N.E. | | | WARREN | OH | 44484 | |
| SUZANNE MITCHELL | | 2311 WILLIAMSBURG CT | | | DECATUR | AL | 35603 | |
| SUZANNE MOGAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SUZANNE MORGAN | | 215 BOBWHITE DR S.W | | | DECATUR | AL | 35601 | |
| SUZANNE NADASKY | | 4491 PHILLIPS STREET | | | NEWTON FALLS | OH | 44444 | |
| SUZANNE PUREWAL | | 18767 STOCKTON DRIVE | | | NOBLESVILLE | IN | 460636189 | |
| SUZANNE RASHID | | 170 ALLENHURST | | | ROYAL OAK | MI | 48067 | |
| SUZANNE ROBERTS | | 990 STANS WAY | | | WARREN | OH | 44484 | |
| SUZANNE STEPHENS | | 3235 CHAPEL RD | | | ANDERSON | IN | 46012-9253 | |
| SUZANNE SULLIVAN | | 4223 YORBA LINDA BLVD. | | | ROYAL OAK | MI | 48073 | |
| SUZANNE SULLIVAN | | 4223 YORBA LINDA BLVD | | | ROYAL OAK | MI | 480736463 | |
| SUZANNE SUSKO | | 1474 BIRCH RUN DRIVE N.E. | | | WARREN | OH | 44483 | |
| SUZANNE TIDWELL | | 2314 WARWICK AVE SW | | | DECATUR | AL | 356031800 | |
| SUZANNE WAGNER | | 455 NORTH 300 EAST | | | FLORA | IN | 46929 | |
| SUZANNE WILLIAMS | | 12082 PRINCEWOOD DR | | | FENTON | MI | 48430 | |
| SUZANNE WILLIAMS | | 12082 PRINCEWOOD DR | | | FENTON | MI | 484302276 | |
| SUZETTE ISOM | | 7323 BRANDON DR | | | BAY CITY | MI | 48706 | |
| SUZETTE KUNTZ | | 1556 N COUNTY ROAD 300 E | | | KOKOMO | IN | 46901-3534 | |
| SUZIE DAVIS | | 12266 NANWOOD DRIVE | | | FOLEY | AL | 36535 | |
| SVEN LARSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| SWAN SUSAN K | | 1538 MAINE ST | | | SAGINAW | MI | 48602-1716 | |
| SWANNY FURDEN | | PO BOX 4480 | | | AUSTINTOWN | OH | 44515-0480 | |
| SWAPAN DAS | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| SWEE CHEONG CHOI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE FUNG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE HONG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE HUAT SEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE JUN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE LENG TANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE LIAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEE NEE KWAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SWEI-YIN CHAUNG | | 3104 SUSAN DRIVE | | | KOKOMO | IN | 46902 | |
| SWEI-YIN CHAUNG | | 3104 SUSAN DR | | | KOKOMO | IN | 469027508 | |
| SYBIL GARDNER | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SYDNEY GALLAGHER | | 2216 WESTWIND DR | | | SANDUSKY | OH | 44870 | |
| SYED JOFRI BIN SYED SULAIMAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SYLVAIN CHOQUET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| SYLVESTER KINDRED | | 343 TIMBERLEAF DR | | | BEAVERCREEK | OH | 45430-2099 | |
| SYLVESTER KOWALEWSKI | | 6944 CLIFFSIDE DR | | | RACINE | WI | 53402-1322 | |
| SYLVESTER NOWLIN | | 1810 BINBROOK RD | | | COLUMBUS | OH | 43227-3706 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SYLVESTER PLUCINSKI | | 9452 HEDDY DR | | | FLUSHING | MI | 48433-1043 | |
| SYLVESTER SWINTON | | 3999 WILDER RD | | | VASSAR | MI | 48768-9734 | |
| SYLVIA BABIKIAN | | 22342 BARBERA | | | LAGUNA HILLS | CA | 92653 | |
| SYLVIA CABELL | | 7186 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8989 | |
| SYLVIA DEERING | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SYLVIA ELLERBEE | | 500 JACKSON ST APT 1002 | | | DAPHNE | AL | 36526 | |
| SYLVIA FINO | | 1312 N 5TH ST | | | WICHITA FALLS | TX | 76306 | |
| SYLVIA HILL | | 6238 FRANKLIN EAGLE | | | EL PASO | TX | 79912 | |
| SYLVIA JONES | | 9095 NEWCASTLE CT | | | GRAND BLANC | MI | 48439 | |
| SYLVIA JOSZT | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SYLVIA LEACH | | 9037 ORCHARD VIEW DRIVE | | | GRAND BLANC | MI | 48439 | |
| SYLVIA LEACH | | 9037 ORCHARD VIEW DR | | | GRAND BLANC | MI | 484398364 | |
| SYLVIA LOPEZ | | P.O. BOX 14865 | | | SAGINAW | MI | 48601 | |
| SYLVIA LOPEZ | | 1232 MICHIGAN AVE | | | BAY CITY | MI | 48708-8780 | |
| SYLVIA MATHEWS | | 17537 CO. RD. 54 | | | ROBERTSDALE | AL | 36567 | |
| SYLVIA MCDANIEL | | 7820 FOREST VALLEY RD | | | COTTONDALE | AL | 35453-3827 | |
| SYLVIA MCMULLINS | | 22318 COMPTON RD | | | ATHENS | AL | 35613-5120 | |
| SYLVIA MOBLEY-MCGILL | | 5243 FREDRICKSBURG AVENUE | | | JACKSONVILLE | FL | 32208 | |
| SYLVIA NARAGON | | 4423 CRAMPTON CIR | | | FLINT | MI | 48506-1409 | |
| SYLVIA O'CONNOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| SYLVIA REICH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| SYLVIA ROBBINS | | 1532 GEORGETOWN ST. S.W. | | | DECATUR | AL | 35603-3178 | |
| SYLVIA SMITH | | 2101 FAUVER AVE | | | DAYTON | OH | 45420 | |
| SYLVIA WOODS | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| SYN CHIN SAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| SYNDRA ROBERTS | | 44 FILLINGHAM DR | | | ROCHESTER | NY | 14615 | |
| SYVOID SPARKS | | 2004 2ND ST | | | SANDUSKY | OH | 448703900 | |
| SZCZESEK ROBERT J | | 22 NICHTER RD | | | LANCASTER | NY | 14086-9708 | |
| T JORGE VALDESPINO-BRESSAN | | 6757 PEARL RIDGE DR | | | EL PASO | TX | 79912 | |
| T MELZONI | | 827 MERRY JOHN DR | | | MIAMISBURG | OH | 45342 | |
| T PENROD | | 3272 GREEN TURTLE DR | | | DAYTON | OH | 45414 | |
| T SRIRAM | | 1507 REDWOOD DR | | | CARMEL | IN | 46032 | |
| T.L. MARSHALL | | 3818 SKYLINE DR | | | JACKSON | MS | 39213 | |
| TAB HARGRAVES | | P.O. BOX 133 | | | MONTICELLO | IN | 47960 | |
| TABASSUM HALIM | | 1582 NADINE | | | ROCHESTER HILLS | MI | 48307 | |
| TACEY II KENNETH J | | 14631 POTANOW TRAIL | | | ORLANDO | FL | 32837-7208 | |
| TACEY II KENNETH J | | 14631 POTANOW TRAIL | | | ORLANDO | FL | 32837-7208 | |
| TACITA BULLARD-CARTER | | 605 S. PECAN ST. | | | FOLEY | AL | 36535 | |
| TACK CHUAN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TADEUSZ TRYNKUS | | 40 STROHM ST | | | ROCHESTER | NY | 14612-4822 | |
| TADEUSZ ZAMULINSKI | | 26 TWIN OAKS DR | | | ROCHESTER | NY | 146004406 | |
| TAI GEK PANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TAI KWEE GAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TAITO OHMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKAKAZU FURUSAWA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKANAO YAMAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKAO SAITO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKASHI HOSOI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKENOBU MIURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKESHI HIRAMATSU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKESHI KAMIYAMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAKESHI MIURA | | 6654 EMILY LANE | | | LOCKPORT | NY | 14094 | |
| TAKUMICHI MURAYAMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAL JERNIGAN | | 4000 HOOVER AVE. | | | DAYTON | OH | 45407 | |
| TALAL KAKISH | | 4026 IVERNESS LANE | | | WEST BLOOMFIELD | MI | 48323 | |
| TALAL KAKISH | | 4026 IVERNESS LANE | | | W.BLOOMFIELD | MI | 483231713 | |
| TALITHA GREEN | | 400 PARK AVE APT #105 | | | FOLEY | AL | 36535 | |
| TALLMAN JR JAMES L | | 70 DUCHESS DR | | | BUFFALO | NY | 14224-2351 | |
| TAM KHUU | | 7774 GREENE FARM DRIVE | | | YPSILANTI | MI | 48197 | |
| TAMARA BALL | | 1729 ROSEMONT BLVD | | | DAYTON | OH | 454203237 | |
| TAMARA DARLING | | 2235 MALLARD DR | | | REESE | MI | 48757 | |
| TAMARA DAWKINS | | 603 UNIT 47 S. RACCOON RD. | | | AUSTINTOWN | OH | 44515 | |
| TAMARA GALLOWAY | | 2501 S. WEBSTER ST. | | | KOKOMO | IN | 469023305 | |
| TAMARA GLASPELL | | 246 MANSELL DR | | | YOUNGSTOWN | OH | 44505-1961 | |
| TAMARA HARRISON | | 1924 W MARKET ST | | | WARREN | OH | 44485-2643 | |
| TAMARA HRACHOVINA | | 139 BALTIMORE ST | | | DAYTON | OH | 45404-1901 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TAMARA L DARLING | | 2174 BOCK | | | SAGINAW | MI | 48603-7803 | |
| TAMARA LESNAU | | 49354 CARLES DRIVE | | | MACOMB TWP. | MI | 48044 | |
| TAMARA REPPUHN | | 1791 WATSON | | | HEMLOCK | MI | 48626 | |
| TAMARA SCOFIELD | | 5011 OWEN RD | | | LINDEN | MI | 484519085 | |
| TAMELA DANKOVICH | | 330 WOOD VALLEY LN | | | PIEDMONT | AL | 362726622 | |
| TAMI BEAL | | 209 PALACE AVENUE | | | RAINBOW CITY | AL | 35906 | |
| TAMI KRONAUER | | 727 STATE ROUTE 7 SE | | | BROOKFIELD | OH | 444038708 | |
| TAMI SALGADO | | 6070 S. CATAWBA ST. | | | WARREN | OH | 44481 | |
| TAMILMOHAN S/O RAMAIAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TAMMIE TUTTLE | | 5821 ROBINSON ROAD | | | LOCKPORT | NY | 14094 | |
| TAMMORA MC NEIL | | 3939 E CR 500 S | | | MIDDLETOWN | IN | 47356 | |
| TAMMY BATEMAN | | 219 ASHLYNN CT. | | | NEWTON FALLS | OH | 44444 | |
| TAMMY BREWER | | 946 RICHARD ST | | | MIAMISBURG | OH | 45342 | |
| TAMMY BUNN | | 1669 KATHY MARIE DR | | | XENIA | OH | 453859209 | |
| TAMMY BURGGRAF | | 153 W. CENTER STREET | | | GERMANTOWN | OH | 45327 | |
| TAMMY CHAFFIN | | P. O. BOX 186 | | | ROBERTSDALE | AL | 36567 | |
| TAMMY DAVISON | | 4660 N THOMAS RD | | | FREELAND | MI | 486238855 | |
| TAMMY DAVISON | | 4660 N. THOMAS RD. | | | FREELAND | MI | 486238855 | |
| TAMMY FRASIER | | 3164 QUAKER ROAD | | | GASPORT | NY | 14067 | |
| TAMMY GIBBS | | 6785 WEST ELKTON ROAD | | | SOMERVILLE | OH | 45064 | |
| TAMMY GRIFFEY | | 4110 RYAN COURT | | | KOKOMO | IN | 46902 | |
| TAMMY HALE | | 407 PERRY ST. | | | NEW LEBANON | OH | 453451135 | |
| TAMMY KESSLER | | 813 SEQUOIA CT | | | KETTERING | OH | 45419 | |
| TAMMY LEMONS | | 7138 3 MILE ROAD | | | BAY CITY | MI | 48706 | |
| TAMMY LININGER | | PO BOX 2206 | | | ROBERTSDALE | AL | 36567 | |
| TAMMY MANN | | 6340 HOSPITAL RD | | | FREELAND | MI | 48623-9343 | |
| TAMMY MILLER | | 6648 OAK HILL DR | | | ENON | OH | 45323 | |
| TAMMY NEIL | | 3400 CLYDE RD. | | | HOLLY | MI | 48442 | |
| TAMMY O'HAVER | | 8417 AIRLANE AVENUE | | | LOS ANGELES | CA | 900453020 | |
| TAMMY POWELL | | 1101 SIZEMORE ST | | | GADSDEN | AL | 35903 | |
| TAMMY ROWLES | | 4256 TONSING DR | | | RAVENNA | OH | 44266 | |
| TAMMY SEARS | | 7951 CHESTNUT RIDGE RD | | | GASPORT | NY | 14067-9277 | |
| TAMMY SHERIE DAVIS | | 22648 PATTERSON ROAD | | | LOXLEY | AL | 36551 | |
| TAMMY STEWART | | 71 BRIDGEMAN ROAD | | | CHURCHVILLE | NY | 14428 | |
| TAMMY TEMPLETON | | P.O. BOX 57 | | | LOCKPORT | NY | 140950057 | |
| TAMMY TIUTIUNNYK | | 5618 WOODRUFF DRIVE | | | CLARENCE CENTER | NY | 14032 | |
| TAMMY ULRICH | | 2 ASHBY COURT | | | WILLIAMSVILLE | NY | 14221 | |
| TAMMY ULRICH | | 2 ASHBY CT | | | WILLIAMSVILLE | NY | 142212865 | |
| TAMMY UPTON | | 10741 NELSON LANE | | | FOLEY | AL | 36535 | |
| TAMMY VENNITTI | | 3221 DOVE DR SW | | | WARREN | OH | 444819205 | |
| TAMMY WENTWORTH | | 1200 CRYSTAL DRIVE | | | BROOKFIELD | WI | 53005 | |
| TAMMY WHITFIELD | | 821 MEEKS ROAD | | | WELLINGTON | AL | 36279 | |
| TAMMY WOOTEN | | 1331 WOODBRIDGE ST | | | FLINT | MI | 485043443 | |
| TAMON KATO | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TAN AU | | 63 MILLINER ST | | | ROCHESTER | NY | 14611 | |
| TANCEUSZ DAWN | | 13181 WASHBURN RD | | | OTTOR LAKE | MI | 48464 | |
| TANGELA WILLIAMS | | 201 BURGESS AVE. | | | DAYTON | OH | 45415 | |
| TANIA BUTCHER | | 5717 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| TANIA JONES | | 715 W. ORCHID AVE. | | | FOLEY | AL | 36535 | |
| TANIS HINOJOSA | | 315 PANKEY LN | | | BENTON | TN | 37307-4211 | |
| TANISHA JOHNSON | | 3223 ROBERTS | | | SAGINAW | MI | 48601 | |
| TANJA BLEIER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| TANJA IMRE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| TANJA KAROLYI | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| TANJA SCHULTER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| TANJA WIESNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| TANNA RUEMLER | | 3488 W COUNTY ROAD 80 N | | | KOKOMO | IN | 46901-3822 | |
| TANTO SUGIARTO | | 3331 WEBSTER STREET | | | WEST LAFAYETTE | IN | 47906 | |
| TANUJA DUTT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| TANWANI FATANDAS | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TANYA FINLEY | | 325 SKINNER DR | | | TROTWOOD | OH | 45426 | |
| TANYA HOWARD | | 515 SCOTT CIRCLE | | | NEW CARLISLE | OH | 45344 | |
| TAPSCOTT ANNA | | 409 7TH AVE SW | | | DECATUR | AL | 35601-2849 | |
| TARA HARRIS | | 4346 RIVERSIDE DR APT D2 | | | DAYTON | OH | 45405 | |
| TARA HULVALCHICK | | 7713 BROOKWOOD ST. NE | | | WARREN | OH | 44484 | |
| TARA KING | | 3628 MADISON AVE | | | ANDERSON | IN | 46013-4050 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TAREQ KAYYALI | | 7300 CAMINO DEL SOL | | | EL PASO | TX | 799113000 | |
| TAROL CAGE | | 219 S RECTANGLE DRIVE | | | CLINTON | MS | 39056 | |
| TARRAS JOANN M | | 308 E CTR | | | LINWOOD | MI | 48634-9400 | |
| TARYAT SUPARMAN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| TARZIERS JAN TIMOTHY | | 3990 CHERRY GROVE RD | | | JAMESTOWN | OH | 45335 | |
| TASHA FRANKLIN | | P.O. BOX 744 | | | LOXLEY | AL | 36551 | |
| TASSIE MILLER | | 291 LOWELL ROAD | | | XENIA | OH | 45385 | |
| TAUANNA MARSHALL | | 441 LOCKMOOR CT | | | GRAND BLANC | MI | 48439-1550 | |
| TAUNEE BOUDREAU | | 6255 W 00 NS | | | KOKOMO | IN | 46901 | |
| TAUNEE BOUDREAU | | 6255 W 00 NS | | | KOKOMO | IN | 46901 | |
| TAUSCA THOMPSON | | 4127 COLBY AVE | | | COLUMBUS | OH | 43227-2052 | |
| TAVENER R D | | 7682 BELLEFONTAINE RD | | | HUBER HEIGHTS | OH | 45424-1561 | |
| TAYLOR CHARLES | | PO BOX 807 | | | PINCONNING | MI | 48650 | |
| TAYLOR CHARLES E | | PO BOX 807 | | | PINCONNING | MI | 48650-0807 | |
| TAYLOR ECKSTEIN JR | | 1376 NASH RD | | | N. TONAWANDA | NY | 14120 | |
| TAYLOR ELOWESE | | 4766 EVA ST | | | SAGINAW | MI | 48601-6917 | |
| TAYLOR ELOWESE | | 4766 EVA ST | | | SAGINAW | MI | 48601-6917 | |
| TEAL GAILLARD | | 13775 OFFUTT DR | | | CARMEL | IN | 46032 | |
| TEBIN BURG | | 65 CARSON AVENUE | | | DAYTON | OH | 45416 | |
| TECK BENG SOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TECK GUAN PEK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TECK MAY THAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TECK MENG SIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TECK SIONG LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TED APPLEGATE | | 5591 SHEPARD RD | | | MIAMISBURG | OH | 45342-4728 | |
| TED CIESLAK | | S79W17430 ALAN DR | | | MUSKEGO | WI | 53150-8819 | |
| TED COOKMAN | | 6320 FRANKLIN TRL | | | EL PASO | TX | 79912-8154 | |
| TED FOSTER | | 4893 E 1100 NORTH | | | ALEXANDRIA | IN | 46001 | |
| TED GAGNE | | 4349 N SEYMOUR RD | | | FLUSHING | MI | 48433-1536 | |
| TED GROTE | | 401 WOODWARD ST. | | | BELLEVUE | OH | 44811 | |
| TED ISON | | 1201 N WEBSTER | | | KOKOMO | IN | 46901 | |
| TED MANTYLA | | 19798 JOE DR | | | MACOMB TWP | MI | 48044 | |
| TED MOSER | | 8284 W 1000 N | | | ELWOOD | IN | 46036 | |
| TED MOSER | | 8284 W 1000 N | | | ELWOOD | IN | 460369038 | |
| TED SCHULER | | 744 HYDE PARK DR | | | DAYTON | OH | 45429-5838 | |
| TED SHIVENER | | 4414 SOUTH IDDINGS RD | | | WEST MILTON | OH | 45383 | |
| TED TREVILLIAN | | 11101 FERNITZ RD | | | BYRON | MI | 48418-9505 | |
| TED WAGGONER | | 2099 BUENA VISTA DR | | | COSHOCTON | OH | 43812 | |
| TED WATTERS | | 530 PURITAN DR | | | SAGINAW | MI | 48603-7145 | |
| TED WEBER | | 302 EDGEWATER LN | | | KOKOMO | IN | 46902-2201 | |
| TED ZUKOWSKI | | PO BOX 74901 MC481KOR019 | | | ROMULUS | MI | 481740901 | |
| TEDD ARMSTRONG | | 2767 WEST 1350 SOUTH | | | KOKOMO | IN | 46901 | |
| TEDD ARMSTRONG | | 2767 WEST 1350 SOUTH | | | KOKOMO | IN | 469017770 | |
| TEDDY MILLER | | 524 OLD FALLS BLVD | | | N TONAWANDA | NY | 14120 | |
| TEDDY MILLER | | 524 OLD FALLS BLVD | | | N TONAWANDA | NY | 141203114 | |
| TEDDY SANDERS | | 8941 KINGS GRAVES RD. NE | | | WARREN | OH | 44484 | |
| TEDDYE GANDY | | 1070 SUNNY FIELD COURT | | | LAWRENCEVILLE | GA | 30043 | |
| TEDDYE GANDY | | 1070 SUNNY FIELD COURT | | | LAWRENCEVILLE | GA | 300434599 | |
| TEDY RIADY | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| TEE CHOO WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TEE SHOWERS | | 749 ELLSWORTH DR | | | TROTWOOD | OH | 45426 | |
| TELITHA REECE | | 4016 FOXBORO DR | | | DAYTON | OH | 45416-1625 | |
| TENA POTTS | | 1481 WOODMAN DR. | | | RIVERSIDE | OH | 45432 | |
| TENG CHOON CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TEODOR MANOLESCU | | 1146 S FRESNO CT | | | CHANDLER | AZ | 85249-1080 | |
| TEOFILO MALDONADO | | 95 MADEIRA DRIVE | | | DEPEW | NY | 14043 | |
| TEOFILO RIVERA | | 2299 HESTER CT | | | KEEGO HARBOR | MI | 48320-1438 | |
| TERAH WOODLEY | | 150 COUNTRY CLUB DR | UNIT 1A | | BROWNSVILLE | TX | 78520 | |
| TERASIA HARRIS | | 24 GREAT HILL DR | | | DAYTON | OH | 45414 | |
| TERENCE APLIN | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| TERENCE DWYER | | 1394 W. GARRISON RD | | | OWOSSO | MI | 48867 | |
| TERENCE HERON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TERENCE IRVIN | | 3410 HAROLD ST | | | SAGINAW | MI | 48601-3122 | |
| TERENCE KEHRES | | 4212 AUTUMN RIDGE LANE | | | SANDUSKY | OH | 44870 | |
| TERENCE KEHRES | | 4212 AUTUMN RIDGE LN | | | SANDUSKY | OH | 448707038 | |
| TERENCE KILBOURN | | 2462 WESTSIDE DR | | | NORTH CHILI | NY | 14514-1041 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TERENCE MAGEE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TERENCE MARTIN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERENCE MCADAM | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERENCE PROUT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TERENCE ROTTIER | | 9376 VINCENT AVE SE | | | ALTO | MI | 49302-9382 | |
| TERENCE SQUIRES | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| TERENCE STAFFORD | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERENCE STEWART | | 7013 STEWART SHARON RD | | | HUBBARD | OH | 44425-3082 | |
| TERENCE TAYLOR | | 5841 ACACIA CIRCLE | APT 922 | | EL PASO | TX | 79912 | |
| TERENCE WAREHAM | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| TERENCE WHELAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERENCE WILLIAMS | | P.O. BOX 60455 | | | DAYTON | OH | 45406 | |
| TERENCE WILLIAMS | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERESA ANDREWS | | 8534 HONOR CT | | | GALLOWAY | OH | 43119-8661 | |
| TERESA BLACK | | 515 SHELBY CIRCLE | | | TUSCALOOSA | AL | 35405 | |
| TERESA BLOOMFIELD | | 28604 NEWPORT DR | | | WARREN | MI | 48088-7813 | |
| TERESA BORZILLIRE | | 2628 KUSUM COURT | | | NIAGARA FALLS | NY | 14304 | |
| TERESA BREWER | | 2039 S COUNTY ROAD 300 W | | | KOKOMO | IN | 46902-4668 | |
| TERESA BROWN | | 3141 WOODFIELD DRIVE | | | KOKOMO | IN | 46902 | |
| TERESA BROWN | | 3141 WOODFIELD DR | | | KOKOMO | IN | 469024789 | |
| TERESA BURKE | | 11060 W WILSON RD | | | MONTROSE | MI | 48457 | |
| TERESA CADENA | | 14082 WOODVIEW DRIVE | | | FENTON | MI | 48430 | |
| TERESA CADENA | | 14082 WOODVIEW DR | | | FENTON | MI | 484303311 | |
| TERESA CASH | | 182 SOUTH WREN LANE | | | ROBERTSDALE | AL | 36567 | |
| TERESA CLARK | | 749 KEATON DRIVE | | | TROY | MI | 48098 | |
| TERESA CLARK | | 749 KEATON DRIVE | | | TROY | MI | 480981806 | |
| TERESA COMER | | 108 E CIRCLE DR | | | W CARROLLTON | OH | 454491104 | |
| TERESA CRAIN | | 2855 S LOGAN AVE | | | MILWAUKEE | WI | 532072215 | |
| TERESA CROSS | | 1014 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-1605 | |
| TERESA DAVIS | | 1044 MYSTIC LANE NORTH | | | TROY | OH | 45373 | |
| TERESA DICKERSON | | 8580 EATON DRIVE | | | SAGAMORE HILLS | OH | 44067 | |
| TERESA DUMOULIN | | 3172 E 100 N | | | KOKOMO | IN | 46901 | |
| TERESA DURSO | | 8358 DRAKE STATELINE RD NE | | | BURGHILL | OH | 44404-9768 | |
| TERESA ENGLE | | 508 9TH AVENUE | POB 824 | | EDGEMONT | SD | 57735 | |
| TERESA FOSTER | | 1601 EUCLID AVE | | | FLINT | MI | 48503 | |
| TERESA GEER | | 1256 ARTHUR DR NW | | | WARREN | OH | 444851853 | |
| TERESA GIFFORD | | 1502 BRAMOOR DR | | | KOKOMO | IN | 469029500 | |
| TERESA GIFFORD | | 1502 BRAMOOR DRIVE | | | KOKOMO | IN | 469029500 | |
| TERESA GOLDSMITH | | 5261 BROMWICK DR | | | TROTWOOD | OH | 45426-1909 | |
| TERESA GREENMAN | | 2302 MISSOURI AVE | | | FLINT | MI | 48506-5900 | |
| TERESA GRIFFITH | | 4142 SHEFFIELD CIRCLE | | | KOKOMO | IN | 46902 | |
| TERESA HARRINGTON | | 111 LANGDON BEND | | | MADISON | MS | 39110 | |
| TERESA HENDERSON | | 4725 SYLVAN OAK DRIVE | | | TROTWOOD | OH | 454262125 | |
| TERESA HILDEBRAND | | 371 UPPER VALLEY RD | | | ROCHESTER | NY | 14624-2307 | |
| TERESA HOPPER | | PO BOX 497 | | | SHARPSVILLE | IN | 46068-0497 | |
| TERESA HUNDLEY | | 9237 GREAT LAKES CIRCLE | | | DAYTON | OH | 454583677 | |
| TERESA JARRETT | | 4490 W SUNSET DUNES PL | | | TUCSON | AZ | 85743-8337 | |
| TERESA JOHNSON | | 4021 TAFT BLVD | APT A126 | | WICHITA FALLS | TX | 76308 | |
| TERESA KIDD | | 2433 WINWOOD AVE. | | | DAYTON | OH | 454391129 | |
| TERESA KISER | | 5313 COUNCIL RING | | | KOKOMO | IN | 46902 | |
| TERESA LYNCH | | 2318 ALPINE WAY | | | DAYTON | OH | 45406 | |
| TERESA MCGREGOR | | 4838 W 400 S | | | RUSSIAVILLE | IN | 46979-9456 | |
| TERESA MORRIS | | 96 WILLOWBROOK RD | | | ROCHESTER | NY | 14616-2802 | |
| TERESA MULLINS | | 2129 LYNN DR | | | KOKOMO | IN | 46902-6506 | |
| TERESA NANCE | | 4761 OLD POPLAR RD | | | JACKSON | MS | 392125856 | |
| TERESA NORMAN-SIMONS | | S72 W24905 WILDWOOD DRIVE | | | WAUKESHA | WI | 53189 | |
| TERESA PETERS-THILL | | 6247 GREENHAVEN AVENUE | | | GALLOWAY | OH | 43119-9142 | |
| TERESA POWER | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TERESA PRATT | | 5905 ROLLING HILLS DRIVE | | | ROCHESTER | MI | 48306 | |
| TERESA PRATT | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TERESA SEROW | | 7590 MARK AVE | | | HUBER HEIGHTS | OH | 45424-3213 | |
| TERESA SHOEMAKER | | 4718 REXWOOD DR | | | DAYTON | OH | 45439-3134 | |
| TERESA SMITH | | 2702 EXECUTIVE COURT | | | KOKOMO | IN | 46902-3014 | |
| TERESA WALLACE | | 3060 POPLAR HILL RD | | | LIVONIA | NY | 14487 | |
| TERESA WALLACE | | 3060 POPLAR HILL RD | | | LIVONIA | NY | 144879714 | |
| TERESA WELLS | | 336 BROWNSTONE DR | | | ENGLEWOOD | OH | 45322-1712 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TERESA WILDER | | 2923 S. PARK RD | | | KOKOMO | IN | 46902 | |
| TERESE BROWN | | 11786 GENIL CT | | | MIRA LOMA | CA | 91752-2913 | |
| TERESE COLE | | 5462 SUGAR BUSH LN | | | FLINT | MI | 48532 | |
| TERESIE LEE | | 605 W LORADO AVE | | | FLINT | MI | 48505-2017 | |
| TERESSA HENDERSON TAYLOR | | 362 EOLA ST SE | | | GRAND RAPIDS | MI | 49507-3403 | |
| TERI MCGINNIS | | 2815 PEBBLE CREEK | | | CORTLAND | OH | 44410 | |
| TERI NICHOLSON | | 5721 EDMONDSON PIKE | UNIT 115 | | NASHVILLE | TN | 37211 | |
| TERISA BARANOSKI | | 6995 LAKE BLUFF | | | COMSTOCK PARK | MI | 49321 | |
| TERRANCE BALL | | 10259 N JENNINGS RD | | | CLIO | MI | 48420-1962 | |
| TERRANCE BLOSSER | | 3620 BETHANY CT | | | DAYTON | OH | 45415-2005 | |
| TERRANCE BUCHALSKI | | 2697 PASADENA DR | | | BAY CITY | MI | 48706-2666 | |
| TERRANCE DELANEY | | 708 ASHFORD WAY | | | VICTOR | NY | 14564-9766 | |
| TERRANCE FISHER | | 8624 HOSPITAL RD | | | FREELAND | MI | 48623 | |
| TERRANCE FITZPATRICK | | 2489 BULLOCK RD. | | | BAY CITY | MI | 48708 | |
| TERRANCE FITZPATRICK | | 2489 BULLOCK RD | | | BAY CITY | MI | 487089653 | |
| TERRANCE MACKEY | | 360 KENMORE AVE NE | | | WARREN | OH | 44483-5518 | |
| TERRANCE MAJOR | | 130 SIESTA TRAIL | | | ROSCOMMON | MI | 48653-8333 | |
| TERRANCE MURPHY | | 2810 E GORDONVILLE RD | | | MIDLAND | MI | 486408563 | |
| TERRANCE POWERS | | 2725 MARIGOLD DR | | | DAYTON | OH | 45449-3257 | |
| TERRANCE TOWNSEND | | 222 E. 71ST | | | INDIANAPOLIS | IN | 46220 | |
| TERRANCE TYLER, SR. | | 35 EAST HILLCREST AVE | | | DAYTON | OH | 45405 | |
| TERRANCE WILLIAMS | | 2325 ST. ROBERTS | | | TOLEDO | OH | 43617 | |
| TERRANCE WILLIAMS | | 2325 ST. ROBERTS | | | TOLEDO | OH | 436172220 | |
| TERRELL ANDERSON | | 816 GRACE DR | | | CARMEL | IN | 46032 | |
| TERRELL MINTON | | 510 S 300 E | | | ANDERSON | IN | 46017-1808 | |
| TERRENCE BOYER | | 7136 MT JULIET | | | DAVISON | MI | 48423 | |
| TERRENCE CARROLL | | PO BOX 219 | | | LINWOOD | MI | 48634-0219 | |
| TERRENCE CASSIDY | | 2700 BARNES RD | | | MILLINGTON | MI | 48746-9026 | |
| TERRENCE CLAY | | 4877 W LAKE RD | | | LAPEER | MI | 48446 | |
| TERRENCE COCHRAN | | 3808 BENDING TRAIL | | | ALVARADO | TX | 76009 | |
| TERRENCE CONWAY | | 916 IOWA AVE | | | MC DONALD | OH | 444371640 | |
| TERRENCE DAWSON | | 4621 WHITTLESEY AVENUE | | | NORWALK | OH | 44857 | |
| TERRENCE EVANS | | 2925 WHITEHOUSE DR | | | KOKOMO | IN | 46902 | |
| TERRENCE GRUENEWALD | | 232 OREGON ST | | | RACINE | WI | 53405-1932 | |
| TERRENCE MACK | | 9720 WAX WING POINT | | | DAYTON | OH | 45458 | |
| TERRENCE MARRIE | | 3908 WINDSOR CT | | | HERMITAGE | PA | 16148 | |
| TERRENCE MOSLEY | | 7 DANIELLE COURT | | | JACKSON | MS | 39206 | |
| TERRENCE MOSLEY | | 7 DANIELLE COURT | | | JACKSON | MS | 392062816 | |
| TERRENCE NAFFIER | | 7014 BREEZY POINT ROAD | | | WIND LAKE | WI | 531852204 | |
| TERRENCE PASHAK | | 2552 N. RUNNING DEER LN. | | | MIDLAND | MI | 48642 | |
| TERRENCE REAGAN | | 3698 BEEBE RD | | | NEWFANE | NY | 14108-9619 | |
| TERRENCE SHADDERS | | 4710 DEWEY AVE. APT 5 | | | ROCHESTER | NY | 14612 | |
| TERRENCE SHEA | | 532 N SCOTT ST | | | NEW CARLISLE | OH | 45344 | |
| TERRENCE SMITH | | 3932 SEQUIN DRIVE | | | BAY CITY | MI | 48706 | |
| TERRENCE STEVENSON | | 213 JOHNSON TRL | | | DAYTON | OH | 454182994 | |
| TERRENCE VANWERT | | 2105 E. MOCKINGBIRD LN. | | | MIDLAND | MI | 48642 | |
| TERRENCE WILSON | | 5668 BETH VIEW | | | EL PASO | TX | 79932 | |
| TERRENCE ZAREMBA | | 7992 DUCK POND RD | | | MILLINGTON | MI | 48746-9625 | |
| TERRI ANDUJAL | | 6428 N. WILLOW GLEN LANE | | | GLENDALE | WI | 53209 | |
| TERRI BEARD WILT | | 2418 WILLOWDALE DR | | | BURTON | MI | 48509-1318 | |
| TERRI BOWSER | | 4958 BOONE DR | | | W ALEXANDRIA | OH | 453819724 | |
| TERRI BREWSTER | | 5440 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9517 | |
| TERRI CLARK | | 6411 DAMSON DR | | | CLAYTON | OH | 45315-9604 | |
| TERRI DAVIS | | 2846 TRUMBULL AVE | | | MCDONALD | OH | 44437 | |
| TERRI DINGESS | | 5732 MAGNA CARTA CIR | | | GALLOWAY | OH | 431199228 | |
| TERRI JOHNSON | | P.O. BOX 1082 | | | ROBERTSDALE | AL | 36567 | |
| TERRI NEWKIRK | | 5765 LOCUST STREET EXT | | | LOCKPORT | NY | 14094-6503 | |
| TERRI RUPERT | | 211 N 480 W | | | KOKOMO | IN | 46901 | |
| TERRI RUTLEDGE | | 1716 W. MAIN ST. | | | NEW LEBANON | OH | 45345 | |
| TERRI SARKANY | | 115 MORNINGSIDE RD | | | NILES | OH | 44446-2111 | |
| TERRI SHEPHERD | | 912 RIVERVIEW TER | | | DAYTON | OH | 45402-6435 | |
| TERRI TOLERSON | | 18235 CENTENNIAL RD | | | WESTFIELD | IN | 46074-9079 | |
| TERRIE CRENSHAW | | P. O. BOX 1724 | | | BAY MINETTE | AL | 36507 | |
| TERRIE SETH | | 4670 MAPLE GROVE ROAD | | | EATON | OH | 45320 | |
| TERRILL FLAUDING | | 1307 LAKE VALLEY DR | | | FENTON | MI | 48430 | |
| TERRILL FLAUDING | | 1307 LAKE VALLEY DR | | | FENTON | MI | 484301244 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TERRILL O'LEARY | | 3817 LAKE LAPEER DR | | | METAMORA | MI | 48455-9613 | |
| TERRILL SMITH | | 1000 WEST JEFFERSON ST | | | KOKOMO | IN | 46901 | |
| TERRILYN PETRICK | | 1139 BRISTOL-CHAMPION TOWNLANE | | | BRISTOLVILLE | OH | 44402-0000 | |
| TERRY ALLBEE | | 5184 WATERMAN RD. | | | VASSAR | MI | 48768 | |
| TERRY AMOS | | 2437 S BUSINESS 31 | | | PERU | IN | 46970-3526 | |
| TERRY AMYX | | 1309 US ROUTE 68 S | | | XENIA | OH | 45385-7628 | |
| TERRY ANDRES | | 5215 SCHENK RD | | | SANDUSKY | OH | 44870 | |
| TERRY ASHBURN | | 525 PRESTON DR | | | WAYNESVILLE | OH | 450688704 | |
| TERRY BARNARD | | 784 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410 | |
| TERRY BARRINGER | | 6024 M 25 | | | AKRON | MI | 48701-9764 | |
| TERRY BIRD | | 11200 POTTER ROAD | | | DAVISON | MI | 48423 | |
| TERRY BOGUE | | 419 WEST LINCOLN ROAD | APT A6 | | KOKOMO | IN | 46902 | |
| TERRY BONTER | | 89 NAMES ROAD | | | ROCHESTER | NY | 14623 | |
| TERRY BRADSHAW | | 12632 EAST 27TH STRE | | | TULSA | OK | 74129 | |
| TERRY BRALEY | | 3631 DESERT DR | | | SAGINAW | MI | 48603-1976 | |
| TERRY BRANTLEY | | 10631 ROAD 125 | | | PHILADELPHIA | MS | 39350-0000 | |
| TERRY BRITT | | PO BOX 1114 | | | ANDERSON | IN | 46015-1114 | |
| TERRY BUCKLEY | | 160 W 400 N | | | SHARPSVILLE | IN | 46068 | |
| TERRY BUNN | | 2304 MARTINWOOD LANE | | | DECATUR | AL | 35603 | |
| TERRY BURKHARD | | 1690 KLOHA ROAD | | | BAY CITY | MI | 48706 | |
| TERRY BYRD | | 17605 NEWBY CHAPEL RD | | | ATHENS | AL | 356136039 | |
| TERRY CANNON | | 1648 CLOVER | | | WICHITA FALLS | TX | 76306 | |
| TERRY CESSNA | | 790 BLUEBERRY HILL | | | CANFIELD | OH | 44406 | |
| TERRY CHAPIN | | 295 RUSSELL AVE | | | CORTLAND | OH | 44410 | |
| TERRY CHAPIN | | 295 RUSSELL AVE | | | CORTLAND | OH | 444101241 | |
| TERRY CHITTAM | | 17680 MOORESVILLE RD | | | ATHENS | AL | 35613 | |
| TERRY CHITTAM | | 17680 MOORESVILLE RD | | | ATHENS | AL | 356136122 | |
| TERRY CLARK | | 19725 GOLF BLVD | SEA CLUB APT 403 | | INDIAN SHORES | FL | 33785 | |
| TERRY CLARKSON | | 3865 COTTAGE GROVE CT. | | | SAGINAW | MI | 48604 | |
| TERRY CLARKSON | | 3865 COTTAGE GROVE CT | | | SAGINAW | MI | 486049530 | |
| TERRY CLAUSEN | | 2117 AUDOBON ST SW | | | WYOMING | MI | 49519 | |
| TERRY CLIFTON | | 2959 PULASKI HWY | | | FRANKEWING | TN | 38459 | |
| TERRY COLLIER | | 1037 W. BORTON RD. | | | ESSEXVILLE | MI | 48732 | |
| TERRY COLLIER | | 1037 W BORTON RD | | | ESSEXVILLE | MI | 487321540 | |
| TERRY COOK | | 3143 COUNTYLINE RD | | | MIDDLEPORT | NY | 14105-9774 | |
| TERRY COUTCHER | | 7129 S VASSAR RD | | | VASSAR | MI | 48768-9660 | |
| TERRY CRESSEY | | 8353 LAKEVIEW DR. | | | HALE | MI | 48739 | |
| TERRY CROSSWHITE | | 2505 SPRING AVE SW APT E3 | | | DECATUR | AL | 35601 | |
| TERRY CURRY | | 17523 HALL ST. | | | ATHENS | AL | 35611 | |
| TERRY CURRY | | 47 BLACK WALNUT DR | | | SPRINGBORO | OH | 45066 | |
| TERRY DAHLGREN | | 1578 EASTPORT CT. | | | CICERO | IN | 46034 | |
| TERRY DAVIS | | P. O. BOX 1542 | | | ROBERTSDALE | AL | 36567 | |
| TERRY DAVIS | | 5059 MARYWOOD DR | | | LEWISTON | NY | 14092-2040 | |
| TERRY DAVIS | | 104 ELLINGTON RD | | | DAYTON | OH | 45431 | |
| TERRY DEHART | | 5979 W STATE ROUTE 73 | | | WILMINGTON | OH | 45177-9083 | |
| TERRY DOUGLASS | | 7976 W 180 S | | | RUSSIAVILLE | IL | 46979 | |
| TERRY DUCKWORTH | | 1010 W 18TH N | | | CLAREMORE | OK | 74017 | |
| TERRY DZIAK | | 3900 W HONEY CREEK CIRCLE | | | GREENFIELD | WI | 53221 | |
| TERRY ELLIS | | 6427 19TH RD | | | ARGOS | IL | 465019790 | |
| TERRY ETTER | | 1894 E GORMAN RD | | | ADRIAN | MI | 49221 | |
| TERRY EUBANKS | | 300 LONGMEADOW CIR | | | PULASKI | TN | 38478-3128 | |
| TERRY FERGUSON | | 4725 TRABUE ROAD | | | COLUMBUS | OH | 43228-9562 | |
| TERRY FIKE | | 3815 LAKE PLEASANT RD | | | NORTH BRANCH | MI | 48461-8951 | |
| TERRY FISHER | | P O BOX 393 | | | BROOKHAVEN | MS | 39602 | |
| TERRY FISHER | | P O BOX 393 | | | BROOKHAVEN | MS | 396020393 | |
| TERRY FLOHE | | 2201 PLEASANT GLEN DR.SW | | | BYRON CENTER | MI | 49315 | |
| TERRY FLOHE | | 2201 PLEASANT GLEN DR.SW | | | BYRON CENTER | MI | 493159442 | |
| TERRY FOSTER | | 1207 CAMELLIA DR SW | | | DECATUR | AL | 35601 | |
| TERRY FRAZIER | | 7150 S. KIM CIRCLE | | | TIPP CITY | OH | 45371 | |
| TERRY FRAZIER | | 7150 S. KIM CIRCLE | | | TIPP CITY | OH | 453712525 | |
| TERRY FRITZ | | 235 S WASHINGTON BLVD | | | HAMILTON | OH | 450133547 | |
| TERRY FROST | | 707 W. 17TH ST. S. | | | CLAREMORE | OK | 74017 | |
| TERRY FULLER | | 2420 W 25TH ST | | | ANDERSON | IN | 46016-4706 | |
| TERRY GARDNER | | 939 CRESCENT DR | | | ANDERSON | IN | 460013-4037 | |
| TERRY GAY | | 671 BENDING BROOK | | | FLUSHING | MI | 48433 | |
| TERRY GEESE | | 906 PINE ST | | | ESSEXVILLE | MI | 48732 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TERRY GEORGE | | 5655 W. GARFIELD RD | | | SALEM | OH | 44460 | |
| TERRY GEORGE | | 5655 W. GARFIELD RD | | | SALEM | OH | 444609213 | |
| TERRY GOERSS | | 5032 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| TERRY GOLD | | 7225 LEBANON TRAIL | | | DAVISON | MI | 48423 | |
| TERRY GOURNEAU | | 571 N FINN RD | | | BAY CITY | MI | 48708-9153 | |
| TERRY GREGORY | | 360 MAHOGANY COURT SW | | | LABELLE | FL | 33935 | |
| TERRY GRIFFING | | 4850 MACKINAW RD | | | SAGINAW | MI | 48603-7246 | |
| TERRY HAHN | | 119 STONYRIDGE DR APT 308 | | | SANDUSKY | OH | 448706607 | |
| TERRY HALSEY | | 213 MARTHA AVE | | | CENTERVILLE | OH | 45458-2435 | |
| TERRY HARRISON | | 1586 N CHEVROLET AVE | | | FLINT | MI | 48504 | |
| TERRY HAVEN | | 11384 DUFFIELD RD | | | MONTROSE | MI | 48457-9400 | |
| TERRY HENDRIXSON | | 3778 AMITY LN | | | MIDDLETOWN | OH | 450449443 | |
| TERRY HENSLEY | | 416 E 38TH ST | | | ANDERSON | IN | 46013-4650 | |
| TERRY HESTER | | 390 UNION CHAPEL RD E | | | NORTHPORT | AL | 35473-7610 | |
| TERRY HIPSKIND | | 2007 E 29TH STREET | | | MISSION | TX | 78574 | |
| TERRY HOLMES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TERRY HUNT | | 76 KINGSVIEW COURT | | | WILLIAMSVILLE | NY | 14221 | |
| TERRY JACKSON | | 313 CAPITOL DR | | | MIDLAND | MI | 48642-3017 | |
| TERRY JOHNSON | | 2949 NORTH ROAD NE | | | WARREN | OH | 44483 | |
| TERRY JOHNSON | | 1311 ROUNDHILL DR | | | HAMILTON | OH | 450139352 | |
| TERRY JONES | | 2250 KING AVE | | | DAYTON | OH | 45420-2362 | |
| TERRY KAUFMAN | | 3308 CAMPBELL STREET | | | SANDUSKY | OH | 44870 | |
| TERRY KAYDEN | | 13808 WEST RD | | | WAKEMAN | OH | 44889-9704 | |
| TERRY KELLY | | 3270 WARREN BURTON RD | | | SOUTHINGTON | OH | 44470-9582 | |
| TERRY KIRBY | | 3945 CLIME RD | | | COLUMBUS | OH | 432283533 | |
| TERRY KOSTO | | 2423 N THOMAS RD | | | FAIRGROVE | MI | 48733-9500 | |
| TERRY KOWALSKI | | 3427 GREEN BAY ROAD | | | PORT WASHINGTON | WI | 53074 | |
| TERRY LAKE | | 1795 DUCKPOND DR | | | GAYLORD | MI | 49735 | |
| TERRY LAMB | | 101 CANDY LANE | | | SHARPSVILLE | IN | 46068 | |
| TERRY LANG | | 181 SPRINGDALE RD. | | | ATTALLA | AL | 35954 | |
| TERRY LATTURE | | 2463 E TOBIAS RD | | | CLIO | MI | 484207924 | |
| TERRY LAUX | | 5935 MCCARTY RD | | | SAGINAW | MI | 48603-9604 | |
| TERRY LEFEVRE | | 6061 MAPLE RIDGE DR. | | | BAY CITY | MI | 48706 | |
| TERRY LEHTO | | 3133 S DELAWARE AVE | | | MILWAUKEE | WI | 53207-3018 | |
| TERRY LOCKRIDGE | | 2149 EAST 200TH SOUTH | | | ANDERSON | IN | 46017 | |
| TERRY LUNDER | | 7298 BROOKWOOD DR APT 307 | | | BROOKFIELD | OH | 44403-9719 | |
| TERRY M WILLINGHAM | | 1065 TORREY PINES ST NE | | | WARREN | OH | 44484 | |
| TERRY MATHEWS | | PO BOX 250 | | | NEW MADISON | OH | 45346-0250 | |
| TERRY MC GRANER | | 1726 S ALCONY CONOVER ROAD | | | TROY | OH | 45373 | |
| TERRY MCDONALD | | 1775 N. CHAPIN ROAD | | | MERRILL | MI | 48637 | |
| TERRY MIGGINS | | 247 SHILOH DR | | | JACKSON | MS | 392123049 | |
| TERRY MILLER | | 188 SWEET BIRCH LANE | | | ROCHESTER | NY | 14615 | |
| TERRY MOCNY | | 141 NORMAN ST | | | VASSAR | MI | 48768-1808 | |
| TERRY MOORE | | 5321 MEADOW PARK DRIVE | | | KENT | OH | 44240 | |
| TERRY MOORE | | 9770 E DEADFALL RD | | | HILLSBORO | OH | 45133-6617 | |
| TERRY MORRIS | | 416 YARMOUTH LN | | | COLUMBUS | OH | 43228-1336 | |
| TERRY MORRISON | | 1089 CORYDON DR | | | MOUNT MORRIS | MI | 48458-1601 | |
| TERRY MOYER | | 846 TROTWOOD DRIVE | | | YOUNGSTOWN | OH | 44512 | |
| TERRY NEWCOMBE | | 6099 FENTON RD | | | FLINT | MI | 48507-4769 | |
| TERRY NITSCH | | 5650 BOYD ROAD | | | GROVE CITY | OH | 43123 | |
| TERRY NITSCH | | 5650 BOYD ROAD | | | GROVE CITY | OH | 431239761 | |
| TERRY NUSSEAR | | 4785 RONALD RD | | | MIDLAND | MI | 48642-9253 | |
| TERRY O BRIEN | | 14435 N CENTER RD | | | CLIO | MI | 48420-7934 | |
| TERRY ODELL | | 5283 FLORA DR | | | LEWISBURG | OH | 45338-9741 | |
| TERRY OLSON | | 11157 E. CARPENTER RD. | | | DAVISON | MI | 48423-9303 | |
| TERRY OWENS | | 142 PINE GROVE DRIVE | | | FLORENCE | MS | 39073 | |
| TERRY OWENS | | 142 PINE GROVE DRIVE | | | FLORENCE | MS | 390737916 | |
| TERRY OWSLEY | | 4721 DERWENT DR | | | DAYTON | OH | 45431 | |
| TERRY PACK | | 119 SAYERS AVENUE | | | NILES | OH | 44446 | |
| TERRY PALLAGI | | 112 E. VERDIN AVE. | | | MCALLEN | TX | 78504 | |
| TERRY PERKINS | | 2350 SHADOWBROOK DR. | | | PERU | IN | 46970 | |
| TERRY PERKINS | | 2350 SHADOWBROOK DR. | | | PERU | IN | 469708984 | |
| TERRY POWELL | | 5614 OXLEY DRIVE | | | FLINT | MI | 48504 | |
| TERRY QUINN | | 1767 W 900 N | | | ALEXANDRIA | IN | 46001-8358 | |
| TERRY REED | | 630 S BICKETT RD | | | XENIA | OH | 45385-7606 | |
| TERRY RICHARD | | 5974 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TERRY ROE | | 3588 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 48421 | |
| TERRY ROSE | | 15694 CO RD 400 | | | HILLSBORO | AL | 35643 | |
| TERRY SCHLEICHER | | 25867 BRANCHASTER | | | FARMINGTON HILLS | MI | 48336 | |
| TERRY SCHLEICHER | | 25867 BRANCHASTER | | | FARMINGTN HLS | MI | 483361646 | |
| TERRY SCHOBER, SR. | | 150 MILL RUN DR | | | YOUNGSTOWN | OH | 44505-1650 | |
| TERRY SCRUGGS | | 15382 YORK LN | | | ATHENS | AL | 356117072 | |
| TERRY SEITZ | | 3193 MEADOWLARK PLACE | | | BEAVERCREEK | OH | 45431 | |
| TERRY SEYBERT | | 7201 KOLDYKE DR | | | FISHERS | IN | 46038 | |
| TERRY SHIRLEY | | 2230 W NEIL PL | | | MILWAUKEE | WI | 532095055 | |
| TERRY SHOPE | | 2169 MARYLAND DR | | | XENIA | OH | 45385-4629 | |
| TERRY SLIFER | | 2121 EDELWEISS CT | | | DAYTON | OH | 45459-1307 | |
| TERRY SMITH | | 9925 EASTERN AVE SE | | | BYRON CENTER | MI | 493159311 | |
| TERRY SPECHT | | 20 FOREMAN DRIVE | | | ROCHESTER | NY | 14616 | |
| TERRY STATHAM | | 1223 HIGHWAY 469 S | | | FLORENCE | MS | 39073-9071 | |
| TERRY STEWART | | 2109 LOEB DR | | | LEBANON | OH | 45036 | |
| TERRY TAMASKA | | 4308 BURCHDALE ST | | | DAYTON | OH | 45440-1433 | |
| TERRY TATE | | PO BOX 104 | | | NEW LOTHROP | MI | 48460 | |
| TERRY THOMANN | | 1272 HURD RD | | | CLIO | MI | 48420 | |
| TERRY THOMPSON | | 5111 S 200 W | | | PERU | IN | 46970 | |
| TERRY THOMPSON | | 5111 S 200 W | | | PERU | IN | 469707786 | |
| TERRY THORP | | 2153 RIVER RD | | | NIAGARA FALLS | NY | 14304 | |
| TERRY THURSTON | | 13873 WEST TOWNLINE ROAD | | | ST. CHARLES | MI | 48655 | |
| TERRY TODD | | 7293 BIRCH RUN ROAD | | | BIRCH RUN | MI | 48415 | |
| TERRY TROUTMAN | | 796 MAJESTIC | | | ROCHESTER HILLS | MI | 48306 | |
| TERRY TROUTMAN | | 796 MAJESTIC | | | ROCHESTER HLS | MI | 483063573 | |
| TERRY VIEW | | 4040 JERI ROAD | | | INTERLOCHEN | MI | 49643-9266 | |
| TERRY VISNAW | | 7035 DUTCH RD | | | SAGINAW | MI | 486099501 | |
| TERRY WAAG | | 7800 W. SUGAR GROVE RD. | | | COVINGTON | OH | 453189639 | |
| TERRY WAGNER | | 5197 BAYSIDE DR. | | | RIVERSIDE | OH | 45431 | |
| TERRY WARNER | | 4146 N 900 W | | | SHARPSVILLE | IN | 46068 | |
| TERRY WATKINS | | 1106 WELLS RD | | | BELLEVUE | TX | 76228 | |
| TERRY WATSON | | 4393 LAMBETH DR | | | DAYTON | OH | 45424-5931 | |
| TERRY WEEKS | | 1009 MILLER DRIVE | | | CLAREMORE | OK | 74017 | |
| TERRY WENNING | | 819 CECELIA DR | | | COLDWATER | OH | 45828-1533 | |
| TERRY WILLIAMS | | 12088 HWY 494 | | | COLLINSVILLE | MS | 39325 | |
| TERRY WILLINGHAM | | 1171 MINERS RUN | | | ROCHESTER | MI | 48306 | |
| TERRY WILLINGHAM | | 1065 TORREY PINES | | | WARREN | OH | 444846711 | |
| TERRY WIMPEE | | 7403 WALNUT AVE | | | JENISON | MI | 49428-9731 | |
| TERRY WIRSING | | 1376 WHEELER RD. | | | AUBURN | MI | 48611 | |
| TERRYL FREEMAN | | 5120 PEBBLE BROOK DR | | | ENGLEWOOD | OH | 45322 | |
| TERRYL MC CAIN | | 3718 RISEDORPH AVE | | | FLINT | MI | 48506-3128 | |
| TERRYL VALESKY | | 1795 YORK ST. | | | N. BLOOMFIELD | OH | 44450 | |
| TESTER KENNETH M | CO SUSAN M COOK | GIUNTA PC | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| TESTER KENNETH M | CO SUSAN M COOK | GIUNTA PC | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| TETSUO NOHARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TETSURO ISHII | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TEW TIN PHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TEWITT FLOWERS | | 5722 SUSAN ST | | | FLINT | MI | 48505-2595 | |
| TEZEON WONG | | 11787 BELL ROAD | | | NEWBURY | OH | 440659582 | |
| THAC NGUYEN | | 3351 REDBUD CT | | | WESTFIELD | IN | 46074 | |
| THACKER WALTER R | | 5717 DAY CIR E | | | MILFORD | OH | 45150-2357 | |
| THAD TEMPLE | | 7435 SNOW AVE SE | | | ALTO | MI | 49302-9391 | |
| THADDEUS SCHROEDER | | 642 ALLSTON DR | | | ROCHESTER HLS | MI | 48309-1654 | |
| THADDEUS SMITH | | 316 BEARCREEK CT | | | ENGLEWOOD | OH | 45322 | |
| THADDEUS WESTON | | 2528 JOHNNYCAKE RD SE | | | WARREN | OH | 44484 | |
| THAMBIYAN KAMALA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THAMIL SELVI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THAMRONG SAE KHO | | 738 N. ALBRIGHT-MCKAY | | | BROOKFIELD | OH | 44403 | |
| THAPPAPPAN PRASATH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THANGGAMAL D/O SUPPIAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THANH PHAN | | 92 EDEN LN | | | ROCHESTER | NY | 146263310 | |
| THANN MUGHMAW | | 222 EEL RIVER AVE | | | LOGANSPORT | IL | 46947 | |
| THAZIRY ELKHOUZAMY | | KM 7 ROUTE DE RABAT | | | TANGIERS | | 90 | MOROCCO |
| THEARTIC THOMAS | | 1600 BUNYARD RD | | | CLINTON | MS | 39056 | |
| THEERACHAI AMPORNPATTANA | | BANAGNA TRAD ROAD, | | | BANGKOK | | 10240 | THAILAND |
| THEKLA BALIKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THELMA ALSTON | | 4465 N 20TH ST | | | MILWAUKEE | WI | 53209-6338 | |
| THELMA BRANTLEY | | P O BOX 6517 | | | KOKOMO | IN | 46904 | |
| THELMA CORBIT | | 2002 RUHL RD | | | KOKOMO | IN | 46902-2827 | |
| THELMA FRENCH | | 7187 SILVER LAKE RD | APT 4 | | LINDEN | MI | 48451 | |
| THELMA NIEC | | 665 SAUL DR | | | HUBBARD | OH | 44425-1254 | |
| THELMA ROGERS | | 4407 WISNER ST | | | FLINT | MI | 48504-2019 | |
| THELMA SATOLLI | | 384 GENESEE AVE NE | | | WARREN | OH | 44483-5406 | |
| THELMA SUE BAKER | | 33770 LOST RIVER ROAD | | | SEMINOLE | AL | 36574 | |
| THEODORE AGNEW | | 1825 WOODLAND BLVD | | | OWOSSO | MI | 48867 | |
| THEODORE BARRITT | | 101 BENTWILLOW DR | | | NILES | OH | 44446-2026 | |
| THEODORE BOVA | | W6278 30TH STREET | | | NEW LISBON | WI | 53950 | |
| THEODORE BRADLEY | | 4250 W 900 S | | | PENDLETON | IN | 46064-9540 | |
| THEODORE BUSATERI | | 2817 MYNAH | | | MCALLEN | TX | 78504 | |
| THEODORE CALVERT | | 802 KERCHER ST | | | MIAMISBURG | OH | 45342-1824 | |
| THEODORE COCHRAN | | 170 LANDINGS DRIVE | | | AMHERST | NY | 14228 | |
| THEODORE COFFIELD | | 9210 RAY ROAD | | | GAINES | MI | 48436 | |
| THEODORE CONAWAY | | 5711 ELDERBERRY RD | | | NOBLESVILLE | IN | 46062 | |
| THEODORE CROWLEY | | 12670 PONTALUNA RD | | | RAVENNA | MI | 49451-9286 | |
| THEODORE DANKERT | | 13635 SCHROEDER RD | | | SAINT CHARLES | MI | 48655-9524 | |
| THEODORE DUNN, JR. | | 8851 CHARLOTTEVILLE ROAD | | | NEWFANE | NY | 14108 | |
| THEODORE FLOWERDAY | | 101 SWEET GUM COVE | | | MADISON | MS | 39110 | |
| THEODORE HUMBER | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| THEODORE KUSTAS | | 22 CRYSTAL SPRINGS LANE | | | FAIRPORT | NY | 14450 | |
| THEODORE LEWIS | | 3681 NEWCASTLE DRIVE | | | ROCHESTER HLS | MI | 483063681 | |
| THEODORE LEWIS | | 3681 NEW CASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE LEWIS | | 3681 NEW CASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE LEWIS | | 3681 NEW CASTLE DR | | | ROCHESTER HILLS | MI | 48306 | |
| THEODORE LIPA III | | 6620 HEATHER DRIVE | | | LOCKPORT | NY | 14094 | |
| THEODORE LIPA III | | 6620 HEATHER DR | | | LOCKPORT | NY | 140941112 | |
| THEODORE MAUS | | 120 STOCKTON CT | | | BROOKFIELD | WI | 53005 | |
| THEODORE MCAFEE | | 4137 NANCY DR | | | SAGINAW | MI | 48601-5011 | |
| THEODORE MCCANN | | 4627 E MONROE RD | | | MIDLAND | MI | 48642-8845 | |
| THEODORE MOORE | | 4219 GREENLAWN DR | | | FLINT | MI | 485042043 | |
| THEODORE MORGAN | | 2040 ROUND BARN CT | | | ANDERSON | IN | 46017 | |
| THEODORE MORGAN | | 2040 ROUND BARN CT | | | ANDERSON | IN | 460179592 | |
| THEODORE MORRIS | | 617 E PENN ST | | | HOOPESTON | IL | 609421537 | |
| THEODORE PUSHAK | | 4822 PHILLIPS RICE ROAD | | | CORTLAND | OH | 44410 | |
| THEODORE RAFOTH | | 1221 JOHNSON RD | | | CHURCHVILLE | NY | 14428 | |
| THEODORE RAYMAKER JR | | 804 W PARISH RD | | | KAWKAWLIN | MI | 48631-9780 | |
| THEODORE REED | | 219 MC FARLAND | | | GRAND BLANC | MI | 48439 | |
| THEODORE RIVERA | | 5631 SOUTH SLOCUM ROAD | | | ONTARIO | NY | 14519 | |
| THEODORE SCHMIDT | | 8877 TURNER MULLEN RD | | | KINSMAN | OH | 44428 | |
| THEODORE SEEGER | | 3624 WHITE TRILLIUM EAST | | | SAGINAW | MI | 48603 | |
| THEODORE SEEGER | | 3624 WHITE TRILLIUM EAST | | | SAGINAW | MI | 486031939 | |
| THEODORE SNYDER | | 2917 ROUND LAKE HWY | | | MANITOU BEACH | MI | 49253-9041 | |
| THEODORE SPARLING | | 3032 CONGRESS DR | | | KOKOMO | IN | 46902 | |
| THEODORE STRAUB | | 671 HUFFINE MANOR CIRCLE | | | FRANKLIN | TN | 37067 | |
| THEODORE TORGE | | 1811 SAMPLES COURT | | | CELINA | OH | 45822 | |
| THEODORE TURNER JR | | 2248 MAIDEN LANE | | | GRAND BLANC | MI | 48439 | |
| THEODORE WAGNER | | 6080 STRAUSS RD | | | LOCKPORT | NY | 14094-5814 | |
| THEODORE WALLACE | | PO BOX 553 | | | FITZGERALD | GA | 31750-0553 | |
| THEODORE WEBSTER | | 1372 RYAN ST | | | FLINT | MI | 48532-3743 | |
| THEODORE ZEUNIK | | 8823 PIN OAK DRIVE | | | ZIONSVILLE | IN | 46077 | |
| THEODORUS VAN HUET | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| THEOLA COBB | | P.O. BOX 29 | | | FOLEY | AL | 36536 | |
| THEORA SMITH | | 514 VANZIE ST NE | | | BROOKHAVEN | MS | 396014227 | |
| THERESA A MITCHELL | THERESA A BROWN | 3417 W YORK CRT | | | ROCHESTER | MI | 48306 | |
| THERESA BROOKS | | 14975 ROOSEVELT HWY | | | KENT | NY | 14477 | |
| THERESA BROWDER | | 1246 S 300 E | | | KOKOMO | IL | 46902 | |
| THERESA BROWN | | 3417 WEST YORK CT | | | ROCHESTER | MI | 483061469 | |
| THERESA BROWN (MITCHELL) | | 3417 WEST YORK CT | | | ROCHESTER | MI | 483061469 | |
| THERESA CLEMENTE | | 1001 SOUTH PARK DR. | | | BROOKFIELD | OH | 44403 | |
| THERESA DICKINSON | | 16140 DITCH RD | | | WESTFIELD | IN | 46076 | |
| THERESA FORTE | | 1400 N HICKORY LN | | | KOKOMO | IN | 46901 | |
| THERESA FOWLER | | 9395 N. LINDEN RD. | | | CLIO | MI | 48420 | |
| THERESA GALLA | | 6061 HERONS CIR | | | AUSTINTOWN | OH | 44515-5804 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THERESA GORDON | | 2672 S COUNTY ROAD 200 E | | | KOKOMO | IN | 46902-4134 | |
| THERESA GREENO | | 541 THOMA PL APT D | | | VANDALIA | OH | 453771458 | |
| THERESA HARTZELL | | 2257 TALBOT CT. | | | FAIRBORN | OH | 45324 | |
| THERESA HOLLAND | | 1228 E MULBERRY ST | | | KOKOMO | IN | 46901-4948 | |
| THERESA HOLLIS | | 198 CO RD 46 | | | MT HOPE | AL | 35651-9401 | |
| THERESA JEMISON | | 4068 N 45TH ST | | | MILWAUKEE | WI | 53216-1519 | |
| THERESA JENSEN | | 8312 POTTER RD | | | FLUSHING | MI | 484339413 | |
| THERESA KIRKENDALL | | 3496 W ALTO ROAD | | | KOKOMO | IN | 46902 | |
| THERESA LINDLEY | | 4714 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| THERESA LINDLEY | | 4714 GLEN MOOR WAY | | | KOKOMO | IN | 469029588 | |
| THERESA LITTLE | | 3705 DIAMONDALE DR E. | | | SAGINAW | MI | 48601 | |
| THERESA MABE | | 63 GRIMES LANE | | | LOXLEY | AL | 36551 | |
| THERESA MORAN | | 3121 LOCKPORT-OLCOTT RD | | | NEWFANE | NY | 14108 | |
| THERESA MOSLEY | | 3306 FLUSHING RD | | | FLINT | MI | 48504 | |
| THERESA MYERS | | 167 STAHL AVE | | | CORTLAND | OH | 44410-1135 | |
| THERESA REINHARDT | | 200 CHIPPEWA CT | | | GIRARD | OH | 44420 | |
| THERESA SCOTT | | 1551 WYBURN PL | | | DAYTON | OH | 454182048 | |
| THERESA SNACKI | | 1089 LAKE ROAD EAST FRK | | | HAMLIN | NY | 14464-9325 | |
| THERESA SPENCER | | P.O. BOX 173 | | | GETZVILLE | NY | 14068 | |
| THERESA SPENCER | | PO BOX 173 | | | GETZVILLE | NY | 140680173 | |
| THERESA THOMPSON | | 21335 OAKVIEW DR. | | | NOBLESVILLE | IN | 46062 | |
| THERESA VO | | 16127 ETNA GREEN DR | | | WESTFIELD | IN | 46074 | |
| THERESA WITHERSPOON | | 2774 BEAL ST NW | | | WARREN | OH | 44485-1206 | |
| THERESA WYZA | | 730 WOOD FIELD WAY | | | ROCHESTER HILLS | MI | 48307 | |
| THERESA WYZA | | 730 WOODFIELD WAY | | | ROCHESTER HLS | MI | 483075924 | |
| THERESALEE BENNING | | 591 CENTER ST. W | | | WARREN | OH | 44481 | |
| THERESE BECK | | 2098 E MCLEAN AVE | | | BURTON | MI | 48529 | |
| THERESE GAVIN | | 393 FRANKLIN WRIGHT BLVD. | | | LAKE ORION | MI | 48362 | |
| THERESE MERCKLE | | 857 TRUMBLE AVE SE | | | WARREN | OH | 44484-4573 | |
| THERESE PALMER | | 5228 ALVA NW | | | WARREN | OH | 44483 | |
| THERESE PALMER | | 5228 ALVA AVE NW | | | WARREN | OH | 444831212 | |
| THERESE TERMINE | | 482 FAIRLANE NW | | | WARREN | OH | 44483 | |
| THERESE WILSON | | 149 N. BROWN SCHOOL RD. | | | VANDALIA | OH | 45377 | |
| THERESIA BOEOE | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA HOELLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA HOFER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA KONRATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA KOPFENSTEINER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA KULOVICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA MAROSITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA PAVLICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA POMPER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA SCHOECK | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERESIA WOLF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THERETHA NELSON | | 839 PACA STREET | | | INDIANAPOLIS | IN | 46202 | |
| THERON FINKE | | 414 W. CATAWBA ROAD | | | PORT CLINTON | OH | 43452 | |
| THERON FINKE | | 414 W CATAWBA RD | | | PORT CLINTON | OH | 434522708 | |
| THERON NELSON-MERCER | | 2014 CAMERON DRIVE | | | KOKOMO | IN | 46902 | |
| THIAM CHYE LEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIAM FOONG THIEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIAM HUAT NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIAM TECK SOON | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIAN KHAY TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIAN TECK LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIEN-NGHI NGUYEN | | 108 E DUKE AVE | | | MCALLEN | TX | 78504 | |
| THIERRY BAHL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THIERRY BERGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THIERRY LIEBGOTT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THIEU NGUYEN | | 896 E ST RD 26 | | | FRANKFORT | IN | 46041 | |
| THIEU NGUYEN | | 896 E ST RD 26 | | | FRANKFORT | IN | 460417704 | |
| THIM KWANG CHEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THIMMANNA KULAL | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| THO TRAN | | 8450 CYPRESS TRAIL | | | WAYNESVILLE | OH | 45068 | |
| THOAI NGUYEN | | 5889 WATERVIEW DRIVE | | | HILLIARD | OH | 43026 | |
| THOM REDDINGTON | | 7690 W CR 625 N | | | MIDDLETOWN | IN | 47356 | |
| THOM REDDINGTON | | 7690 W COUNTY ROAD 625 N | | | MIDDLETOWN | IN | 473569725 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMANN PHYLLIS | | 1272 HURD RD | | | CLIO | MI | 48420 | |
| THOMAS A SCHMIDT | | 1435 MAINE | | | SAGINAW | MI | 48602-1766 | |
| THOMAS AARON | | 43 WEST UNION STREET | | | HOLLEY | NY | 14470 | |
| THOMAS ALLISON | | 54 SOMERSET ST | | | SWARTZ CREEK | MI | 48473-1150 | |
| THOMAS AMSTUTZ | | 7915 ANVIL CT | | | SYLVANIA | OH | 43560 | |
| THOMAS ANDREASSI | | 129 MCGUIRE RD | | | ROCHESTER | NY | 146162330 | |
| THOMAS ANNA | | 2013 E SECOND ST | | | FLINT | MI | 48503 | |
| THOMAS APPOLD | | 1466 E SALZBURG RD | | | BAY CITY | MI | 48706-9730 | |
| THOMAS ARBOGAST | | 3764 PAINESVILLE-WARREN RD. | | | SOUTHINGTON | OH | 44470 | |
| THOMAS ARMSTRONG | | 1147 CENTER ST W | | | WARREN | OH | 44481-9419 | |
| THOMAS ASHFORD | | 300 BROOKWOOD DR | | | ATHENS | AL | 35613 | |
| THOMAS ATKINSON | | 1875 LANDON RD | | | HASTINGS | MI | 49058-9432 | |
| THOMAS AURAND | | 9160 REID RD | | | SWARTZ CREEK | MI | 48473-7618 | |
| THOMAS AUSTIN III | | 44 CROSS CREEK BLVD | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS BABCOCK | | 2283 RINGLE RD | | | VASSAR | MI | 48768 | |
| THOMAS BACORN | | 5525 STATE ROUTE 305 | | | FOWLER | OH | 44418-9779 | |
| THOMAS BADER | | 12346 N STATE RD | | | OTISVILLE | MI | 48463 | |
| THOMAS BAMMERT | | 9060 OVERLAND CT | | | FLUSHING | MI | 48433 | |
| THOMAS BANASZAK | | 561 SISTER MARTIN DR. | | | KOKOMO | IN | 46901 | |
| THOMAS BARBER | | 804 13TH AVE SE | | | DECATUR | AL | 35601 | |
| THOMAS BARBER | | 105 WALNUT PL | | | SPRINGBORO | OH | 45066-1255 | |
| THOMAS BARCH | | 2811 MARCUS | | | TROY | MI | 48083 | |
| THOMAS BARFAY | | 5114 CADWALLADER SONK | | | FOWLER | OH | 44418 | |
| THOMAS BARNARD JR | | 3401 MEADOW LARK DR | | | GUNTERSVILLE | AL | 359769489 | |
| THOMAS BARRETT | | 5039 KIMBERLY CT | | | BRIDGEPORT | MI | 48722 | |
| THOMAS BARTNICK | | PO BOX 9 | | | LAMONT | MI | 49430 | |
| THOMAS BARZAK | | 4831 WARNER RD | | | KINSMAN | OH | 44428-9792 | |
| THOMAS BAXTER | | 90 SUNSET HILLS AVE NW | | | GRAND RAPIDS | MI | 495445842 | |
| THOMAS BEALS | | 4313 W 100 N | | | KOKOMO | IN | 46901 | |
| THOMAS BELCHER | | 7175 FALLEN OAK TRCE | | | CENTERVILLE | OH | 454594845 | |
| THOMAS BERGMAN | | 4217 TRADEWIND COURT | | | ENGLEWOOD | OH | 45322 | |
| THOMAS BERGMAN | | 4217 TRADEWIND CT | | | ENGLEWOOD | OH | 453222659 | |
| THOMAS BERRY JR | | 728 COUNTRY LN | | | ANDERSON | IN | 46013 | |
| THOMAS BEYER | | 1995 NORTH BEYER RD RT | E 4 | | SAGINAW | MI | 48601 | |
| THOMAS BEYER | | 1995 N BEYER RD | | | SAGINAW | MI | 486019450 | |
| THOMAS BEYERLEIN | | 3165 NORTH GERA ROAD | | | REESE | MI | 48757 | |
| THOMAS BIDOL | | 1281 S MORRISH RD | | | FLINT | MI | 48532 | |
| THOMAS BINASIO | | 9885 CREEKWOOD TRL | | | DAVISBURG | MI | 483502057 | |
| THOMAS BIRDWELL | | 14256 TUSCOLA RD | | | CLIO | MI | 48420-8878 | |
| THOMAS BISCHOF | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THOMAS BISHOP | | 2807 BAHNS DR | | | BEAVERCREEK | OH | 45434-6607 | |
| THOMAS BLOCK | | 14712 KELLER TERRACE | | | CARMEL | IN | 46033 | |
| THOMAS BLOUGH | | 550 SEXTON ST. | | | STRUTHERS | OH | 44471 | |
| THOMAS BOLDUC | | 4133 SHERRY CT | | | BAY CITY | MI | 48706 | |
| THOMAS BOOTH | | 5189 SUNLYN | | | GRAND BLANC | MI | 48439 | |
| THOMAS BOOTH | | 430 ASPEN ROAD | | | BIRMINGHAM | MI | 480091656 | |
| THOMAS BOWLER | | 145 MAYVILLE AVENUE | | | KENMORE | NY | 14217 | |
| THOMAS BOWLER | | 145 MAYVILLE AVENUE | | | KENMORE | NY | 142171822 | |
| THOMAS BOWLES | | 5398 GROVER DR | | | COLUMBIAVILLE | MI | 48421-8914 | |
| THOMAS BRAMER | | PO BOX 74901 M481CHN009 | | | ROMULUS | MI | 481740901 | |
| THOMAS BRANCIFORTE | | 5055 LOW MEADOW | | | CLARKSTON | MI | 48348 | |
| THOMAS BRANCIFORTE | | 5055 LOW MDWS | | | CLARKSTON | MI | 483483839 | |
| THOMAS BRAUER | | 4865 MEYERS HILL RD | | | RANSOMVILLE | NY | 14131-9725 | |
| THOMAS BRAUN | | 5798 BETNANNE S.W. | | | GRANDVILLE | MI | 49418 | |
| THOMAS BRAUNEGG | | 164 DIAMOND WAY | | | CORTLAND | OH | 44410 | |
| THOMAS BRAUNEGG | | 164 DIAMOND WAY | | | CORTLAND | OH | 444101399 | |
| THOMAS BRERETON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| THOMAS BRIDGES | | 4670 S CLUBVIEW DR | | | ADRIAN | MI | 49221-9413 | |
| THOMAS BRIGHT | | 2 BENTLEY CT. | | | WILLIAMSVILLE | NY | 14221-8315 | |
| THOMAS BROMBERG | | 2102 S FARRAGUT ST | | | BAY CITY | MI | 487088157 | |
| THOMAS BROOKS | | PO BOX 851 | | | WESSON | MS | 391910851 | |
| THOMAS BROSAMER | | 5751 CATAWBA DR | | | ADRIAN | MI | 49221-9304 | |
| THOMAS BROWN | | 210 E. SOUTH ST. | | | ARCANUM, | | 45304 | |
| THOMAS BROWN | | 1200 STILLCREEK DRIVE | | | DAYTON | OH | 45458 | |
| THOMAS BROWN | | 142 QUEENS XING | | | DAYTON | OH | 4545842 | |
| THOMAS BROWN | | 1251 MILLIKIN PL SE | | | WARREN | OH | 44483-0000 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS BRUCKMANN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMAS BRUGGEMAN | | 401 THE ALAMEDO | | | MIDDLETOWN | OH | 45044 | |
| THOMAS BRUGGER | | 3383 ROLSTON RD | | | FENTON | MI | 48430 | |
| THOMAS BRUN | | 785 BECKLEY FARM WAY | | | SPRINGBORO | OH | 45066 | |
| THOMAS BRYAN | | 411 JACKSON ST | | | PORT CLINTON | OH | 43452-1831 | |
| THOMAS BRYANT | | 50 ST. JUDE TERRACE | | | WEST SENECA | NY | 14224 | |
| THOMAS BUCHOLZ | | P.O. BOX 6725 | | | SAGINAW | MI | 48608 | |
| THOMAS BURK III | | 15 BERWICK COURT | | | MIAMISBURG | OH | 45342 | |
| THOMAS BURLESON | | 22532 TEN MILE ROAD | | | ST CLAIR SHS | MI | 48080 | |
| THOMAS BURLESON | | 22532 TEN MILE RD | | | ST CLAIR SHRS | MI | 480801363 | |
| THOMAS BYERS | | 7859 PAW PAW DR. | | | NINEVEH | IN | 461649419 | |
| THOMAS BYRNE | | 425 DAYTON TOWERS DR APT M10 | | | DAYTON | OH | 45410 | |
| THOMAS BYRNE | | 425 DAYTON TOWERS DRIVE | APT M10 | | DAYTON | OH | 45410 | |
| THOMAS C WIMSATT | | PO BOX 281 | | | FRANKENMUTH | MI | 48734 | |
| THOMAS CABELLO | | 2975 AIRPORT HWY | | | ADRIAN | MI | 49221 | |
| THOMAS CAHILL | | 3240 JOAN RD. | | | COLUMBUS | OH | 43204 | |
| THOMAS CALLAHAN | | 12183 JENNINGS RD | | | LINDEN | MI | 48451-9476 | |
| THOMAS CARD | | 303 SMITH STREET | APT 506 | | CLIO | MI | 48420 | |
| THOMAS CARDIMONA | | N3908 DIVISION RD | | | CASCADE | WI | 530111400 | |
| THOMAS CARELLA | | 685 SARA COURT | | | LEWISTON | NY | 14092 | |
| THOMAS CARELLA | | 685 SARA CT | | | LEWISTON | NY | 140921195 | |
| THOMAS CARLSON | | 649 SWAN DRIVE | | | WATERFORD | WI | 53185 | |
| THOMAS CARROLL | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS CARSON | | 5514 FOREST HILL RD | | | LOCKPORT | NY | 14094 | |
| THOMAS CARSON | | 5514 FOREST HILL RD | | | LOCKPORT | NY | 140946222 | |
| THOMAS CASCIA | | 28 CORAL GABLES LN | | | E.AMHERST | NY | 14051 | |
| THOMAS CASEY JR | | P.O.BOX 14334 | | | SAGINAW | MI | 48601 | |
| THOMAS CASTLE | | 494 SOUTH STREET | APT. A | | LOCKPORT | NY | 14094 | |
| THOMAS CATHELINE | | 2787 CITADEL DR NE | | | WARREN | OH | 44483-4301 | |
| THOMAS CAVALIERE | | 5 SPLIT RAIL RUN | | | PENFIELD | NY | 14526 | |
| THOMAS CHAPMAN | | PO BOX 213 | | | BRETHREN | MI | 49619-0213 | |
| THOMAS CHESLIK | | 103 LAKE WOBEGON DRIVE | | | CANFIELD | OH | 44406 | |
| THOMAS CHILL JR | | 136 SOUTH DALE | | | CORTLAND | OH | 44410 | |
| THOMAS CHILL JR | | 136 SOUTHDALE BLVD | | | CORTLAND | OH | 444101656 | |
| THOMAS CHOICE JR | | 222 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322 | |
| THOMAS CHOU | | 4401 N. PARKWAY | | | KOKOMO | IN | 46901 | |
| THOMAS CHOU | | 4401 N PARKWAY | | | KOKOMO | IN | 469013947 | |
| THOMAS CHRISTY | | 879 BEECHWOOD DR. | | | GIRARD | OH | 44420-2136 | |
| THOMAS CHRONOWSKI | | 13237 PINE VALLEY | | | CLIO | MI | 48420 | |
| THOMAS CHRONOWSKI | | 13237 PINE VALLEY DR | | | CLIO | MI | 484209159 | |
| THOMAS CLAIR | | 6400 WINKLER MILL RD | | | ROCHESTER | MI | 48306 | |
| THOMAS CLAIR | | 6400 WINKLER MILL RD | | | ROCHESTER | MI | 483063561 | |
| THOMAS CLARK | | 2120 PATRICIA DRIVE | | | KETTERING | OH | 45429 | |
| THOMAS CLOEN | | 93 RIDGEWOOD DR | | | SNYDER | NY | 14226-4939 | |
| THOMAS COATOAM | | 2837 LAUREL PARK DRIVE | | | SAGINAW | MI | 48603 | |
| THOMAS COLE | | 2931 PARKSIDE ROAD | | | COLUMBUS | OH | 432042543 | |
| THOMAS COLE | | 2931 PARKSIDE RD | | | COLUMBUS | OH | 432042543 | |
| THOMAS CONLON | | 4117 STONEHAVEN ROAD | | | KETTERING | OH | 45429 | |
| THOMAS CONRAD | | 63 THATCHER RD | | | ROCHESTER | NY | 14617-2109 | |
| THOMAS CONWAY | | 2908 CRESCENT DRIVE N.E. | | | WARREN | OH | 44483 | |
| THOMAS COOK | | 2260 E HIBBARD RD | | | OWOSSO | MI | 48867 | |
| THOMAS COONEY | | 5210 SABRINA LANE NW | | | WARREN | OH | 44483 | |
| THOMAS COONEY | | 5210 SABRINA LN NW | | | WARREN | OH | 444831282 | |
| THOMAS COOP | | 3816 YORKLAND DR NW APT 6 | | | COMSTOCK PARK | MI | 49321-8873 | |
| THOMAS CORNELL | | 3631 N COUNTY RD 900 E | | | GREENTOWN | IN | 46936 | |
| THOMAS CORSATEA | | 1484 EDGEWOOD ST NE | | | WARREN | OH | 444834122 | |
| THOMAS CORY | | 3 INDIAN TER | | | NORWALK | OH | 448571110 | |
| THOMAS COSTANTINO | | 7861 RAGLAN DR NE | | | WARREN | OH | 44484 | |
| THOMAS COWART | | 312 SIX MILE CREEK RD | | | SOMERVILLE | AL | 35670-6051 | |
| THOMAS COX | | 7421 JACKSON-RAYMOND RD | | | RAYMOND | MS | 39154 | |
| THOMAS CRAYCRAFT | | 1905 LITTLE SUGARCREEK RD | | | BELLBROOK | OH | 45305-9743 | |
| THOMAS CREAN | | 7138 ACADEMY LN | | | LOCKPORT | NY | 14094-5355 | |
| THOMAS CROSBY | | 7170 PENDALE CIRCLE | | | NORTH TONAWANDA | NY | 14120 | |
| THOMAS CUKROWICZ | | 4635 CLIFTY DR | | | ANDERSON | IN | 46012-9707 | |
| THOMAS CUMMINGS | | 6262 CHESTNUT | | | BURTON | MI | 48529 | |
| THOMAS CUMMINS | | 5905 SHAFFER RD NW | | | WARREN | OH | 44481-9316 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS CUNNINGHAM | | 1063 E 550 N | | | KOKOMO | IN | 46901 | |
| THOMAS CUNNINGHAM JR | | 2555 ULSTER DR | | | ROCHESTER HLS | MI | 48309 | |
| THOMAS CUNNINGHAM JR | | 2555 ULSTER DR | | | ROCHESTER HLS | MI | 483092044 | |
| THOMAS CURYLO | | 8268 ZIBLUT CT | | | NIAGARA FALLS | NY | 14304 | |
| THOMAS D GOODMAN | | 5840 CORONADO RIDGE DR | | | EL PASO | TX | 79912 | |
| THOMAS D GOODMAN | | 5840 CORONADO RIDGE DR | | | EL PASO | TX | 79912 | |
| THOMAS DAENZER | | 10160 SILVER CREEK DR | | | FRANKENMUTH | MI | 48734-9121 | |
| THOMAS DAFLER | | 10241 PLEASANT PLAIN RD | | | BROOKVILLE | OH | 45309-9604 | |
| THOMAS D'AGOSTINO | | 14 MATLYN DR | | | ROCHESTER | NY | 14624-4383 | |
| THOMAS DAHLGREN | | 67 RIDGEVIEW CIRCLE | | | MILAN | OH | 44846 | |
| THOMAS DAHLGREN | | 67 RIDGEVIEW CIR | | | MILAN | OH | 448469520 | |
| THOMAS DALTON | | 2329 PEBBLE BEACH DR. | | | KOKOMO | IN | 46902 | |
| THOMAS DALTON | | 2329 PEBBLE BEACH DR | | | KOKOMO | IN | 469023121 | |
| THOMAS DAMPHOUSSE | | 284 STEPHENS ROAD | | | FARMS | MI | 48236 | |
| THOMAS DARLING | | APT 401C HARBOUR TOWN CT | | | NOBLESVILLE | IN | 46060 | |
| THOMAS DAYBIRD | | 907 N. VERMONT | | | ROYAL OAK | MI | 48067 | |
| THOMAS DEAN | | 3960 NEW RD | | | RANSOMVILLE | NY | 14131 | |
| THOMAS DEETER | | 805 E MAIN ST | | | EATON | OH | 45320 | |
| THOMAS DEFILIPPO | | 7518 CONGRESSIONAL DR | | | LOCKPORT | NY | 14094-9071 | |
| THOMAS DEGENKOLB | | 1606 CHESTNUT CT | | | NOBLESVILLE | IN | 46062 | |
| THOMAS DEGENKOLB | | 1606 CHESTNUT CT | | | NOBLESVILLE | IN | 460629703 | |
| THOMAS DEIMEL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS DELANEY | | 7035 OAK ROAD | | | VASSAR | MI | 48768 | |
| THOMAS DENES | | 26725 AUGUSTA SPRINGS CIRCLE | | | LEESBURG | FL | 34748 | |
| THOMAS DENICHOLAS | | 7715 MICAWBER DRIVE NE | | | WARREN | OH | 444841425 | |
| THOMAS DEPOINTE | | 9 MANOR LN | | | MIDDLEPORT | NY | 14105-1216 | |
| THOMAS DERKSEN | | 103 ABBEY COURT | | | NOBLESVILLE | IN | 46060 | |
| THOMAS DERKSEN | | 103 ABBEY CT | | | NOBLESVILLE | IN | 460605455 | |
| THOMAS DINKLEDINE | | 11300 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| THOMAS DINSMOORE | | 8625 HOSPITAL RD | | | FREELAND | MI | 48623-9755 | |
| THOMAS DOLEHANTY | | 8096 SEYMOUR | | | GAINES | MI | 48436 | |
| THOMAS DOUGLAS | | 4512 E 250 N | | | KOKOMO | IN | 46901 | |
| THOMAS DOVHEIM | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THOMAS DOWELL | | 707 PALMER DR | | | NOBLESVILLE | IN | 46062 | |
| THOMAS DOWNS | | 790 BURNSIDE DRIVE | | | TIPP CITY | OH | 45371 | |
| THOMAS DRINAN | | 5356 NOTTINGHAM DRIVE NORTH | | | SAGINAW | MI | 48603 | |
| THOMAS DRUMMOND | | 62 OVERHILL ROAD | | | BOARDMAN | OH | 44512 | |
| THOMAS DRUMMOND | | 62 OVERHILL RD | | | BOARDMAN | OH | 445121557 | |
| THOMAS DU CHARME | | 789 KENTUCKY | | | ROCHESTER | MI | 48307 | |
| THOMAS DUES | | 5210 W SAGINAW RD | | | VASSAR | MI | 48768-9590 | |
| THOMAS DUNN JR | | 117 EAST NEW ENGLAND ST. | | | WORTHINGTON | OH | 43085 | |
| THOMAS DZURKO | | 20314 BREEZEWAY DR | | | MACOMB TWP | MI | 48044 | |
| THOMAS EICKHOFF | | 8226 E MT MORRIS RD | | | OTISVILLE | MI | 48463 | |
| THOMAS ELLIS | | 140 TILLSON | | | ROMEO | MI | 48065 | |
| THOMAS ELLIS | | 140 TILLSON ST | | | ROMEO | MI | 480655155 | |
| THOMAS ENGEL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| THOMAS ENGELHARDT | | 203 REGAL DRIVE | | | LAREDO | TX | 78041 | |
| THOMAS ENGELMEYER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THOMAS ESHLEMAN | | 4177 EAGLE DOWN CT | | | MIAMISBURG | OH | 45342-0838 | |
| THOMAS ESSEX JR | | 4277 WEST ARBOR TERRACE | | | WEST CHESTER | OH | 45069 | |
| THOMAS ETCHILL | | 5602 SCHENK ROAD | | | SANDUSKY | OH | 44870 | |
| THOMAS ETCHILL | | 5602 SCHENK RD | | | SANDUSKY | OH | 448709312 | |
| THOMAS EVANS | | 128 NOLA ROAD | | | SONTAG | MS | 39665 | |
| THOMAS EVARIAN | | 13662 WENDESSA DR | | | FISHERS | IN | 46038 | |
| THOMAS F KLONOWSKI JR | | 7182 BURMEISTER DR | | | SAGINAW | MI | 48609-5221 | |
| THOMAS FARRER | | 4846 SNOWBERRY BAY CT | | | CARMEL | IN | 46033 | |
| THOMAS FEAZEL | | 5851 N 100 W | | | KOKOMO | IN | 46901 | |
| THOMAS FELLE | | 6740 E RIVER RD | | | RACINE | WI | 53402-9612 | |
| THOMAS FEREN | | 1110 WASHINGTON DRIVE | | | FLINT | MI | 48507 | |
| THOMAS FESSLER | | 8756 WITHERSFIELD CT | | | SPRINGBORO | OH | 45066 | |
| THOMAS FISCHER | | 7805 CHALET DRIVE | | | SAGINAW | MI | 48609 | |
| THOMAS FISCHER | | 244 HOLLYBROOK ROAD | | | ROCHESTER | NY | 14623 | |
| THOMAS FISHER | | 5515 SALE AVE | | | WOODLAND HLS | CA | 91367 | |
| THOMAS FISK | | 3746 DAY RD | | | LOCKPORT | NY | 14094-9433 | |
| THOMAS FLAK | | 111 AMBERWOOD CT | | | BOARDMAN | OH | 44512 | |
| THOMAS FLAK | | 5508 MILL CREEK BLVD | | | BOARDMAN | OH | 4451225 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS FLAUTE | | 465 CLARERIDGE LN | | | CENTERVILLE | OH | 45458 | |
| THOMAS FLORES | | 1312 BRITAIN ST | | | WICHITA FALLS | TX | 76309-2506 | |
| THOMAS FOLEY | | 2146 CELESTIAL DR NE | | | WARREN | OH | 44484-3901 | |
| THOMAS FORGIE | | 11036 ASPEN LN W | | | CLIO | MI | 48420-2405 | |
| THOMAS FORNARI | | 6160 LAKE WALDON DRIVE | | | CLARKSTON | MI | 48346 | |
| THOMAS FORTIER | | 11458 RUNNELLS DR | | | CLIO | MI | 48420 | |
| THOMAS FORTNEY | | 19493 ROCKY BEACH DR | | | NOBLESVILLE | IN | 46062 | |
| THOMAS FRAGA | | 306 BEDFORD | | | EL PASO | TX | 79922 | |
| THOMAS FRANZ | | 1802 LAKE CIRCLE DRIVE W | | | SAGINAW | MI | 48609 | |
| THOMAS FREUDENSTEIN | | 3887 PRESERVE | | | SAGINAW | MI | 48603 | |
| THOMAS FURLONG | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS GAENS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | | L-4940 | LUXEMBOURG |
| THOMAS GARBER | | 104 PATRICIA DRIVE | | | KOKOMO | IN | 46903 | |
| THOMAS GENT | | 206 WILCOX ROAD | | | AUSTINTOWN | OH | 44515 | |
| THOMAS GENTILE | | 744 GLACIER HEIGHTS RD | | | YOUNGSTOWN | OH | 44509-1922 | |
| THOMAS GEORGE | | 4878 E CR 200 S | | | MIDDLETOWN | IN | 47356 | |
| THOMAS GEORGE | | 4878 E COUNTY ROAD 200 S | | | MIDDLETOWN | IN | 473569204 | |
| THOMAS GERHARDT | | 1459 CARRIAGE TRACE BLVD | | | CENTERVILLE | OH | 45459-2408 | |
| THOMAS GESKE | | 3336 S. GLEN PARK CT. | | | NEW BERLIN | WI | 53151 | |
| THOMAS GIACOLETTI | | 12115 WAHL RD | | | SAINT CHARLES | MI | 48655-8553 | |
| THOMAS GILLELAND | | 517 LOCUST HILL DR | | | ENGLEWOOD | OH | 45322-1608 | |
| THOMAS GILNER | | 9476 W LANTERN LANE | | | PENDLETON | IN | 46064 | |
| THOMAS GLASER | | 6864 KIMBERLY DRIVE | | | LOCKPORT | NY | 14094 | |
| THOMAS GLASER | | 6864 KIMBERLY DRIVE | | | LOCKPORT | NY | 140949600 | |
| THOMAS GOESCH | | 21549 SHORE VISTA LANE | | | NOBLESVILLE | IN | 460626793 | |
| THOMAS GOLD | | 8020 KINGFISHER LANE | | | WESTCHESTER | OH | 45069 | |
| THOMAS GOLD | | 8020 KINGFISHER LN | | | WEST CHESTER | OH | 450691948 | |
| THOMAS GOODMAN | | 27817 N 130TH DR | | | PEORIA | AZ | 85383 | |
| THOMAS GOTTWALD | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS GOUGH | | 119 ODESSA DR | | | EAST AMHERST | NY | 14051-1131 | |
| THOMAS GRANT | | 13467 ELMS RD | | | BIRCH RUN | MI | 484158516 | |
| THOMAS GRANTHAM | | 12605 SCOTT RD. | | | FREELAND | MI | 48623 | |
| THOMAS GREEN | | 48 ROYAL BIRKDALE | | | SPRINGBORO | OH | 450669597 | |
| THOMAS GRIFFIN | | 114 HERMAN BAILEY RD | | | SOMERVILLE | AL | 35670 | |
| THOMAS GRINSTEAD | | 7680 E 236TH ST | | | CICERO | IN | 46034 | |
| THOMAS GROBENGIESER | | 950 MEADOW RUN CT | | | RUSSIAVILLE | IN | 46979 | |
| THOMAS GROSBECK | | 2935 WHISPERING PINES DR | | | CANFIELD | OH | 44406 | |
| THOMAS GROVES | | 3525 EISENHOWER RD | | | COLUMBUS | OH | 43224 | |
| THOMAS GRUPP III | | 36 IRONDALE DRIVE | | | CHEEKTOWAGA | NY | 14043 | |
| THOMAS GRZANKA | | 5005 VIA SIERRA SAGRADO | | | LAS CRUCES | NM | 88012 | |
| THOMAS GUERTLSCHMIDT | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS GUTMANN | | 122 GOETHALS DRIVE | | | ROCHESTER | NY | 14616 | |
| THOMAS GYOERGY | | 5837 DEEPWOOD COURT | | | CLARKSTON | MI | 48346 | |
| THOMAS GYOERGY | | 5837 DEEPWOOD CT | | | CLARKSTON | MI | 483463166 | |
| THOMAS HACKER | | 443 CIRCLE AVE | | | HINSDALE | IL | 60527 | |
| THOMAS HAISLEY | | 6201 W MCARTHUR LN | | | MUNCIE | IN | 47304-9525 | |
| THOMAS HALL | | 5133 HICKORY CT | | | SAGINAW | MI | 48603-9661 | |
| THOMAS HALTERMAN | | 333 WENDEL | | | BUFFALO | NY | 14223 | |
| THOMAS HAMELINK | | 2567 MC CLEW ROAD | | | BURT | NY | 14028 | |
| THOMAS HANSON | | 39 SUSAN CT | | | CARMEL | IN | 46032 | |
| THOMAS HANSON | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| THOMAS HARRINGTON | | 6803 EAST 80TH STREET | | | TULSA | OK | 74133 | |
| THOMAS HARRIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS HART II | | 212 MILL ST | | | FLUSHING | MI | 48433 | |
| THOMAS HATCHER III | | 118 SUNSET DR | | | FITZGERALD | GA | 31750-8436 | |
| THOMAS HATFIELD | | 17845 SWAN CREEK RD | | | HEMLOCK | MI | 48626-9793 | |
| THOMAS HEARY | | 6290 SHIMER DR | | | LOCKPORT | NY | 14094 | |
| THOMAS HEDGES | | 7247 W 00NS | | | KOKOMO | IN | 46901 | |
| THOMAS HEINE | | 9298 SITKA SPRUCE COURT | | | CLARENCE | NY | 14032 | |
| THOMAS HEINE | | 9298 SITKA SPRUCE CT | | | CLARENCE CTR | NY | 140329132 | |
| THOMAS HENRY | | 6454 OXBOW LANE | | | FLINT | MI | 48506 | |
| THOMAS HENRY | | 6454 OXBOW LANE | | | FLINT | MI | 485061137 | |
| THOMAS HENRY, JR. | | 3605 ANN DR | | | SANDUSKY | OH | 44870-6004 | |
| THOMAS HESSEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS HICKS | | 114 WHITFIELD DRIVE | | | ATHENS | AL | 35613 | |
| THOMAS HICKS | | 114 WHITFIELD DRIVE | | | ATHENS | AL | 356114532 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS HICKS | | 1040 E YALE AVE | | | FLINT | MI | 48505 | |
| THOMAS HINE | | 6135 CARNATION RD | | | DAYTON | OH | 45449-3061 | |
| THOMAS HITT | | 9592 HIGHWAY 494 | | | LITTLE ROCK | MS | 39337-9290 | |
| THOMAS HOBSON | | 12019 W 100 N | | | KOKOMO | IN | 46901 | |
| THOMAS HOBSON | | 12019 W 100 N | | | KOKOMO | IN | 469018665 | |
| THOMAS HOEDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THOMAS HOLLENBAUGH | | 3920 WELCKER DR NE | | | WARREN | OH | 44483-4541 | |
| THOMAS HOLLOWAY | | 10200 COLEMAN LN | | | ELBERTA | AL | 36530 | |
| THOMAS HOLT | | 304 TURNBERRY COURT | | | WARREN | OH | 44484 | |
| THOMAS HOOKER | | 1705 GREEN ACRES DR. | | | KOKOMO | IN | 46901 | |
| THOMAS HOOVER | | 14486 STEPHANIE STREET | | | CARMEL | IN | 46033 | |
| THOMAS HORTON | | 7441 E POTTER RD | | | DAVISON | MI | 48423 | |
| THOMAS HORTON | | PO BOX 5781 | | | DAYTON | OH | 45405-0781 | |
| THOMAS HOSKEN | | 2118 ROBINHOOD DR | | | MIAMISBURG | OH | 45342 | |
| THOMAS HOSKINS | | 4910 LARCHVIEW DR | | | HUBER HEIGHTS | OH | 45424-2422 | |
| THOMAS HRIT | | 6328 BROOKVIEW | | | GRAND BLANC | MI | 48439 | |
| THOMAS HUDA | | P.O. BOX 147 | | | NEW MIDDLETOWN | OH | 44442 | |
| THOMAS HUDSON | | 6109 S FOX CHASE | | | PENDLETON | IN | 46064-8746 | |
| THOMAS HUELSMAN | | 460 WELLINGTON WAY | | | SPRINGBORO | OH | 45066 | |
| THOMAS HULTGREN | | 538 SMITHSON AVE | | | ERIE | PA | 16511 | |
| THOMAS HUTCHINGS | | 104 FOREST LAWN DRIVE | | | CADILLAC | MI | 49601 | |
| THOMAS IOANES | | 8924 ARCHER PL | | | CENTERVILLE | OH | 45458 | |
| THOMAS J SOSNOWCHIK | | 37407 S JADE CREST DR | | | TUCSON | AZ | 85739-1406 | |
| THOMAS JACOBS | | W8294 US HIGHWAY 2 | | | NAUBINWAY | MI | 49762-9526 | |
| THOMAS JAJE | | 5118 BRIGHAM ROAD | | | GOODRICH | MI | 48438 | |
| THOMAS JAJE | | 5118 BRIGHAM RD | | | GOODRICH | MI | 484389625 | |
| THOMAS JAMES | | 224 WATERFORD DRIVE | | | CENTERVILLE | OH | 45458 | |
| THOMAS JAMES | | 224 WATERFORD DR | | | DAYTON | OH | 454582522 | |
| THOMAS JANKENS | | 1133 WEISS RD | | | BAY CITY | MI | 48706 | |
| THOMAS JANKENS | | 1133 WEISS RD | | | BAY CITY | MI | 487069333 | |
| THOMAS JASKIER | | 92 W ROUEN DR | | | CHEEKTOWAGA | NY | 14227-2414 | |
| THOMAS JOHANSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THOMAS JOHNSON | | 9035 GREENWAY BLVD APT C39 | | | SAGINAW | MI | 48609-6724 | |
| THOMAS JOHNSON | | 867 ORCHARD DR | | | LEWISTON | NY | 14092 | |
| THOMAS JOHNSON | | 867 ORCHARD DR | | | LEWISTON | NY | 140921813 | |
| THOMAS JOHNSON | | 5525 HARRISBURG- | GEORGESVILLE ROAD | | GROVE CITY | OH | 43123 | |
| THOMAS JONES | | 1462 COUNTY ROAD 314 | | | TOWN CREEK | AL | 35672 | |
| THOMAS JONES | | PO BOX 17039 | | | DAYTON | OH | 45417 | |
| THOMAS JONES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| THOMAS JORDAN | | 2472 FENTON CREEK CT | | | FENTON | MI | 48430-3316 | |
| THOMAS JR BOOKER | | 3239 BIRCH LN DR | | | FLINT | MI | 48504-1203 | |
| THOMAS JURDA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS KEATING | | 144 BERESFORD RD | | | ROCHESTER | NY | 14610 | |
| THOMAS KECK | | 182 ANNIE LANE | | | ROCHESTER | NY | 14626 | |
| THOMAS KEEL | | 2013 E SECOND STREET | | | FLINT | MI | 48503 | |
| THOMAS KEEL | | 2013 E 2ND ST | | | FLINT | MI | 485035339 | |
| THOMAS KELLY | | 301 SOUTHLEA DR | | | KOKOMO | IL | 469023683 | |
| THOMAS KELLY | | 39 BEAUMONT RD | | | ROCHESTER | NY | 14616 | |
| THOMAS KENNEDY | | 3010 BRANDON | | | FLINT | MI | 48503 | |
| THOMAS KENNEDY | | 3010 BRANDON ST | | | FLINT | MI | 485036609 | |
| THOMAS KENNELLY | | 1511 PONTIAC DR | | | KOKOMO | IN | 46902 | |
| THOMAS KESSLER, SR. | | 1015 COVE PARK BLVD | | | SANDUSKY | OH | 44870-3810 | |
| THOMAS KETCHUM | | 12987 BLUEBERRY LANE | | | HOLLAND | MI | 49424 | |
| THOMAS KIETAIBL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS KIIHR | | 10444 MCWAIN RD. | | | GRAND BLANC | MI | 48439 | |
| THOMAS KIRIN | | 5364 COPELAND AVE NW | | | WARREN | OH | 444831232 | |
| THOMAS KIRSCH | | 718 SARA CT | | | LEWISTON | NY | 14092 | |
| THOMAS KIRSCH | | 718 SARA CT | | | LEWISTON | NY | 140921153 | |
| THOMAS KISNER | | 316 N MERIDIAN RD | | | ADDISON | MI | 49220 | |
| THOMAS KISS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THOMAS KLIGAR | | PO BOX 522 | | | CHESANING | MI | 48616 | |
| THOMAS KLINE | | 2022 5TH ST. | | | BAY CITY | MI | 48708-6233 | |
| THOMAS KLIPA | | 9074 NICHOLS RD | | | GAINES | MI | 48436-9790 | |
| THOMAS KLONOWSKI JR | | 7182 BURMEISTER DR | | | SAGINAW | MI | 486095221 | |
| THOMAS KLOPFER | | 2936 QUAKER RD. | | | GASPORT | NY | 14067 | |
| THOMAS KNEZETIC | | 4981 TIM TAM TRL | | | BLASDELL | NY | 14219-2633 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| THOMAS KNICK | | 5800 WORLEY RD | | | TIPP CITY | OH | 45371-8917 | |
| THOMAS KNOLL | | 609 WOODLAWN AVENUE | | | SANDUSKY | OH | 44870 | |
| THOMAS KNOLL | | 609 WOODLAWN AVE | | | SANDUSKY | OH | 448705542 | |
| THOMAS KOFOL | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS KOONTZ | | 17928 KINROSS AVENUE | | | BEVERLY HILLS | MI | 48025 | |
| THOMAS KOSTERMAN | | W4953 RASMUSSEN ROAD | | | WILD ROSE | WI | 54984 | |
| THOMAS KOZIELSKI | | PO BOX 83 | | | PINCONNING | MI | 48650-0083 | |
| THOMAS KREH | | 2341 LYNCH AVE | | | GRANITE CITY | IL | 62040 | |
| THOMAS KREINBRINK | | 1476 E DECAMP ST | | | BURTON | MI | 48529-1267 | |
| THOMAS KRETLOW | | 2445 W APPLEWOOD LN | | | GLENDALE | WI | 532092111 | |
| THOMAS KROLOPP | | 7189 N. PARK AVE. EXT. | | | CORTLAND | OH | 44410 | |
| THOMAS L ARNOLD | | 4693 HAMLET DR N | | | SAGINAW | MI | 48603 | |
| THOMAS LAFAY | | 4912 WESTBRIDGE CIRCLE | | | LANSING | MI | 48917 | |
| THOMAS LAFAY | | 4912 WESTBRIDGE CIRCLE | | | LANSING | MI | 489179216 | |
| THOMAS LAKE | | 4370 JONQUIL DR | | | SAGINAW | MI | 48603-1132 | |
| THOMAS LAMANNA | | 2628 BRADFORD DR | | | SAGINAW | MI | 48603-2980 | |
| THOMAS LAMBERT | | 4158 SOUTH TECUMSEH ROAD | | | SPRINGFIELD | OH | 45502 | |
| THOMAS LANDHOLT | | 3224 PALM AIRE DR | | | ROCHESTER HLS | MI | 48309 | |
| THOMAS LATZKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| THOMAS LE | | 9209 S. 89TH E. AVE. | | | TULSA | OK | 74133 | |
| THOMAS LE CLAIR | | 9587 CALLAWOODS DR. | | | CANFIELD | OH | 44406 | |
| THOMAS LEE | | 4875 SUSSEX LN | | | GREENDALE | WI | 53129 | |
| THOMAS LEGG | | 5065 COUNTY ROAD 86 | | | MOULTON | AL | 35650 | |
| THOMAS LEHMAN | | 480 E 800 N | | | ALEXANDRIA | IN | 46001-8845 | |
| THOMAS LEONARD | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMAS LESH | | 4707 N GLEANER RD | | | FREELAND | MI | 48623-9227 | |
| THOMAS LETCHWORTH | | 6077 CAMPFIRE CR | | | CLARKSTON | MI | 48346 | |
| THOMAS LEVANDOSKI | | 1537 POWERS AVE NW | | | GRAND RAPIDS | MI | 49504-3032 | |
| THOMAS LEWIS | | 7270 MCCARTY RD | | | SAGINAW | MI | 486039619 | |
| THOMAS LEWIS | | 2434 COIT DR NW | | | WARREN | OH | 44485-1456 | |
| THOMAS LEWIS | | 705 BRUBAKER DR | | | KETTERING | OH | 45429-3425 | |
| THOMAS LICHTI | | 6924 PROXIMITY LANE | | | VICTOR | NY | 14564 | |
| THOMAS LICHTI | | 6924 PROXIMITY LANE | | | VICTOR | NY | 145649361 | |
| THOMAS LIVESAY | | 5145 CRISPY DR | | | CENTERVILLE | OH | 45440 | |
| THOMAS LOMBARDI | | 3040 WOODLOOP LANE | | | COLUMBUS | OH | 43204 | |
| THOMAS LUBERT | | 151 HUNTINGTON TRL | | | CORTLAND | OH | 44410 | |
| THOMAS LUCAS | | 1330 WAVERLY DR NW | | | WARREN | OH | 44483-1718 | |
| THOMAS LYNES | | 853 ZEHNDER DR. | | | FRANKENMUTH | MI | 48734 | |
| THOMAS MADAJ | | 1832 S JOHNSON ST | | | BAY CITY | MI | 48708-9113 | |
| THOMAS MADDOX JR | | 3204 ORLEANS DR | | | KOKOMO | IL | 46902 | |
| THOMAS MANDERFIELD | | 913 E US 35 | | | GREENTOWN | IN | 46936 | |
| THOMAS MARCKINI | | 591 EVERGREEN ST | | | JENISON | MI | 49428-8369 | |
| THOMAS MAREFKA | | W198 S11055 RACINE AVE | | | MUSKEGO | WI | 531508458 | |
| THOMAS MARK | | 12865 SHEFFIELD BLVD | | | CARMEL | IN | 46032 | |
| THOMAS MARTIN | | 49662 SHELBY CREEK DR | | | SHELBY TOWNSHIP | MI | 48317-1815 | |
| THOMAS MARTIN | | 1352 CORNISH DR | | | VANDALIA | OH | 45377-1611 | |
| THOMAS MASON | | 3686 DEMURA DR SE | | | WARREN | OH | 44484-3722 | |
| THOMAS MAXWELL | | 2577 E NORTH UNION RD | | | BAY CITY | MI | 487069268 | |
| THOMAS MC CRAY JR | | 5018 HATHAWAY ROAD | | | LEBANON | OH | 45036 | |
| THOMAS MC CRAY JR | | 5018 HATHAWAY ROAD | | | LEBANON | OH | 450369724 | |
| THOMAS MC CREADY | | 30543 GOLDEN VALLEY | | | NEW HUDSON | MI | 48165 | |
| THOMAS MC NULTY | | 2197 EDGEMERE DRIVE | | | ROCHESTER | NY | 14612 | |
| THOMAS MCABEE | | 1520 THOMPSON RD | | | DECATUR | AL | 35603-6730 | |
| THOMAS MCCARTNEY | | 1538 KINGSTON DR. | | | SAGINAW | MI | 48603 | |
| THOMAS MCCARVER | | 12 THORNGATE | | | BRANDON | MS | 39042 | |
| THOMAS MCFARLAND | | 518 DORCHESTER DR | | | HUBBARD | OH | 444252603 | |
| THOMAS MCGORY | | 5401 BOGART RD W | | | CASTALIA | OH | 448249461 | |
| THOMAS MCKEOWN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS MCLAIN | | 9085 ALTURA DR | | | WARREN | OH | 44484 | |
| THOMAS MEILLER | | 20 LANGSTON POINT | | | PITTSFORD | NY | 14534 | |
| THOMAS MEILLER | | 20 LANGSTON PT | | | PITTSFORD | NY | 145344209 | |
| THOMAS MELDERT | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THOMAS MESSERSMITH | | 1371 PATCHEN AVE SE | | | WARREN | OH | 44484 | |
| THOMAS METIVA | | 509 SHEPARD ST | | | SAGINAW | MI | 486041231 | |
| THOMAS MILLER | | 2050 SOUTH MAIN STREET | | | MILAN | OH | 44846 | |
| THOMAS MILLER | | 420 INDIANA AVE | | | FARRELL | PA | 16121 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS MILLION | | 4564 W 200 N | | | PERU | IN | 46970 | |
| THOMAS MILLION | | 4564 W 200 N | | | PERU | IN | 469707566 | |
| THOMAS MITCHELL | | 4679 HEGEL RD | | | GOODRICH | MI | 48438-9605 | |
| THOMAS MOCARSKI | | 2230 BEEBE ROAD | | | WILSON | NY | 14172 | |
| THOMAS MOOR | | 228 W HIGH ST | | | GREENTOWN | IN | 46936-1135 | |
| THOMAS MOORE | | 15154 MCCASLIN LAKE RD | | | LINDEN | MI | 48451-8515 | |
| THOMAS MOORE | | 1196 N FOUR MILE RUN RD | | | YOUNGSTOWN | OH | 44515-1225 | |
| THOMAS MOORE, SR. | | 7404 GRUBBS REX RD | | | ARCANUM | OH | 45304-9461 | |
| THOMAS MORELLO | | 1978 QUAIL RUN | | | CORTLAND | OH | 44410 | |
| THOMAS MORELLO | | 1978 QUAIL RUN DR | | | CORTLAND | OH | 444101803 | |
| THOMAS MORRISON | | 4230 WALBRIDGE TRL | | | BEAVERCREEK | OH | 454301827 | |
| THOMAS MUELLER | | 5245 BALDWIN RD | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS MUMBOWER | | 1823 RAINTREE DR | | | ANDERSON | IN | 46011-2638 | |
| THOMAS MUNLEY | | 3809 PIEDMONTE DR | | | ROCHESTER | MI | 48307 | |
| THOMAS MURRAY | | 5170 BERNEDA | | | FLINT | MI | 48506 | |
| THOMAS MURRAY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS MYERS | | 6201 WINDWOOD DR | | | KOKOMO | IN | 46901-3708 | |
| THOMAS MYERS | | 921 MOHAWK ST | | | LEWISTON | NY | 14092 | |
| THOMAS MYERS | | 1007 E SHOOP RD | | | TIPP CITY | OH | 45371-2622 | |
| THOMAS N TWOMEY | | 3051 WESTMAN COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| THOMAS NAIL | | 505 COVINGTON AVE S E | | | ATTALLA | AL | 35954 | |
| THOMAS NEAL | | 1200 SNYDER RD | | | NORWALK | OH | 44857-9768 | |
| THOMAS NEDEAU | | 34672 FOUNTAIN BLVD | | | WESTLAND | MI | 48185 | |
| THOMAS NEHL | | 4721 HORSESHOE DR | | | SHELBY TWP. | MI | 48316 | |
| THOMAS NELSON | | 133 LOYALIST AVE | | | ROCHESTER | NY | 14624-4966 | |
| THOMAS NEVIUS | | 5955 DEANMONT PLACE | | | CENTERVILLE | OH | 45459 | |
| THOMAS NEVIUS | | 5955 DEANMONT PLACE | | | CENTERVILLE | OH | 454591653 | |
| THOMAS NEWHOUSE | | 2426 WILSHIRE RD | | | CORTLAND | OH | 44410-9250 | |
| THOMAS NEWMAN | | 9088 CALKINS RD | | | FLINT | MI | 48532 | |
| THOMAS NEWMAN | | 2117 CONOWOODS DR | | | SPRINGFIELD | OH | 45503 | |
| THOMAS NICHOLS | | 80517 AVENIDA SANTA CARMEN | | | INDIO | CA | 92203 | |
| THOMAS NICHOLS, JR. | | 1909 HAVERHILL DR. | | | DAYTON | OH | 45406 | |
| THOMAS NILSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THOMAS NIMRICK | | 216 EAGLE BLUFF DR | | | OAKWOOD | IL | 61858-6210 | |
| THOMAS NORMA | | 3200 WEBBER ST | | | SAGINAW | MI | 48601-4024 | |
| THOMAS NORMA | | 3200 WEBBER ST | | | SAGINAW | MI | 48601-4024 | |
| THOMAS NUTINI | | 5999 PARKGLEN RD | | | GALLOWAY | OH | 43119 | |
| THOMAS OBUKOWICZ | | 3531 WEST OLD OAK DRIVE | | | GREENFIELD | WI | 53221 | |
| THOMAS O'CONNELL | | 35 COLLEEN WAY | | | PITTSFORD | NY | 14534 | |
| THOMAS O'HANLON | | 6174 N. RIVER RD. | | | FREELAND | MI | 48623 | |
| THOMAS OHLEMACHER | | 3403 STONEWAY DRIVE WEST | | | SANDUSKY | OH | 44870 | |
| THOMAS OLDER | | 1071 E MANDEVILLE ST | | | BURTON | MI | 48529-1124 | |
| THOMAS OLNEY | | 26 OGDEN PARMA T/L ROAD | | | SPENCERPORT | NY | 14559 | |
| THOMAS OSSMAN | | 1505 CATALPA DRIVE | | | ROYAL OAK | MI | 48067 | |
| THOMAS OWENS | | 3817 WEDGEWOOD DR SW | | | WYOMING | MI | 49519-3135 | |
| THOMAS PADGETT | | 6838 BETHLEHEM CHURCH RD | | | FITZGERALD | GA | 31750-7032 | |
| THOMAS PALMER | | 1719 MAPLEWOOD ST.NE | | | WARREN | OH | 44483 | |
| THOMAS PARKER | | 124 MEGHAN LANE | | | MADISON | AL | 35758 | |
| THOMAS PARKER | | 2307 WESTWIND DR | | | SANDUSKY | OH | 44870-7076 | |
| THOMAS PASTORELLA | | 502 BAY MEADOW DR | | | WEBSTER | NY | 14580 | |
| THOMAS PATRICK | | 7963 EAST-LIBERTY STREET S.E. | | | HUBBARD | OH | 44425 | |
| THOMAS PATTERSON | | 59 MADEIRA DRIVE | | | DEPEW | NY | 14043 | |
| THOMAS PATTERSON | | 59 MADEIRA DR | | | DEPEW | NY | 140434710 | |
| THOMAS PAVEGLIO | | 2343 STEPPING STONE PASS | | | FLUSHING | MI | 48433 | |
| THOMAS PECINA | | 3289 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| THOMAS PEENEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS PEFFLEY | | 12 PEABODY CIRCLE | | | PENFIELD | NY | 14526 | |
| THOMAS PENNINGTON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS PERRON | | 604 KINGS CROSS CT | | | W CARROLLTON | OH | 45449 | |
| THOMAS PERSSON | | 1969 TWIN OAKS DRIVE | | | GIRARD | OH | 44420 | |
| THOMAS PETEE | | 1255 W CODY ESTEY RD | | | PINCONNING | MI | 486507963 | |
| THOMAS PETERSON | | 2013 CAMERON DRIVE | | | KOKOMO | IN | 46902 | |
| THOMAS PETERSON | | 2013 CAMERON DRIVE | | | KOKOMO | IN | 469027404 | |
| THOMAS PFLIEGER | | 1345 SPRINGDALE #7 | | | SANDUSKY | OH | 448707022 | |
| THOMAS PHILLIPS | | 3837 PINE RD. | | | BEAVERTON | MI | 48612 | |
| THOMAS PIRINGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS PITTS | | 1735 TWINSBURG ROAD | | | TWINSBURG | OH | 44087 | |
| THOMAS POETTINGER | | 3078 TALON CIRCLE | | | LAKE ORION | MI | 48360 | |
| THOMAS POETTINGER | | 3078 TALON CIRCLE | | | LAKE ORION | MI | 483602608 | |
| THOMAS POSTULKA | | 1220 S ARMSTRONG ST | | | KOKOMO | IN | 46902-6305 | |
| THOMAS PREMO | | 9650 N. GLEANER RD | | | FREELAND | MI | 48623 | |
| THOMAS PRICE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| THOMAS PRITCHETT | | 6465 DAVIDSON CT | | | GURNEE | IL | 60031 | |
| THOMAS PRZYBYSZ | | 8323 BONNIE COURT | | | GRAND BLANC | MI | 48439 | |
| THOMAS PRZYBYSZ | | 8323 BONNIE CT | | | GRAND BLANC | MI | 484391872 | |
| THOMAS PUZA | | 13693 FOXDALE LAKE DRIVE | | | CARMEL | IN | 460328557 | |
| THOMAS R MONTOUR | | 445 FAIRWAY DR | | | SPRINGBORO | OH | 45066-1057 | |
| THOMAS RADO | | 16265 E C R 32 | | | BELLEVUE | OH | 44811-9590 | |
| THOMAS RAINES | | 1810 E SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| THOMAS RAINES | | 1810 E SYCAMORE ST | | | KOKOMO | IN | 469014971 | |
| THOMAS RAPCHAK | | 2815 GRACELAND RD | | | NEW CASTLE | PA | 16105 | |
| THOMAS RAU | | 304 CORONA AVE | | | DAYTON | OH | 45419-2603 | |
| THOMAS REBRACA | | 110 JEFFERSON ST | | | MCDONALD | OH | 44437 | |
| THOMAS REBUCK | | 117 S CLINTON ST | | | ALEXANDRIA | IN | 46001-2011 | |
| THOMAS REDMOND | | 417 N EAST ST | | | TIPTON | IN | 46072 | |
| THOMAS REDMOND | | 46 BROCKTON STREET | | | ROCHESTER | NY | 14612 | |
| THOMAS REED | | 2906 W. BOGART RD. | | | SANDUSKY | OH | 44870 | |
| THOMAS REESE | | 6720 N 400 W | | | SHARPSVILLE | IN | 460689044 | |
| THOMAS REESE | | 6720 N. 400 W. | | | SHARPSVILLE | IN | 460689044 | |
| THOMAS REID | | 304 W. HICKORY ST. | | | BAY MINETTE | AL | 36507 | |
| THOMAS REID | | 212 N MYRA DRIVE | | | MUNCIE | IN | 47304 | |
| THOMAS REID | | 212 N MYRA DRIVE | | | MUNCIE | IN | 473049326 | |
| THOMAS REILLY | | PO BOX 35 | | | SOUTHINGTON | OH | 44470-0035 | |
| THOMAS REPPLINGER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMAS REZSONYA | | 12458 S PAYTON RD | | | GALVESTON | IN | 46932-8775 | |
| THOMAS RICCO | | 4930 S 40TH ST | | | GREENFIELD | WI | 53221-2502 | |
| THOMAS RICHARDSON | | 808 VENETIAN WAY DRIVE | | | KOKOMO | IN | 469013713 | |
| THOMAS RICHTER | | 623 WINNEBAGO AVE. LOT #16 | | | SANDUSKY | OH | 44870-1700 | |
| THOMAS RIGGS | | 9220 S 400 W | | | FAIRMOUNT | IN | 46928-9380 | |
| THOMAS RIGLE | | 478 N 700 E | | | GREENTOWN | IN | 46936 | |
| THOMAS RILEY | | 1810 6TH ST | | | BAY CITY | MI | 48708-6721 | |
| THOMAS RITCHIE | | 465 OGDEN SWEDEN T.L.RD | | | SPENCERPORT | NY | 14559 | |
| THOMAS ROESSL | | 4104 E BARTON RD | | | OAK CREEK | WI | 53154 | |
| THOMAS RONDO | | 11142 MAPLE RD | | | BIRCH RUN | MI | 48415-8433 | |
| THOMAS ROSE | | 123 LAMPLIGHTER TRAIL | | | DAYTON | OH | 45429 | |
| THOMAS ROTARIO | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMAS RUNYAN | | 149 QUINCY ST | | | MANISTEE | MI | 49660-1248 | |
| THOMAS RUSH | | 5911 MARION DRIVE | | | LOCKPORT | NY | 14094 | |
| THOMAS RUSSELL | | 30712 LESTER RD | | | LESTER | AL | 35647 | |
| THOMAS RYALS | | 2311 GOLF COURSE DR | | | ALBANY | GA | 31721 | |
| THOMAS RYAN | | 8588 RED OAK DR NE | | | WARREN | OH | 44484 | |
| THOMAS RYAN | | 8588 RED OAK DR NE | | | WARREN | OH | 444841630 | |
| THOMAS RYAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS RYTLEWSKI | | 312 IRELAND ST. | | | AUBURN | MI | 48611 | |
| THOMAS RYTLEWSKI | | 312 IRELAND ST. | | | AUBURN | MI | 486119310 | |
| THOMAS S ROSE | | 123 LAMPLIGHTER TRAIL | | | DAYTON | OH | 45429 | |
| THOMAS SADDLER | | 216 SCHOOLHOUSE LANE | | | HOUSE | NJ | 8210 | |
| THOMAS SAMUEL | | 1607 JONES AVE | | | ALBANY | GA | 31707-4849 | |
| THOMAS SANDERS | | 1624 GLENEAGLES DRIVE | | | KOKOMO | IN | 46902 | |
| THOMAS SANDERS | | 1624 GLENEAGLES DRIVE | | | KOKOMO | IN | 469023181 | |
| THOMAS SARASIN | | 419 MONTANA AVE | | | SO MILWAUKEE | WI | 531722848 | |
| THOMAS SARRA | | 2566 WALNUT ST | | | GIRARD | OH | 44420 | |
| THOMAS SAVAGE | | 6489 LAPEER RD | | | BURTON | MI | 48509 | |
| THOMAS SAVCHICK | | 19336 MORRISON WAY | | | NOBLESVILLE | IN | 46060 | |
| THOMAS SCANIO | | 15 FOXSHIRE CIR | | | ROCHESTER | NY | 14606 | |
| THOMAS SCANLON JR | | 6918 ATHENS CT | | | WAYNESVILLE | OH | 450688832 | |
| THOMAS SCHAEFF | | 1873 ROSINA DR | | | MIAMISBURG | OH | 45342 | |
| THOMAS SCHAPER | | 3609 COTTAGE GROVE CT | | | SAGINAW | MI | 48604 | |
| THOMAS SCHLEEF | | PO BOX 21 | | | LOCKPORT | NY | 14095-0021 | |
| THOMAS SCHLEICH JR | | 345 LAGRANGE AVE | | | ROCHESTER | NY | 14615 | |
| THOMAS SCHLENKER | | 379 TEAKWOOD | | | WILLIAMSVILLE | NY | 14221 | |
| THOMAS SCHMITZ | | W5559 COUNTY ROAD II | | | RANDOM LAKE | WI | 53075-1602 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS SCHNEIDER | | 9056 ALTURA DRIVE | | | WARREN | OH | 44484 | |
| THOMAS SCHOMAKER | | 7700 ELLIE STREET | | | SAGINAW | MI | 48603 | |
| THOMAS SCHOMAKER | | 7700 ELLIE ST | | | SAGINAW | MI | 486094977 | |
| THOMAS SCHREIBER | | 42 TIMBER CIR | | | HUBBARD | OH | 44425-8733 | |
| THOMAS SCHREMS | | 324 N. HURON RD. | | | AUGRES | MI | 48703 | |
| THOMAS SCHUMACHER | | 3278 E NORWICH AVE | | | SAINT FRANCIS | WI | 532354913 | |
| THOMAS SCHWARTZ | | PO BOX 2045 | | | LADY LAKE | FL | 32158-2045 | |
| THOMAS SEXTON | | 57755 ROMEO PLANK RD | | | RAY TWP | MI | 48096-4118 | |
| THOMAS SHACKELFORD | | 185 COUNTY ROAD 384 | | | HILLSBORO | AL | 35643-4211 | |
| THOMAS SHEDD | | 4363 LAWNWOOD LN | | | BURTON | MI | 48529-1924 | |
| THOMAS SHEPARDSON | | 5190 HOLTON DUCK LAKE RD | | | TWIN LAKE | MI | 49457 | |
| THOMAS SHEPHERD | | 289 CLOVER BROOK DR | | | OWOSSO | MI | 48867-1085 | |
| THOMAS SHIRLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS SHUFELT | | 1342 CONNEMARA CIRCLE | | | GOLF BREEZE | FL | 32563 | |
| THOMAS SIDOR | | 2510 JOHNSON ST | | | MARNE | MI | 494359728 | |
| THOMAS SIEGEL | | 595 N 820 W | | | KOKOMO | IN | 46901 | |
| THOMAS SIEGEL | | 595 N 820 W | | | KOKOMO | IN | 469018729 | |
| THOMAS SILVERS | | 1200 GLENEAGLES DR. | | | KOKOMO | IL | 46902 | |
| THOMAS SILVEY II | | 15131 SENATOR WAY | | | CARMEL | IN | 46032 | |
| THOMAS SILVIS | | 7060 N MC KINLEY ROAD | | | FLUSHING | MI | 48433 | |
| THOMAS SIMPSON | | 4474 N 47TH ST | | | MILWAUKEE | WI | 53218-5254 | |
| THOMAS SIMS | | 981 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| THOMAS SINGLETON JR | | PO BOX 350 | | | LOCKPORT | NY | 14095-0350 | |
| THOMAS SINKOVIC | | 655 WEST IRVING PARK RD | APT 5402 | | CHICAGO | IL | 60613-6309 | |
| THOMAS SJOEDIN | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THOMAS SKUNDA | | 7113 MEADOWVUE DR | | | GRAND BLANC | MI | 48439-1604 | |
| THOMAS SMAGALSKI | | 3247 S. BURRELL ST. | | | MILWAUKEE | WI | 53207 | |
| THOMAS SMAGALSKI | | 3247 S BURRELL ST | | | MILWAUKEE | WI | 532072752 | |
| THOMAS SMALLEY | | 1805 ROSWELL RD #39E | | | MARIETTA | GA | 30062 | |
| THOMAS SMITH | | 800 MAIN STREET | | | FENTON | MI | 48430 | |
| THOMAS SMITH | | 800 MAIN ST | | | FENTON | MI | 484302174 | |
| THOMAS SMITH | | 513 STONY POINT ROAD | | | SPENCERPORT | NY | 14559 | |
| THOMAS SMITH | | 4200 TRADEWIND CT | | | ENGLEWOOD | OH | 453222659 | |
| THOMAS SNEED | | 402 ROYAL OAK DR | | | CLINTON | MS | 39056 | |
| THOMAS SOSNOWCHIK | | 37407 SOUTH JADE CREST DRIVE | | | TUCSON | AZ | 85739 | |
| THOMAS SPALDING | | 721 HERON BAY CT | | | PONTIAC | MI | 48340 | |
| THOMAS SPALDING | | 721 HERON BAY CT | | | PONTIAC | MI | 483401339 | |
| THOMAS STACHOWSKI | | 4670 NORTH RD | | | STANDISH | MI | 48658-9629 | |
| THOMAS STEELE III | | 115 EDWARD AVE | | | RICHLAND | MS | 392189543 | |
| THOMAS STEINES | | 762 YANKEE RUN RD | | | MASURY | OH | 44438-9760 | |
| THOMAS STERN | | POBOX 60362 | | | ROCHESTER | NY | 146060362 | |
| THOMAS STGEORGE | | 729 CLIFTON DR NE | | | WARREN | OH | 44484-1815 | |
| THOMAS STOKES | | 4162 W. PASADENA | | | FLINT | MI | 48504 | |
| THOMAS STONE | | 7406 PORTER RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS STROCK | | 4703 STATE ROUTE 305 | | | SOUTHINGTON | OH | 444709768 | |
| THOMAS SUTTER | | 1054 JENNINGS RD. | | | N. FAIRFIELD | OH | 44855 | |
| THOMAS SWEENY | | 926 LIVE OAK CT | | | KOKOMO | IN | 46901 | |
| THOMAS SZAFRANSKI | | 334 W COTTAGE GROVE RD | | | LINWOOD | MI | 48634-9711 | |
| THOMAS TALIAFERRO | | 7050 CLIFFWOOD PL | | | HUBER HEIGHTS | OH | 454242929 | |
| THOMAS TANKERSLEY | | 269 PICKETT DR | | | MINOR HILL | TN | 38473 | |
| THOMAS TANNER | | PO BOX 32 | | | SAINT CHARLES | MI | 48655-0032 | |
| THOMAS TAYLOR | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS THIEL | | 11377 SWAN CREEK RD. | | | SAGINAW | MI | 48609 | |
| THOMAS THOMAS | | 466 W BRECKENRIDGE ST | | | FERNDALE | MI | 48220-1726 | |
| THOMAS THOMPSON | | 4865 LAKE RD | | | BURT | MI | 14028 | |
| THOMAS THOMPSON | | 1 TIPPET WAY | | | PITTSFORD | NY | 14534 | |
| THOMAS THOMPSON | | 1 TIPPET WAY | | | PITTSFORD | NY | 145344520 | |
| THOMAS THORNBURG | | 9376 COUNTRY CLUB LANE | | | DAVISON | MI | 48423 | |
| THOMAS THORNBURG | | 9376 COUNTRY CLUB LN | | | DAVISON | MI | 484238310 | |
| THOMAS THORNE | | 1489 SALEM RD | | | MINOR HILL | TN | 38473-5083 | |
| THOMAS THORNTON | | 17267 GRATIOT RD | | | HEMLOCK | MI | 48626 | |
| THOMAS THURMAN | | 113 HOLLYWOOD BLVD | | | XENIA | OH | 45385 | |
| THOMAS TIGHE | | 3025 BLOSSOM CT. | | | SAGINAW | MI | 48603 | |
| THOMAS TIGHE | | 3025 BLOSSOM CT. | | | SAGINAW | MI | 486035208 | |
| THOMAS TOKARCIK | | 1511 E SOUTHWAY | | | KOKOMO | IN | 46902 | |
| THOMAS TREVIS | | 180 EARL DR NW | | | WARREN | OH | 44483-1110 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| THOMAS TRILL | | 68 LAKESIDE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| THOMAS TRILL | | 68 LAKESIDE DRIVE | | | WILLIAMSVILLE | NY | 142211748 | |
| THOMAS TRUSZKOWSKI | | 914 BEECHWOOD ST NE | | | GRAND RAPIDS | MI | 49505-3710 | |
| THOMAS TSCHOCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| THOMAS TUCKER | | 15903 HILE ROAD | | | MOUNT ORAB | OH | 45154-8231 | |
| THOMAS TUDISCO | | 92 JAY VEE LN | | | ROCHESTER | NY | 14612-2231 | |
| THOMAS TURNER | | 807 HALLWORTH PL | BUILDING 16 | | TROTWOOD | OH | 45426-2216 | |
| THOMAS TWITCHELL | | 613 GREENVILLE RD | | | BRISTOLVILLE | OH | 44402 | |
| THOMAS TWOMEY | | 3051 WESTMAN COURT | | | BLOMFIELD HLS | MI | 483042063 | |
| THOMAS TYLER | | 9267 GREAT LAKES CIR | | | CENTERVILLE | OH | 45458 | |
| THOMAS UHLIR | | 260 GREENBRIAR | | | CORTLAND | OH | 44410 | |
| THOMAS VALVANO | | 785 SUE COURT | | | SAGINAW | MI | 48609 | |
| THOMAS VALVANO | | 785 SUE CT | | | SAGINAW | MI | 486094987 | |
| THOMAS VAN ALLEN | | 2503 CEDARWOOD DR | | | LAKE WALES | FL | 33898-6241 | |
| THOMAS VAN STEENKISTE | | 62500 ROMEO PLANK | | | RAY | MI | 48096 | |
| THOMAS VAN STEENKISTE | | 62500 ROMEO PLANK RD | | | RAY | MI | 480962935 | |
| THOMAS VANGEL | | 711 SHAWNEE RUN APT A | | | DAYTON | OH | 45449-3929 | |
| THOMAS VANITVELT | | 8417 OXFORD LANE | | | GRAND BLANC | MI | 48439 | |
| THOMAS VANNELLI | | 2278 HIGH ST NW | | | WARREN | OH | 44483-1292 | |
| THOMAS VERSTRAETE | | 5085 MASON ROAD | | | WALWORTH | NY | 14568 | |
| THOMAS VINE | | 358 WARREN AVE. | | | VIENNA | OH | 44473-9602 | |
| THOMAS VOLPONE | | 2084 NILES-CORTLAND RD. | | | CORTLAND | OH | 44410 | |
| THOMAS VORIS | | 169 WELLINGTON PARKWAY | | | NOBLESVILLE | IN | 46060 | |
| THOMAS VORIS | | 169 WELLINGTON PKWY | | | NOBLESVILLE | IN | 460604210 | |
| THOMAS VORIS II | | 509 ZIMMERMAN ST | | | NEW CARLISLE | OH | 45344-1520 | |
| THOMAS WACKERLE | | 4229 N BONITA WAY | | | PRESCOTT VALLEY | AZ | 86314 | |
| THOMAS WADE | | 736 GENESEE AVE NE | | | WARREN | OH | 44483-4208 | |
| THOMAS WAGNER | | 4732 5TH STREET | | | COLUMBIAVILLE | MI | 48421-9344 | |
| THOMAS WAGNER | | 3460 BLACK OAK LN | | | YOUNGSTOWN | OH | 445112653 | |
| THOMAS WALDEN | | 4155 E OLD STATE RD | | | EAST JORDAN | MI | 49727-8714 | |
| THOMAS WALKER | | 9460 N STATE ROAD 29 | | | FRANKFORT | IL | 460417752 | |
| THOMAS WALKER | | 133 MCMASTERS BRIDGE ROAD | | | GRAYLING | MI | 49738 | |
| THOMAS WALL | | 1975 MACINTYRE RD | | | CALEDONIA | NY | 144239712 | |
| THOMAS WALSH | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMAS WALTERS | | 4506 LISA LANE | | | WICHITA FALLS | TX | 76309 | |
| THOMAS WALTERS | | 4506 LISA LN | | | WICHITA FALLS | TX | 763091304 | |
| THOMAS WALTERS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMAS WASHINGTON | | 6201 MARTINS WAY | | | WESTCHESTER | OH | 45069 | |
| THOMAS WATROBA | | 8105 CHERRY LANE | | | NIAGARA FALLS | NY | 14304 | |
| THOMAS WATSON | | 5022 S GRAVEL RD | | | MEDINA | NY | 14103-9526 | |
| THOMAS WEBER | | 4181 AUTUMN RDG | | | SAGINAW | MI | 48603-8604 | |
| THOMAS WEIN | | 5378 LEETE ROAD | | | LOCKPORT | NY | 14094 | |
| THOMAS WELLS | | 389 PUMP STATION RD | | | GLENWOOD | AR | 71943 | |
| THOMAS WESLEY | | 279 PHEASANT RUN RD SE | | | WARREN | OH | 44484-2355 | |
| THOMAS WHITE JR | | 4642 CHRISTOPHER AVE | | | DAYTON | OH | 45406-1316 | |
| THOMAS WILCOX | | 2306 WINIFRED DR | | | FLINT | MI | 48506-3461 | |
| THOMAS WILES | | 64 HOMESTEAD DR | | | N TONAWANDA | NY | 14120-2418 | |
| THOMAS WILKES | | 8230 GARDENWOOD PLACE | | | BOARDMAN | OH | 44512 | |
| THOMAS WILKES | | 8230 GARDENWOOD PL | | | BOARDMAN | OH | 445125809 | |
| THOMAS WILLIAMS | | 558 BUFFALO HILL RD | | | ELLISVILLE | MS | 39437-8744 | |
| THOMAS WILLIAMS | | 76 LYNETTE LN | | | BUFFALO | NY | 14228-1915 | |
| THOMAS WILLIAMS | | 313 GOLF DR | | | CORTLAND | OH | 44410-1182 | |
| THOMAS WILSON | | 1505 SHERWOOD AVE SE | | | GRAND RAPIDS | MI | 495065009 | |
| THOMAS WILSON | | 912 BARNEY AVE | | | FLINT | MI | 48503-4934 | |
| THOMAS WISE | | 2206 S. STRAWTOWN PIKE | | | PERU | IN | 46970 | |
| THOMAS WITTE | | 8050 PEACH RIDGE | | | SPARTA | MI | 49345 | |
| THOMAS WOODS | | 41189 COVENTRY RD | | | NOVI | MI | 48375 | |
| THOMAS WOODS | | 41189 COVENTRY RD | | | NOVI | MI | 483755222 | |
| THOMAS WOODS | | 1907 CEDAR POINT ROAD | | | SANDUSKY | OH | 44870 | |
| THOMAS WOODWARD | | 11896 KNOLLWOOD | | | NORTHPORT | AL | 35476 | |
| THOMAS WOODWARD | | 11896 KNOLLWOOD | | | NORTHPORT | AL | 354753649 | |
| THOMAS WOODWORTH | | 5570 NORTHCREST VILLAGE DR | | | CLARKSTON | MI | 48346-2798 | |
| THOMAS WOOLUMS | | 1624 SHERWOOD DR | | | ANDERSON | IN | 46012-2830 | |
| THOMAS WORTKOETTER | | 4815 ST. JOSEPH DR. | | | LOCKPORT | NY | 14094 | |
| THOMAS WOZNIAK | | 1701 GREEN HOLLOW CT | | | WASHINGTO TWP | OH | 454589673 | |
| THOMAS WOZNIAK | | 1701 GREEN HOLLOW COURT | | | TOWNSHIP | OH | 454589673 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| THOMAS WRIGHT | | 7253 WATERVIEW POINT | | | NOBLESVILLE | IN | 46062 | |
| THOMAS WYLIE | | 6237 CRESTWAY DRIVE | | | BROOKVILLE | OH | 45309 | |
| THOMAS WYLIE | | 6237 CRESTWAY DR | | | BROOKVILLE | OH | 453099242 | |
| THOMAS WYSOCKI | | 18015 ELM ROAD | | | HILLSBORO | WI | 54634 | |
| THOMAS ZACHAR | | 1320 OLD FORGE RD | | | NILES | OH | 44446 | |
| THOMAS ZAK | | 9844 SONORA DR | | | FREELAND | MI | 48623-7806 | |
| THOMAS ZAREMBA | | 7364 WARREN SHARON RD | | | BROOKFIELD | OH | 44403-9658 | |
| THOMAS ZOBRO | | 1339 CLOVERCREST AVE NW | | | GRAND RAPIDS | MI | 49504-2405 | |
| THOMAS ZWANK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| THOMASCINE TROUBLEFIELD | | 2122 FRUEH ST | | | SAGINAW | MI | 48601-4107 | |
| THOMASENA GRIFFITH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| THOMPSON CHARLES | | 2018 MARTIN RD | | | FERNDALE | MI | 48220-1513 | |
| THOMPSON GEORIANNA | | 412 THOMPSON PL | | | PEARL | MS | 39208 | |
| THONG YEW CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| THORBJORN PETTERSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| THUC TRUONG | | 3124 S 150 E | | | KOKOMO | IN | 46902 | |
| THUC TRUONG | | 3124 S 150 E | | | KOKOMO | IN | 469029272 | |
| THURMAN REED | | P. O. BOX 5695 | | | MCALLEN | TX | 78502 | |
| THURMAN REED | | P. O. BOX 5695 | | | MCALLEN | TX | 78502565 | |
| THURMAN TAUNTON | | 7412 PONDEROSA DR | | | SWARTZ CREEK | MI | 48473-9414 | |
| THURSTON MELSON | | 4154 KAMMER AVE | | | DAYTON | OH | 45417-1127 | |
| THURSTON WILLIAM | | 13080 DEMPSEY RD | | | SAINT CHARLES | MI | 48655-9703 | |
| TIAN KENG KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TIANA ELAM | | 2211 WESMERE LAKES | | | PLAINFIELD | IL | 60586 | |
| TIENG CHEONG CHIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TIERNEY ANDERSON | | 911 INDIANPIPE RD | | | LAKE ORION | MI | 48360 | |
| TIERRE LEACH | | 6000 N NEWBURGH ROAD | | | WESTLAND | MI | 48185 | |
| TIEW KEOW CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TIFFANY BRYANT | | 3752 DETROIT AVE. | | | DAYTON | OH | 45416 | |
| TIFFANY CHAPPLE | | 208 N 6TH STREET | | | GADSDEN | AL | 35903 | |
| TIFFANY CLINE | | 2207 AVALON COURT | | | KOKOMO | IN | 46902 | |
| TIFFANY WILEY | | 3220 MERRIWEATHER ST NW | | | WARREN | OH | 44485-2515 | |
| TIFFANY WYLIE | | 3788 S SCHENLEY AVE | | | YOUNGSTOWN | OH | 445112936 | |
| TIKEITHA HARDEN | | 5713 HORRELL RD. | | | TROTWOOD | OH | 45416 | |
| TILAKRAJ KHURWAL | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| TILDA ANDERSON | | 6626 COLONIAL DR. | | | FLINT | MI | 48505 | |
| TILDEN FLOYD D | | 3900 STUDOR RD | | | SAGINAW | MI | 48601-5745 | |
| TILDEN FLOYD D | | 3900 STUDOR RD | | | SAGINAW | MI | 48601-5745 | |
| TILDEN TATEBE | | 235 BONNIE BRAE N.E. | | | WARREN | OH | 44483 | |
| TILDEN TATEBE | | 235 BONNIE BRAE AVE NE | | | WARREN | OH | 444835210 | |
| TILLMAN HALE | | PO BOX 65 CLINTON AV | | | COURTLAND | AL | 35618 | |
| TILLMAN TINSLEY | | 4258 W 500 N | | | ANDERSON | IN | 46011 | |
| TILLY LOBERA | | 34022 MALAGA DR. #B | | | DANA POINT | CA | 92629 | |
| TIM BOOKMILLER | | 246 NANCY DR | | | KOKOMO | IN | 46901-5907 | |
| TIM BUCKEY | | 1729 N OAKLEY STREET | | | SAGINAW | MI | 48602-5366 | |
| TIM COWELL | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| TIM GARRETT | | P.O. BOX 205 | | | GRATIS | OH | 45330-0205 | |
| TIM GARRISON | | 1929 S 500 W | | | TIPTON | IN | 460729120 | |
| TIM GREGERSON | | 7050 N. 124TH STREET | | | MILWAUKEE | WI | 53224 | |
| TIM HOLCOMB | | 851 VICTORY RD | | | SPRINGFIELD | OH | 455043741 | |
| TIM KELLER | | P.O. BOX 1516 | | | CLAREMORE | OK | 74017 | |
| TIM KENWORTHY | | 9186 E 00 NS | | | GREENTOWN | IN | 46936 | |
| TIM MARTIN | | 805 N. HICKORY LANE | | | KOKOMO | IN | 46901 | |
| TIM MATSOS | | 3301 LOGGERS PLACE | | | DECATUR | AL | 35603 | |
| TIM MYERS | | 1208 OKLAHOMA PLACE | | | CLAREMORE | OK | 74017 | |
| TIM NEWMAN | | 231 ASPEN WAY | | | NOBLESVILLE | IN | 46062 | |
| TIM NEWMAN | | 231 ASPEN WAY | | | NOBLESVILLE | IN | 460629173 | |
| TIM OVERDORF | | 4449 W 300 S | | | TIPTON | IN | 46072 | |
| TIM ROUSSEAU | | 7925 TRINKLEIN RD | | | SAGINAW | MI | 48609-5377 | |
| TIM SEITZ | | 4083 SAN MARINO ST | | | KETTERING | OH | 45440-1315 | |
| TIMMIE BERRYMAN | | 506 CR243 | | | MOULTON | AL | 35650 | |
| TIMMY BURLESON | | 3142 S 150 E | | | KOKOMO | IN | 46902 | |
| TIMMY HOLT | | 6116 E. 18TH STREET | | | TULSA | OK | 74112 | |
| TIMOTHY ALCOCK | | 365 S BRENNAN RD | | | HEMLOCK | MI | 48626-8755 | |
| TIMOTHY ALEXANDER | | 12232 NEFF RD | | | CLIO | MI | 48420 | |
| TIMOTHY ALLISON | | 2304 WALTON LAKE DRIVE | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY AMAN | | 24605 TEPPERT | | | EASTPOINTE | MI | 48021 | |
| TIMOTHY AMAN | | 24605 TEPPERT AVE | | | EASTPOINTE | MI | 480214219 | |
| TIMOTHY ANDERSON | | 7123 SARATOGA DR | | | FLINT | MI | 48532 | |
| TIMOTHY AWAD | | 1710 S. WESTWOOD | | | SAGINAW | MI | 48603 | |
| TIMOTHY AZZINARO | | P O BOX 2182 | | | NIAGARA FALLS | NY | 14301 | |
| TIMOTHY BARBER | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| TIMOTHY BARRETT | | 6904 RUMSAY ST | | | HARRISON | MI | 48625-9074 | |
| TIMOTHY BASNER | | 1627 LAGO MAR DRIVE | | | CENTERVILLE | OH | 45458 | |
| TIMOTHY BASNER | | 1627 LAGO MAR DRIVE | | | CENTERVILLE | OH | 454586004 | |
| TIMOTHY BEACH | | 3570 HACKETT RD. | | | SAGINAW | MI | 48603 | |
| TIMOTHY BEACH | | 3570 HACKETT RD | | | SAGINAW | MI | 486039673 | |
| TIMOTHY BECK | | 6082 COLD SPRING TRL | | | GRAND BLANC | MI | 48439-7918 | |
| TIMOTHY BENNETT | | 98 HOOVER DRIVE | | | KAWKAWLIN | MI | 48631 | |
| TIMOTHY BENNETT | | 3860 CORDEL DR. | | | KETTERING | OH | 45439 | |
| TIMOTHY BERGER | | 8540 JANE | | | BRIGHTON | MI | 48116 | |
| TIMOTHY BERGER | | 8540 JANE | | | BRIGHTON | MI | 481162045 | |
| TIMOTHY BERNTHAL | | 8456 S. GERA | | | BIRCH RUN | MI | 48415 | |
| TIMOTHY BERNTHAL | | 8456 GERA RD | | | BIRCH RUN | MI | 484159220 | |
| TIMOTHY BETZNER | | 4144 CHAPLIN CT | | | KOKOMO | IN | 46902 | |
| TIMOTHY BEVIS | | 13140 COUNTY ROAD 8 | | | FLORENCE | AL | 356332805 | |
| TIMOTHY BISHOP | | P O BOX 2973 | | | KOKOMO | IN | 469042973 | |
| TIMOTHY BLIESE | | 10195 EDGEWOOD DR | | | GRAND BLANC | MI | 48439-9480 | |
| TIMOTHY BOLDUC | | 16931 AUSTRIAN CT. | | | WESTFIELD | IN | 46074 | |
| TIMOTHY BONESHO | | 14429 WHISPER WIND DR. | | | CARMEL | IN | 46032 | |
| TIMOTHY BOURKE | | 117 DAY ST | | | ALBION | NY | 144111309 | |
| TIMOTHY BOUSUM | | 4628 S 200 W | | | KOKOMO | IN | 46902 | |
| TIMOTHY BRANSON | | 4015 KITTYHAWK DR | | | DAYTON | OH | 454032843 | |
| TIMOTHY BRAYMILLER | | 2278 HOBBLEBUSH LN | | | LAKE VIEW | NY | 14085 | |
| TIMOTHY BRENNAMAN | | 1580 WILMINGTON RD. | | | CEDARVILLE | OH | 45314 | |
| TIMOTHY BRENNAMAN | | 1580 WILMINGTON RD. | | | CEDARVILLE | OH | 453149537 | |
| TIMOTHY BRIGHT | | 500 HARVARD STREET | | | BAY CITY | MI | 48708 | |
| TIMOTHY BRUBAKER | | 4205 MICHAEL DR | | | KOKOMO | IN | 46902 | |
| TIMOTHY BRUBAKER | | 4205 MICHAEL DR | | | KOKOMO | IN | 469024731 | |
| TIMOTHY BRUGGEMAN | | 4509 ROSEMONT COURT | | | MIDDLETOWN | OH | 45042 | |
| TIMOTHY BUCKMAN | | 2318 APRICOT DRIVE | | | BEAVERCREEK | OH | 454312604 | |
| TIMOTHY BURNSIDE | | 3139 DURST CLAGG RD NE | | | WARREN | OH | 44481-9359 | |
| TIMOTHY BUSCARINO | | 3726 W. WINFIELD DR. | | | SAGINAW | MI | 48603 | |
| TIMOTHY BUSCARINO | | 3726 W. WINFIELD DR. | | | SAGINAW | MI | 486032078 | |
| TIMOTHY BYERS | | 18990 WINSTON COURT | | | NOBLESVILLE | IN | 46060 | |
| TIMOTHY BYERS | | 5140 TOMAHAWK DRIVE | | | NORWALK | OH | 44857 | |
| TIMOTHY CAMPBELL | | 1476 BRIARSON DR | | | SAGINAW | MI | 48603-5473 | |
| TIMOTHY CAMPBELL | | 279 SUNSET DR | | | CORTLAND | NY | 44410 | |
| TIMOTHY CARRIER | | 3869 HAINES RD | | | WAYNESVILLE | OH | 450689610 | |
| TIMOTHY CAVIN | | 1741 LAUREL LANE | | | BROWNSVILLE | TX | 78526 | |
| TIMOTHY CHASSEUR | | 6940 HERZOG RD. | | | BRIDGEPORT | MI | 48722 | |
| TIMOTHY CLARK | | PO BOX 531 | | | SHEFFIELD | AL | 35660-0531 | |
| TIMOTHY CLARK | | 16968 88TH RD N | | | LOXAHATCHEE | FL | 33470 | |
| TIMOTHY CLARK | | 697 OHIO ST | | | N TONAWANDA | NY | 14120-1937 | |
| TIMOTHY CLEGG | | 107 IDAHO RD | | | AUSTINTOWN | OH | 44515 | |
| TIMOTHY COGLEY | | 4224 CASCADE DR. | | | SAGINAW | MI | 48603 | |
| TIMOTHY COHA | | 5030 W RIDGE RUN | | | CANANDAIGUA | NY | 14424 | |
| TIMOTHY CONRAD | | 1001 DEER RUN DR. | | | KOKOMO | IN | 46901 | |
| TIMOTHY CONRAD | | 1001 DEER RUN DR | | | KOKOMO | IN | 469019770 | |
| TIMOTHY COWAN | | P.O. BOX 2376 | | | ROBERTSDALE | AL | 36567 | |
| TIMOTHY CRAIG | | 5558 WOODS EDGE COURT | | | WILLIAMSVILLE | NY | 14221 | |
| TIMOTHY CRIST | | 11378 N SILVER PHEASANT | | | TUCSON | AZ | 8573715 | |
| TIMOTHY CROWLEY | | 1203 HILL PARK COURT | | | CHURCHVILLE | NY | 14428 | |
| TIMOTHY CUKOVECKI | | 5726 THATCHWOOD CIR | | | DAYTON | OH | 45431-2924 | |
| TIMOTHY DAWES | | 16481 DUSKLIGHT DRIVE | | | FENTON | MI | 48430 | |
| TIMOTHY DAWES | | 16481 DUSKLIGHT DR | | | FENTON | MI | 484308953 | |
| TIMOTHY DEXTER | | 2543 WOODBLUFF LN | | | DAYTON | OH | 45458 | |
| TIMOTHY DIENER | | 6156 ORIOLE DR | | | FLINT | MI | 48506 | |
| TIMOTHY DILL | | 729 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| TIMOTHY DILS | | 675 MAPLE CREST DRIVE | | | FRANKENMUTH | MI | 487349311 | |
| TIMOTHY DOBRZENSKI | | 6345 E PIERSON RD | | | FLINT | MI | 48506-2255 | |
| TIMOTHY DOLAN | | 7246 BURPEE RD | | | GRAND BLANC | MI | 48439 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY DOSS | | 110 ROCKINGHAM CIRCLE | | | MADISON | AL | 35756 | |
| TIMOTHY DOSS | | 110 ROCKINGHAM CIRCLE | | | MADISON | AL | 357563485 | |
| TIMOTHY DUFORD | | 520 S.VAN BUREN | | | BAY CITY | MI | 48708 | |
| TIMOTHY DUTIL | | 547 LELAND STREET | | | FLUSHING | MI | 48433 | |
| TIMOTHY EICKHOFF | | 7064 E.BRISTOL RD | | | DAVISON | MI | 48423 | |
| TIMOTHY ELDON | | 12426 SPRINGBROOKE RUN | | | CARMEL | IN | 46033 | |
| TIMOTHY ELDRIDGE | | 5797 N. 930 E. | | | FOREST | IN | 46039 | |
| TIMOTHY EUSTACHE | | 15125 CHICKEN BRISTLE RD | | | FARMERSVILLE | OH | 45325 | |
| TIMOTHY FARMER | | 2349 KEMP RD | | | BEAVERCREEK | OH | 45431 | |
| TIMOTHY FEENEY | | 3042 REDMAN RD | | | BROCKPORT | NY | 14420-9488 | |
| TIMOTHY FENNELL | | 9348 E 350 S | | | WALTON | IN | 46994 | |
| TIMOTHY FIELDS | | 12 ROCKROSE COURT | | | WESTFIELD | IN | 46074 | |
| TIMOTHY FILONCZUK | | 168 WESTFALL DR | | | TONAWANDA | NY | 14150 | |
| TIMOTHY FILONCZUK | | 168 WESTFALL DR | | | TONAWANDA | NY | 141507132 | |
| TIMOTHY FORBES | | 3781 SHELLMARR LN | | | BLOOMFIELD | MI | 483024052 | |
| TIMOTHY FOREMAN | | 1013 ANDOVER ST | | | CLINTON | MS | 39056 | |
| TIMOTHY FOSBERG | | 1483 MEDWAY NEW CARLISLE RD | | | MEDWAY | OH | 45341-9745 | |
| TIMOTHY FOX | | 1404 LARK AVE | | | MCALLEN | TX | 78504 | |
| TIMOTHY FRENCH | | 4771 HAMPTON POND LANE | | | MASON | OH | 45040 | |
| TIMOTHY FRENCH | | 4771 HAMPTON POND LANE | | | MASON | OH | 450405697 | |
| TIMOTHY FRITZ | | 5138 OLEVA DRIVE | | | DAYTON | OH | 45440 | |
| TIMOTHY FROMWILLER | | 7377 E COURT ST | | | DAVISON | MI | 48423 | |
| TIMOTHY FUNK | | 21101 BANBURY NORTH | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY GALVIN | | 10520 JAYNE VALLEY LN | | | FENTON | MI | 48430 | |
| TIMOTHY GAMBLIN | | 9264 W COUNTY ROAD 500 N | | | KOKOMO | IN | 46901-9619 | |
| TIMOTHY GARNER | | 3710 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| TIMOTHY GARNER | | 3710 ALBRIGHT RD | | | KOKOMO | IN | 469024404 | |
| TIMOTHY GASAWAY | | 2052 E. BOULEVARD | | | KOKOMO | IN | 46902 | |
| TIMOTHY GASAWAY | | 2052 E BOULEVARD | | | KOKOMO | IN | 469022451 | |
| TIMOTHY GAUTHIER | | 2593 SOUTH CHRISTIAN HILLS | | | ROCHESTER HILLS | MI | 48309 | |
| TIMOTHY GAUTHIER | | 2593 SOUTH CHRISTIAN HILS | | | ROCHESTER HLS | MI | 483092822 | |
| TIMOTHY GENTRY | | 2373 S. ARAGON AVE. | | | KETTERING | OH | 45420 | |
| TIMOTHY GIBERSON | | 4472 BEACH RIDGE ROAD | | | LOCKPORT | NY | 14094 | |
| TIMOTHY GILLESPIE | | 111 RICHLAND ROAD | | | XENIA | OH | 45385 | |
| TIMOTHY GOGGIN | | 233 ABBEY ROAD | | | NOBLESVILLE | IN | 46060 | |
| TIMOTHY GOGGIN | | 233 ABBEY ROAD | | | NOBLESVILLE | IN | 460605453 | |
| TIMOTHY GOHS | | 6293 BLUE JAY | | | FLINT | MI | 48506 | |
| TIMOTHY GOSSETT | | 1416 W WASHINGTON ST | | | ATHENS | AL | 35611 | |
| TIMOTHY GRANSON | | 1496 N 300 E | | | KOKOMO | IN | 46901 | |
| TIMOTHY GRANSON | | 1496 N 300 E | | | KOKOMO | IN | 469013624 | |
| TIMOTHY GRANT | | 1816 E 2ND ST | | | FLINT | MI | 485035322 | |
| TIMOTHY GREEN | | 2020 MAGNOLIA ST SE | | | DECATUR | AL | 356015230 | |
| TIMOTHY GREEN | | 7415 E 87TH STREET | | | TULSA | OK | 74133 | |
| TIMOTHY GROESBECK | | 6239 BROOKLYN RD | | | JACKSON | MI | 49201-8592 | |
| TIMOTHY GUEST | | 5207 BERNEDA DRIVE | | | FLINT | MI | 48506 | |
| TIMOTHY GUSE | | 2322 W 300 S | | | KOKOMO | IN | 46902 | |
| TIMOTHY GUSTINIS | | 3827 ARIEBILL CT SW | | | WYOMING | MI | 495093803 | |
| TIMOTHY HADDIX | | 1431 S. WASHINGTON AVE. | | | ROYAL OAK | MI | 48360 | |
| TIMOTHY HAERR | | 18 NIGHTINGALE TRAIL | | | ENON | OH | 45323 | |
| TIMOTHY HAIN | | 8193 CRESTON | | | FREELAND | MI | 48623 | |
| TIMOTHY HAIN | | 8193 CRESTON | | | FREELAND | MI | 486238722 | |
| TIMOTHY HALE | | 23348 PEPPER FARM LANE | | | ELKMONT | AL | 35620 | |
| TIMOTHY HALEY | | 161 NORTH GREENWAY DR. | | | TRINITY | AL | 35673 | |
| TIMOTHY HALL | | 438 WALNUT ST. | | | MEADVILLE | PA | 16335 | |
| TIMOTHY HAMASHUK | | 7180 OAK POINT CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY HAMASHUK | | 7180 OAK POINT CIRCLE | | | NOBLESVILLE | IN | 460629418 | |
| TIMOTHY HAMMERBACHER | | 5050 STROEBEL RD | | | SAGINAW | MI | 48609-5212 | |
| TIMOTHY HANEY | | 830 OAKCREEK | | | DAYTON | OH | 45429 | |
| TIMOTHY HANSBERRY | | 3106 MARTIN LUTHER KING DR | | | JACKSON | MS | 39213 | |
| TIMOTHY HARRIS | | PO BOX 333 | | | RANSOMVILLE | NY | 14131-0333 | |
| TIMOTHY HAYS | | 5876 LARKINS | | | TROY | MI | 48085 | |
| TIMOTHY HAYS | | 5876 LARKINS | | | TROY | MI | 480853877 | |
| TIMOTHY HEFLIN | | 27584 MILLER LANE | | | ELKMONT | AL | 35620 | |
| TIMOTHY HENSHAW | | 525 WALKER RD | | | HILTON | NY | 14468 | |
| TIMOTHY HENSHAW | | 525 WALKER RD | | | HILTON | NY | 144689762 | |
| TIMOTHY HERZOG | | 6104 W. MASON RD. | | | SANDUSKY | OH | 44870 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY HIGGINBOTHAM | | 18777 OAKDALE RD | | | ATHENS | AL | 356135753 | |
| TIMOTHY HITZGES | | 4758 BEACHRIDGE RD. | | | LOCKPORT | NY | 14094 | |
| TIMOTHY HOGUES | | 40 CAPEN BLVD | | | BUFFALO | NY | 14214 | |
| TIMOTHY HORMEL | | PO BOX 293 | | | MAYVILLE | MI | 48744 | |
| TIMOTHY HOWARD | | 14 MUNGER ST | | | BERGEN | NY | 14416 | |
| TIMOTHY HUIE | | 1107 NOLAND BOULAVARD | | | MADISON | AL | 35758 | |
| TIMOTHY J SKINNER | | 42 BIRDSONG CIR | | | EAST AMHERST | NY | 14051 | |
| TIMOTHY JAGER | | 4602 E HIBBARD RD | | | CORUNNA | MI | 48817 | |
| TIMOTHY JAMES | | 4768 D 200 W | | | KOKOMO | IN | 46902 | |
| TIMOTHY JONES | | 9201 SEAMAN RD | | | MIDDLEPORT | NY | 14105 | |
| TIMOTHY JUUHL | | MC 481.FRA.025 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| TIMOTHY KARST | | 5668 MACINTOSH CORTLND FRMS S | | | BAY CITY | MI | 48706-0000 | |
| TIMOTHY KAUFMANN | | 728 ZEHNDER DRIVE | | | FRANKENMUTH | MI | 48734 | |
| TIMOTHY KEATINGE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TIMOTHY KEINATH | | 8815 FULMER RD | | | MILLINGTON | MI | 487468708 | |
| TIMOTHY KELLY | | 1634 BRIARSON DR. | | | SAGINAW | MI | 48638 | |
| TIMOTHY KENNEDY | | 7133 RUSSELL | P O BOX 477 | | GENESEE | MI | 48437 | |
| TIMOTHY KENNEDY | | 7133 RUSSELL P O BOX 477 | | | GENESEE | MI | 484370477 | |
| TIMOTHY KEYES | | 815 S VAN BUREN ST | | | BAY CITY | MI | 48708-7316 | |
| TIMOTHY KIMBRELL | | 28914 UPPER BETHEL RD | | | ELKMONT | AL | 35620 | |
| TIMOTHY KING | | 3105 POPLAR ST | | | ANDERSON | IN | 46012-1142 | |
| TIMOTHY KING | | 551 CARSON-SALT SPRINGS | RD | | WARREN | OH | 44481 | |
| TIMOTHY KOTHMAN | | 1829 ELAINA DR | | | SPRINGFIELD | OH | 45503-6407 | |
| TIMOTHY KOVASH | | 2902 LAS CRUCES | | | EDINBURG | TX | 78539 | |
| TIMOTHY KRONENBERG | | 410 WILD RIDGE DR. | | | NOBLESVILLE | IN | 46060 | |
| TIMOTHY KRONENBERG | | 410 WILD RIDGE DR | | | NOBLESVILLE | IN | 460609610 | |
| TIMOTHY KRULL | | 4763 NEW MARKET-BATA RD | | | LEWISBURG | OH | 453380000 | |
| TIMOTHY KSENICH | | 8030 APPLE MEADOW DR | | | SYLVANIA | OH | 43560 | |
| TIMOTHY KUNZ | | 105 ORCHARD DRIVE | | | ROCHESTER | NY | 14618 | |
| TIMOTHY L DART | | 219 BARTON | | | ADRIAN | MI | 49221 | |
| TIMOTHY LANDESS | | 8554 NORMANDY CREEK DR | | | CENTERVILLE | OH | 45458 | |
| TIMOTHY LAPORT | | 19 PRISCILLA LN | | | LOCKPORT | NY | 140943320 | |
| TIMOTHY LAPORT | | 19 PRISCILLA LN | | | LOCKPORT | NY | 14094-3320 | |
| TIMOTHY LARICCIA | | P.O. BOX 652 | | | CORTLAND | OH | 44410 | |
| TIMOTHY LEAMAN | | 10175 TITTABAWASSEE RD. | | | FREELAND | MI | 48623 | |
| TIMOTHY LEAMAN | | 10175 TITTABAWASSEE RD. | | | FREELAND | MI | 486239257 | |
| TIMOTHY LEMMONS | | 1808 RIDGEDALE DR SW | | | HARTSELLE | AL | 35640 | |
| TIMOTHY LEONARD | | 1065 BERYL TRLS . | | | CENTERVILLE | OH | 45459 | |
| TIMOTHY LEWIS | | W273 S8650 LAKESIDE DR. | | | VERNON | WI | 53149 | |
| TIMOTHY LINDGREN | | 717 MEADOWS DRIVE | | | GREENTOWN | IN | 46936 | |
| TIMOTHY LINTZ | | 6086 S. VASSAR RD. | | | GRAND BLANC | MI | 48439 | |
| TIMOTHY LUDWIG | | 2279 W CREEK RD | | | NEWFANE | NY | 14108 | |
| TIMOTHY MACE | | 7312 SHELBY LANE | | | BROKEN ARROW | OK | 74014 | |
| TIMOTHY MANSELL | | 21164 MYRTLEWOOD DR | | | ATHENS | AL | 35614 | |
| TIMOTHY MAURER | | 3252 ARBUTUS | | | SAGINAW | MI | 48603 | |
| TIMOTHY MAURER | | 3252 ARBUTUS | | | SAGINAW | MI | 486031986 | |
| TIMOTHY MAYRER | | 1835 GUMMER AVE. | | | DAYTON | OH | 45403 | |
| TIMOTHY MCCORMICK | | 6417 MANN RD | | | AKRON | NY | 14001 | |
| TIMOTHY MCKENNA | | 505 DONAIR DR | | | SANDUSKY | OH | 44870 | |
| TIMOTHY MCMAHILL | | 3611 GLENWOOD AVE | | | WICHITA FALLS | TX | 76308 | |
| TIMOTHY MEESE | | 1834 SYCAMORE LINE | | | SANDUSKY | OH | 44870 | |
| TIMOTHY MERRY | | N50 W26140 BAYBERRY DR | | | PEWAUKEE | WI | 530721229 | |
| TIMOTHY METZ | | 2518 GREY ROCK LANE | | | KOKOMO | IN | 46902 | |
| TIMOTHY METZ | | 2518 GREY ROCK LN | | | KOKOMO | IN | 469027314 | |
| TIMOTHY MEYERROSE | | 7350 HARDIN OAK DR | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY MICKLER | | 3952 HAIGH RD | | | BEAVERTON | MI | 48612 | |
| TIMOTHY MOORE | | P O BOX 791 | | | ATHENS | AL | 35612 | |
| TIMOTHY MOORE | | 216 N. 13TH | | | COLLINSVILLE | OK | 74021 | |
| TIMOTHY MORICCA | | 505 ROSINANTE | | | EL PASO | TX | 79922 | |
| TIMOTHY MULLETT | | 7203 WOODHAVEN DR | | | LOCKPORT | NY | 14094 | |
| TIMOTHY MURPHY | | 4171 N. THOMAS RD. | | | FREELAND | MI | 48623 | |
| TIMOTHY MURPHY | | 145 PINEWOOD DRIVE | | | WEST SENECA | NY | 14224 | |
| TIMOTHY NEIL | | 3400 CLYDE RD. | | | HOLLY | MI | 48442 | |
| TIMOTHY NELSON, JR. | | 8453 NORTHVIEW DR | | | PLEASANT PRAIRIE | WI | 53158-2047 | |
| TIMOTHY NICHOLS | | 2800 CARLTON DRIVE | | | WARREN | OH | 44485 | |
| TIMOTHY NIEVES | | 59 CENTER ST | | | GENESEO | NY | 14454 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY NOVAK | | 3616 MANNION RD | | | SAGINAW | MI | 48603 | |
| TIMOTHY OMALLEY | | 2806 ASHLEY DRIVE | | | PHARR | TX | 78577 | |
| TIMOTHY O'MALLEY | | 5183 WARBLER WAY SOUTH | | | CARMEL | IN | 46033 | |
| TIMOTHY O'MALLEY | | 5183 WARBLER WAY S | | | CARMEL | IN | 460339648 | |
| TIMOTHY O'RYAN | | 7440 MINTWOOD AVENUE | | | DAYTON | OH | 454151129 | |
| TIMOTHY P GLENNON | | 580 HUNTWICK PL | | | ROSWELL | GA | 30075 | |
| TIMOTHY PEARISO | | 6229 RIVER BEND DRIVE | P.O. BOX 330 | | ONAWAY | MI | 49765 | |
| TIMOTHY PEELE | | 536 W WALNUT ST | | | TIPP CITY | OH | 45371 | |
| TIMOTHY PENCILLE | | 11207 RYAN RD | | | MEDINA | NY | 14103 | |
| TIMOTHY PENNING | | 4932 SOUTH 650 WEST | | | RUSSIAVILLE | IN | 46979 | |
| TIMOTHY PENNING | | 4932 SOUTH 650 WEST | | | RUSSIAVILLE | IN | 469799515 | |
| TIMOTHY PETERS | | 4479 PLANK ROAD | | | LOCKPORT | NY | 14094 | |
| TIMOTHY PHILLIPS | | 9802 HAIGHT RD | | | BARKER | NY | 14012-9525 | |
| TIMOTHY PORTER | | 1110 N 850 E | | | GREENTOWN | IN | 46936 | |
| TIMOTHY PORTFLEET | | 7360 WEST LEONARD ST | | | COOPERSVILLE | MI | 49404 | |
| TIMOTHY POWELL JR | | 5701 GLENN AVE | | | FLINT | MI | 48505-5122 | |
| TIMOTHY PULLEN | | 6671 E 1000 S | | | WALTON | IN | 46994 | |
| TIMOTHY RABIDEAU | | 3937 LOCKPORT AVE | | | N TONAWANDA | NY | 14120 | |
| TIMOTHY RACZKIEWICZ | | 5053 CARRIAGE LN | | | LOCKPORT | NY | 14094-9747 | |
| TIMOTHY RAMBIS | | 2212 DOVE HOLLOW DRIVE | | | SHREVEPORT | LA | 71118 | |
| TIMOTHY REED | | 3468 E 600 S | | | PERU | IN | 46970 | |
| TIMOTHY RENNER | | 18422 CANYON OAK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| TIMOTHY RICHARDS | | 13085 BROAD STREET | | | CARMEL | IN | 46032 | |
| TIMOTHY RICHARDS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| TIMOTHY RICHMAN | | 2237 S 300 E | | | KOKOMO | IL | 46902 | |
| TIMOTHY RIZER | | 405 FAIRVIEW AVE | | | CANFIELD | OH | 44406-1640 | |
| TIMOTHY ROCHELEAU | | 316 MACREADY | | | MONROE | MI | 45050 | |
| TIMOTHY ROTTIERS | | 9145 DOWNING RD | | | BIRCH RUN | MI | 48415 | |
| TIMOTHY ROWLAND | | 5033 CEMETARY RD | | | EATON | OH | 453209692 | |
| TIMOTHY SABAU | | 345 CLEVELAND AVE E | | | WARREN | OH | 44483-1904 | |
| TIMOTHY SALGAT | | 1078 N. GARFIELD RD. | | | LINWOOD | MI | 48634 | |
| TIMOTHY SCHAEDIG | | 2155 JAIME RD. | | | BAY CITY | MI | 48706 | |
| TIMOTHY SCHLANGEN | | 782 GREENHOUSE DRIVE | | | KETTERING | OH | 45419 | |
| TIMOTHY SCHMELZLE | | 7000 LAUR RD | | | NIAGARA FALLS | NY | 14304 | |
| TIMOTHY SCHON | | 3654 BRIARBROOKE LN. | | | OAKLAND TWP. | MI | 48306 | |
| TIMOTHY SCHOPLER | | 6138 DEERFIELD ST | | | DAYTON | OH | 45414-2811 | |
| TIMOTHY SCHWANGER | | 1345 FIFTH ST | | | SANDUSKY | OH | 44870 | |
| TIMOTHY SHEFFER | | 6725 EAST RIVER RD | | | RUSH | NY | 14543 | |
| TIMOTHY SIRMON | | 702 N 10 | | | COLLINSVILLE | OK | 74021 | |
| TIMOTHY SKINNER | | 42 BIRDSONG CIR | | | EAST AMHERST | NY | 140511649 | |
| TIMOTHY SMEETS | | 12617 JOSEPH COURT | | | GRAND BLANC | MI | 48439 | |
| TIMOTHY SMEETS | | 12617 JOSEPH COURT | | | GRAND BLANC | MI | 484391404 | |
| TIMOTHY SMIGIEL | | 3725 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| TIMOTHY SMITH | | 728 SURREY HILL WAY | | | ROCHESTER | NY | 14623 | |
| TIMOTHY SPEGAR | | 350 TAYLOR ROAD | | | HONEOYE FALLS | NY | 14472 | |
| TIMOTHY SPEGAR | | 350 TAYLOR ROAD | | | HONEOYE FALLS | NY | 144729725 | |
| TIMOTHY SPRINGER | | 17222 LEATHERWOOD DR | | | ATHENS | AL | 35611 | |
| TIMOTHY STEBBINS | | 6077 HALDERMAN RD | | | W ALEXANDRIA | OH | 45381-9525 | |
| TIMOTHY STEWART | | 4900 WARREN SHARON RD. | | | VIENNA | OH | 44473-9684 | |
| TIMOTHY STONE | | 7007 AMY BOYLE RD N.E. | | | BROOKFIELD | OH | 44403 | |
| TIMOTHY STONE | | 7007 AMY BOYLE RD NE | | | BROOKFIELD | OH | 444039775 | |
| TIMOTHY STUCK | | 2201 VALE DR. | | | KETTERING | OH | 45420 | |
| TIMOTHY SURDEL | | 13 DAVISON RD | | | LOCKPORT | NY | 14094-3318 | |
| TIMOTHY TABAKA | | 5451 KRISS PLACE | | | SAGINAW | MI | 48603 | |
| TIMOTHY THOM | | 1506 KINGSLEY CIR N | | | SANDUSKY | OH | 44870-6041 | |
| TIMOTHY THOMAS | | 2121 PARKPLACE ST SE | | | DECATUR | AL | 35601 | |
| TIMOTHY THOMPSON | | 2163 MOUNT FOREST RD | | | BENTLEY | MI | 48613-9696 | |
| TIMOTHY TINCH | | 4677 BYRELEY ROAD | | | ARCANUM | OH | 45304 | |
| TIMOTHY TINCH | | 4677 BYRELEY RD | | | ARCANUM | OH | 453049709 | |
| TIMOTHY TONEY | | 1305 BIG CREEK RD | | | RAYMOND | MS | 39154 | |
| TIMOTHY TRACEY | | 7755 GLEN OAKS DR NE | | | WARREN | OH | 44484-1571 | |
| TIMOTHY TRAPP | | 8708 BAILEY DRIVE N.E. | | | ADA | MI | 49301 | |
| TIMOTHY TRIM | | 145 SPRUCE ST | | | HEMLOCK | MI | 48626-9223 | |
| TIMOTHY TRUEBLOOD | | 1041 CHIPMUNK LANE | | | PENDLETON | IN | 46064 | |
| TIMOTHY TYLUS | | 710 COLLINGWOOD DR | | | DAVISON | MI | 48423-2831 | |
| TIMOTHY VAS | | 11117 EAGLE CT | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY VERITY | | 6525 64TH WAY | | | PINELLAS PARK | FL | 33781 | |
| TIMOTHY VOSS | | 716 NUTMEG LANE | | | KOKOMO | IN | 46901 | |
| TIMOTHY VOSS | | 716 NUTMEG LN | | | KOKOMO | IN | 469016903 | |
| TIMOTHY WAHL | | 6871 BERRY POINTE DRIVE | | | CLARKSTON | MI | 48348 | |
| TIMOTHY WAHL | | 6871 BERRY POINTE DRIVE | | | CLARKSTON | MI | 483484575 | |
| TIMOTHY WALLS | | 701 SHADOWOOD LANE | | | WARREN | OH | 44484 | |
| TIMOTHY WELCH | | 171 ST ANDREWS | | | CORTLAND | OH | 44410 | |
| TIMOTHY WELCH | | 1482 GLENN ABBEY DR | | | KETTERING | OH | 45420-1325 | |
| TIMOTHY WELLSAND | | 3734 E 600 N | | | PERU | IN | 46970 | |
| TIMOTHY WELLSAND | | 3734 E 600 N | | | PERU | IN | 469708555 | |
| TIMOTHY WHITTEN | | 1220 MATAMOROS STREET | SUITE 2429 | | LAREDO | TX | 78040 | |
| TIMOTHY WIDDIG | | 910 KENT DR | | | CLINTON | MS | 39056 | |
| TIMOTHY WILIMITIS | | 7369 HILLENDALE DRIVE | | | FRANKLIN | WI | 53132 | |
| TIMOTHY WILSON | | 2642 FERNCLIFF AVE | | | DAYTON | OH | 45420 | |
| TIMOTHY WINNETT | | 820 CRESTMONT DR | | | DAYTON | OH | 454312903 | |
| TIMOTHY WIRRIG | | 9031 GETTER LANE | | | BROOKVILLE | OH | 45309 | |
| TIMOTHY WISNIEWSKI | | 1415 W. NEBOBISH RD. | | | ESSEXVILLE | MI | 48732 | |
| TIMOTHY WOLAK | | 5465 KATHY DR | | | FLINT | MI | 48506 | |
| TIMOTHY WOLBERT | | P O BOX 515 | | | LEAVITTSBURG | OH | 444300515 | |
| TIMOTHY WOOD | | 8240 W COLDWATER | | | FLUSHING | MI | 48433 | |
| TIMOTHY WOOLLEY | | 128 SOUTH SHORE DR | | | BOARDMAN | OH | 44512 | |
| TIMOTHY WOOTEN | | 1745 E ST RD 218 | | | PERU | IN | 46970 | |
| TIMOTHY WOOTEN | | 1745 E ST RD 218 | | | PERU | IN | 469707840 | |
| TIMOTHY WORTHY | | 18464 VALLEY LN | | | ELKMONT | AL | 35620 | |
| TIMOTHY YEAGER | | 6183 STATE ROUTE 305 | | | FOWLER | OH | 444189716 | |
| TIMOTHY ZIMMER | | 304 SHAWNEE TRAIL | | | CENTERVILLE | OH | 45458 | |
| TIN ANG | | MC 481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| TINA ARROWOOD | | 27042 EL CAPITAN | | | WARREN | MI | 48092 | |
| TINA BONANNO | | 1517 BIRCH RUN N.E. | | | WARREN | OH | 44483 | |
| TINA BONANNO | | 1517 BIRCH RUN N.E. | | | WARREN | OH | 444834359 | |
| TINA BYERLEIN | | 652 OVERBROOK | | | BLOOMFIELD HILLS | MI | 48302 | |
| TINA BYERS | | 5050 S 101ST ST | | | GREENFIELD | WI | 532283201 | |
| TINA CONNER | | 5582 NANTUCKET RD | | | TROTWOOD | OH | 45426 | |
| TINA GRAY | | 24890 HILTY AVE | | | ELBERTA | AL | 36530 | |
| TINA HERNANDEZ | | 1058 E. YORK AVE. | | | FLINT | MI | 48505 | |
| TINA HOOVER-TURA | | 80 MONTGOMERY DRIVE | | | CANFIELD | OH | 44406 | |
| TINA IVAN | | 3055 S.EIGHT MILE ROAD | | | AUBURN | MI | 48611 | |
| TINA KOSHOCK | | 1506 OLD FORGE RD. | | | NILES | OH | 44446 | |
| TINA KRUEGER | | 4323 E LAKE RD | | | WILSON | NY | 14172 | |
| TINA LAAKE | | 1551 TABOR AVE | | | KETTERING | OH | 45420-2136 | |
| TINA LINDSTEN | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| TINA MOSES | | 2326 BONNIEVIEW AVE. | | | DAYTON | OH | 45431 | |
| TINA MUHAMMAD | | 3067 WAGON TRAIL | | | FLINT | MI | 48507-1213 | |
| TINA PEREZ | | 9011 MOUNTAIN RD | | | GASPORT | NY | 14067 | |
| TINA RADER | | 211 BRONWOOD ST | | | NEW LEBANON | OH | 45345-1303 | |
| TINA RIDDLE | | 531 SUMMIT AVE | | | TROY | OH | 45373 | |
| TINA SCOTT | | 1619 N HICKORY | | | BROKEN ARROW | OK | 74011 | |
| TINA SMITH | | 3721 S PARK RD | | | KOKOMO | IN | 46902 | |
| TINA SMITH | | 4706 BLOOMFIELD DR. | | | TROTWOOD | OH | 45426 | |
| TINA TUTTLE | | 3833 HAZELETT | | | WATERFORD | MI | 48328 | |
| TINA VIGORITO | | 7781 RAGLAN DR NE | | | WARREN | OH | 44484-1435 | |
| TINA WEBER | | 16843 KINGS FAIRWAY LANE | | | GRAND BLANC | MI | 48439 | |
| TINA WIGLE | | 11567 D CO RD 87 | | | ELBERTA | AL | 36530 | |
| TING ZHOU | | 734 SANTA FE BLVD | | | KOKOMO | IN | 46901 | |
| TING ZHOU | | 734 SANTA FE BLVD | | | KOKOMO | IN | 469017045 | |
| TINH TRAN | | 2811 LORETO | | | COSTA MESA | CA | 92626 | |
| TINSLEY G W | | 31 CHURCH GREEN | KIRKBY | | LIVERPOOL | | L32 1TB | UNITED KINGDOM |
| TISSA PIYASENA | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| TIWANIA CROOKS | | P.O. BOX 523 | | | STOCKTON | AL | 36579 | |
| TIWUK RATNAWATHI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| TIYARI SRIDHAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TOBI WHITE | | 6456 WESTANNA DR. | | | TROTWOOD | OH | 45426 | |
| TOCK TIONG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TOD BRENNAN | | 3377 ST. RT. 87 | | | FARMDALE | OH | 44417 | |
| TODD ALDEN | | 1010 EAGLES RIDGE DR. | | | CICERO | IN | 46034 | |
| TODD BANNING | | 730 BUSH | | | SAGINAW | MI | 48604 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| TODD BARKER | | PO BOX 125 101 S.MAIN STEET | | | LYNDONVILLE | NY | 14098 | |
| TODD BARSHAW | | 2611 ADAMS BLVD. | | | SAGINAW | MI | 48602 | |
| TODD BELVO | | 1135 COLT DRIVE | | | SOUTH LYON | MI | 48178 | |
| TODD BELVO | | 1135 COLT DRIVE | | | SOUTH LYON | MI | 481785300 | |
| TODD BORDEWYK | | 4420 BRIDGEVILLE COURT | | | HUDSONVILLE | MI | 49426 | |
| TODD BORDNER | | 53 W. WELKUM LANE | | | ROSSVILLE | IN | 46065 | |
| TODD BRANDENBURG | | 1900 DEEANN DRIVE | | | KOKOMO | IN | 46902 | |
| TODD BRINKMAN | | 1018 GREAT OAKS BLVD | | | ROCHESTER | MI | 48307 | |
| TODD BROWN | | 8954 MEYER AVENUE | | | BRIGHTON | MI | 48116 | |
| TODD BROWN | | 8954 MEYER AVENUE | | | BRIGHTON | MI | 481162023 | |
| TODD BROZOVICH | | 3914 HIGHVIEW DRIVE | | | CRYSTAL LAKE | IL | 60012 | |
| TODD CAMPANELLA | | 4291 DEWEY AVE. | | | ROCHESTER | NY | 14616 | |
| TODD CHOATE | | 4686 GASPORT RD | | | GASPORT | NY | 14067 | |
| TODD CLEMENT | | 7661 W DARBEE RD | | | FAIRGROVE | MI | 487339707 | |
| TODD DELANEY | | 1672 ORCHARD DRIVE #A | | | PLACENTIA | CA | 92870 | |
| TODD DEMPSEY | | 2920 BRALEY ROAD | | | RANSOMVILLE | NY | 14131 | |
| TODD DILLON | | 13803 OAKWOOD COURT | | | CARMEL | IN | 46032 | |
| TODD EBERWINE | | 6261 GLEN SHIRE LANE | | | INDIANAPOLIS | IN | 46237 | |
| TODD ETCHISON | | 3114 MYRTLE DR | | | LAPEL | IN | 46051 | |
| TODD FRAIM | | 8134 TEACHOUT | | | OTISVILLE | MI | 48463 | |
| TODD GEIB | | 15 WARWICK DRIVE | | | FAIRPORT | NY | 14450 | |
| TODD HAMPSHIRE | | 931 WINDY HILL COURT | | | RUSSIAVILLE | IN | 46979 | |
| TODD HAMPSHIRE | | 931 WINDY HILL COURT | | | RUSSIAVILLE | IN | 469799300 | |
| TODD HARE | | 145 SNOW AVE. | | | SAGINAW | MI | 48602 | |
| TODD HAUSBECK | | 6062 N. RIVER ROAD | | | FREELAND | MI | 48623 | |
| TODD HAWKINS | | 2831 S 625 E | | | PERU | IN | 46970 | |
| TODD HAWKINS | | 2831 S 625 E | | | PERU | IN | 469707135 | |
| TODD HELLERT | | 6264 CREEKHAVEN DRIVE | | | EAST AMHERST | NY | 14051 | |
| TODD HEMINGWAY | | 10822 GREYWALL LANE | | | HUNTLEY | IL | 60142 | |
| TODD HUVER | | 3530 GLENN DR. | | | GRAND RAPIDS | MI | 49546 | |
| TODD JAMMER | | 10395 LANG RD. | | | BIRCH RUN | MI | 48415 | |
| TODD JAMMER | | 10395 LANGE RD | | | BIRCH RUN | MI | 484159711 | |
| TODD KALKBRENNER | | 8961 HOWLAND SPRINGS RD | | | WARREN | OH | 44484 | |
| TODD KELCHLIN | | 52 WESTCLIFFE DRIVE | | | AMHERST | NY | 14228 | |
| TODD KIMBALL | | 7703 WINFIELD DRIVE | | | BRIGHTON | MI | 48116 | |
| TODD KING | | 1426 WIENEKE | | | SAGINAW | MI | 48603 | |
| TODD KINNEY | | 15451 PINEVIEW RIDGE CT. | | | LINDEN | MI | 48451 | |
| TODD KROEGER | | 3579 DAN PATCH CT. | | | HAMILTON | OH | 45011 | |
| TODD KURSZEWSKI | | 26573 MARION CT. | | | WIND LAKE | WI | 53185 | |
| TODD LEWIS | | 12013 NOLAND | | | OVERLAND PARK | KS | 66213 | |
| TODD LORINO | | 749 E COLLEGE | | | S MILWAUKEE | WI | 53172 | |
| TODD LOSEE | | 4340 SEIDEL PL | | | SAGINAW | MI | 48638 | |
| TODD MCNALL | | 6388 JENNIFER DRIVE | | | LOCKPORT | NY | 14094 | |
| TODD MEINBERG | | 713 LIVE OAK DR. | | | EL PASO | TX | 79932 | |
| TODD MROFCHAK | | 4054 SODOM HUTCHINGS RD | | | CORTLAND | OH | 44410-9725 | |
| TODD NORRIS | | 1360 ROWAN PLACE | | | SAGINAW | MI | 486385525 | |
| TODD NORTH | | 310 ROYAL WOOD COURT | | | VANDALIA | OH | 45377 | |
| TODD OMAN | | 7103 E 50 N | | | GREENTOWN | IN | 46936 | |
| TODD OMAN | | 7103 E 50 N | | | GREENTOWN | IN | 469361080 | |
| TODD OSHIRO | | 4092 PLEASANT VALLEY LANE | | | CANFIELD | OH | 44406 | |
| TODD PARKER | | 1016 BROOKSIDE DR | | | LEAVITTSBURG | OH | 44430 | |
| TODD PHILLIPS | | 5400 MONTGOMERY SQUARE - APT. #A | | | KETTERING | OH | 45440 | |
| TODD PRESS | | 265 SUMMERFORD PLACE | | | CENTERVILLE | OH | 45458 | |
| TODD REBER | | 13318 SCHUG ROAD | | | MILAN | OH | 44846 | |
| TODD STURM | | 56555 WINDING CREEK | | | MACOMB TWP | MI | 48042 | |
| TODD SUDDON | | 5731 CARIBOU LAKE LANE | | | CLARKSTON | MI | 48346 | |
| TODD TILTON | | P.O. BOX 74901 MC.481.KOR.024 | | | ROMULUS | MI | 481740901 | |
| TODD TILTON | | PO BOX 74901 MC481KOR024 | | | ROMULUS | MI | 481740901 | |
| TODD TYLER | | 3457 MCKINLEY RD. | | | MIDLAND | MI | 48640 | |
| TODD WHITSITT | | 6292 MORELAND LN | | | SAGINAW | MI | 486032725 | |
| TODD WILLIAMS | | 6490 CLOVIS | | | FLUSHING | MI | 48433 | |
| TOI HECTOR | | 3301 PHILADELPHIA DR., APT.D | | | DAYTON | OH | 45405 | |
| TOK FANG FOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TOLLIVER WALKER III | | 2906 E 10TH ST | | | ANDERSON | IN | 46012-4505 | |
| TOLNAR PETER F | | 6540 MOUNT EVERETT RD | | | HUBBARD | OH | 44425-3167 | |
| TOM ANDERSON | | 18 WILLOW LN | | | LENNON | MI | 48449 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TOM CARROLL | | 8792 CARMEL CIRCLE | | | WESTMINSTER | CA | 92683 | |
| TOM FAGER | | 1708 MEADOWBROOK DR | | | KOKOMO | IL | 46902 | |
| TOM HUYNH | | 21661 TWINFORD DR | | | LAKE FOREST | CA | 92630 | |
| TOM LUBERT | | 151 HUNTINGTON TR | | | CORTLAND | OH | 44410 | |
| TOM MCCLINCY | | 2439 MCCOMB RD | | | GROVE CITY | OH | 43123 | |
| TOM MIKLIK | | 2300 W MAPLE | | | KOKOMO | IN | 46901 | |
| TOM REMBERT | | 3585 WILLIAMSON RD | | | SAGINAW | MI | 48601-5669 | |
| TOM RIECKHOFF | | 1524 WILLIAM ST | | | RACINE | WI | 534024164 | |
| TOM RITZ | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| TOM WAHL | | 13 WESTWIND DR | | | NORWALK | OH | 44857 | |
| TOM WONG | | 7167 SUNNINGDALE DR. E. | | | SAGINAW | MI | 48604 | |
| TOMAS LAJAS | | 16 ANITA LN | | | WICHITA FALLS | TX | 76306 | |
| TOMAS M CABELLO JR | | 2975 AIRPORT RD | | | ADRIAN | MI | 49221 | |
| TOMAS SHROYER | | 158 GOLDENGATE DRIVE | | | CENTERVILLE | OH | 45459 | |
| TOMJA JACKSON | | 416 LUCKNEY RD | | | BRANDON | MS | 39042 | |
| TOMJOHN - | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TOMMIE BEVERLY | | 406 WHISKEY RUN RD APT. 5 | | | CAMDEN | AL | 36726 | |
| TOMMIE BRASWELL | | 1485 COUNTY ROAD 327 | | | DANVILLE | AL | 35619 | |
| TOMMIE HARVEY | | 1921 ST JAMES PLACE | | | ANDERSON | IN | 46012 | |
| TOMMIE HARVEY | | 1921 SAINT JAMES PL | | | ANDERSON | IN | 460123193 | |
| TOMMIE JENNINGS | | 2409 THATCHER ST | | | SAGINAW | MI | 48601-3364 | |
| TOMMIE JORDAN | | 2044 FOX HILL DR | | | GRAND BLANC | MI | 48439 | |
| TOMMIE SULLIVAN | | PO BOX 132 | | | AUTAUGAVILLE | AL | 36003 | |
| TOMMY BLACKWOOD | | 1398 COUNTY ROAD 1129 | | | CULLMAN | AL | 350576474 | |
| TOMMY BRUTON JR | | PO BOX 1393 | | | DECATUR | AL | 35602 | |
| TOMMY CARWILE JR | | 13172 N SAGINAW RD | | | CLIO | MI | 48420 | |
| TOMMY DAVIS | | P.O. BOX 406 | | | LOXLEY | AL | 36551 | |
| TOMMY DERFLINGER | | 3204 WINGTIP CT. | | | KOKOMO | IN | 46902 | |
| TOMMY HILLIARD | | 17441 EAST LIMESTONE RD | | | ATHENS | AL | 35613 | |
| TOMMY LYMAN | | 1595 STOCKHAM DR | | | PIQUA | OH | 45356 | |
| TOMMY MARSHALL | | 57 SUNNY LN | | | SOUTH LEBANON | OH | 45065-1431 | |
| TOMMY MC NULTY | | 7341 CLAIRCREST DR | | | HUBER HEIGHTS | OH | 45424 | |
| TOMMY MILTON | | 2439 OVERBROOK DR | | | JACKSON | MS | 392134733 | |
| TOMMY SLYDELL | | P.O.BOX 1445 | | | DECATUR | AL | 35601 | |
| TOMMY STUART | | 1872 W HUNTSVILLE RD | | | PENDLETON | IN | 46064 | |
| TOMMY SULLIVAN | | 108 SEMINOLE CV | | | TERRY | MS | 39170-8531 | |
| TOMMY WALKER | | PO BOX 522 | | | GAINES | MI | 48436-0522 | |
| TOMMY WHITE | | 202 FAIRWAY DR | | | ATTALLA | AL | 35954-2613 | |
| TOMPKINS DOUGLASS L | | 9745 STONEROCK CT | | | CENTERVILLE | OH | 45458-4036 | |
| TOMY SEBASTIAN | | 6833 VISTA DRIVE | | | SAGINAW | MI | 48603 | |
| TONA MOORE | | 1196 N FOUR MILE RUN RD | | | YOUNGSTOWN | OH | 44515-1225 | |
| TONDIA HOOD | | 124 WOODSONG WAY | | | TERRY | MS | 39170 | |
| TONEY VINING | | 15711 EASTEP RD | | | ATHENS | AL | 35611 | |
| TONG HONG MAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TONG KIEW LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TONI BARRICK | | 20711 QUICKSILVER RD | | | NOBLESVILLE | IN | 46062 | |
| TONI BREWER | | 3031 MESMER AVE | | | DAYTON | OH | 45410-3449 | |
| TONI LEE A | PHILLIPS HAYNOR | 5606 VILLA GATES DR | | | HILLIARD | OH | 43026 | |
| TONI LEHN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| TONI MAGNOSKI | | PO BOX 167 | | | NEW SPRINGFLD | OH | 444432236 | |
| TONI NICOLIA | | 898 GUINEVERE DR | | | ROCHESTER | NY | 14626 | |
| TONY BANKS | | 732 VILLA FLORES | | | EL PASO | TX | 79912 | |
| TONY BERRYMAN | | 576 COUNTY RD. 235 | | | TOWN CREEK | AL | 35672 | |
| TONY BRANSCOMB | | 2815 BOMARC ST | | | DAYTON | OH | 45404-2622 | |
| TONY BRISTOL | | 703 MIAMI BLVD. | | | KOKOMO | IL | 46902 | |
| TONY BROO | | 5438 E. 50 N. | | | KOKOMO | IN | 46901 | |
| TONY BROWN | | 44 S WILLIAMS DR | | | WEST MILTON | OH | 45383-1231 | |
| TONY BUTTERFIELD | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| TONY CLARK | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| TONY CRITCHLEY | | 10976 E 00 NS | | | GREENTOWN | IN | 46936 | |
| TONY DODAK | | 13100 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | |
| TONY FERRELL | | 1900 DEERFIELD AVE SW | | | WARREN | OH | 44485-3943 | |
| TONY HERNANDEZ | | 918-ASH | | | SAGINAW | MI | 48602 | |
| TONY HOCKER | | 3006 WILLIAMS CT | | | KOKOMO | IN | 46902-3963 | |
| TONY HOGAN | | 25996 EAST NEW GARDEN RD | | | ATHENS | AL | 35613 | |
| TONY JESSOP | | 7263 HOSPITAL RD. | | | FREELAND | MI | 48623 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TONY JOHNSON | | 902 FRANK ROAD | | | OCILLA | GA | 31774 | |
| TONY JONES | | 14851 CHERRY DRIVE | | | CHINO HILLS | CA | 91709 | |
| TONY KELLER | | 25485 SCHERER AVE. | | | ARCADIA | IN | 46030 | |
| TONY LEACH | | 1808 GLOCESTER PLACE | | | CLINTON | MS | 39056 | |
| TONY MARKS | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| TONY MCINNIS | | PO BOX 498 | | | WESSON | MS | 391910498 | |
| TONY MCKIDDY JR | | 5731 FAIRVIEW DR | | | CARLISLE | OH | 45005-3048 | |
| TONY MOORE | | 5867 ALOE VERA CT. | | | CHINO HILLS | CA | 91709 | |
| TONY MORGAN | | 3210 COLLIER DRIVE | | | DECATUR | AL | 35603 | |
| TONY MYERS | | 13523 COURT ST | | | MOULTON | AL | 356501820 | |
| TONY NGUYEN | | 12182 PEACOCK CT #1 | | | GARDEN GROVE | CA | 92841 | |
| TONY PHAM | | 3021 MARY COMMON | | | SANTA ANA | CA | 92703 | |
| TONY ROOKS | | 2329 AUSLEY BEND DR NW | | | HARTSELLE | AL | 35640 | |
| TONY ROSSI | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| TONY SPARKS | | PO BOX 193 | | | MOULTON | AL | 356500193 | |
| TONY SPRINGER | | 2141 HODGES DR | | | SAGINAW | MI | 48601-9726 | |
| TONY TRUESDALE | | 12258 LITTLE RICHMOND RD | | | BROOKVILLE | OH | 45309 | |
| TONY WILKERSON | | 5249 OSCEOLA DR | | | TROTWOOD | OH | 45427 | |
| TONY WOODARD | | P O BOX 383 | | | MOULTON | AL | 35650 | |
| TONYA BRITTON | | 421 TOD AVE SW | | | WARREN | OH | 44485 | |
| TONYA CURRY | | 4093 WHITESTONE CT. | | | TROTWOOD | OH | 45416 | |
| TONYA DONALDSON | | 4516 CARMANWOOD DR | | | FLINT | MI | 48507 | |
| TONYA GINGERICH | | 6773 W 350 S | | | TIPTON | IN | 46072-9160 | |
| TONYA GOODIER | | 3973 GLEN MOOR WAY | | | KOKOMO | IN | 469029402 | |
| TONYA LAINE | | 4838 ASHBROOK DR | | | NOBLESVILLE | IN | 46062 | |
| TONYA STEWART | | 25017 POMPANO DRIVE | | | ELBERTA | AL | 36530 | |
| TONYETTA L ANDREWS EXS EST | | JOHN F COMPTON | PUR BY EST | 1665 ELM RIDGE WAY NULL | STONE MOUNTAIN | GA | 30083-5629 | |
| TONYIA GARDNER | | 27030A U. S. HWY 98 | | | ELBERTA | AL | 36530 | |
| TORBJORN LUNDQVIST | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| TOREY HOWARD | | 1524 JOHN GLENN RD | | | DAYTON | OH | 45410 | |
| TORIE SEDLARIK | | 219 N LINCOLN | | | BAY CITY | MI | 48708 | |
| TORR BILLY | | 9460 VANVLEET | | | GAINES | MI | 48436 | |
| TORREY J M | | 681 QUILLETTE DR | | | BEAVERTON | MI | 48612-8625 | |
| TORREY JANICE | | 681 QUILLETTE DR | | | BEAVERTON | MI | 48612-0000 | |
| TORRIS GHOLSTON | | 1509 DOUTHIT ST SW | | | DECATUR | AL | 356012719 | |
| TOSCH GAY | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| TOSCH PAUL J | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| TOSHIHARU TAKAHASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOSHIHIKO HAGIWARA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOSHIHIRO FURUHASHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOSHIO HORIUCHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOSHIO NEGISHI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOSHIYUKI FUKUDA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TOTOK KUSBANDORO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| TOUHAMIA ASSAL | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| TOVA DODGSON | | 417 WARREN AVE | | | NILES | OH | 44446 | |
| TOWNSEND WILLIE J | | 1008 MALIBU DR | | | ANDERSON | IN | 46016-2770 | |
| TRACEY BOGGS | | 5117 MILL WHEEL DR | | | GRAND BLANC | MI | 484394254 | |
| TRACEY KEEBLE | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| TRACEY MAZEY | | 100 GOLF DR. | | | CORTLAND | OH | 44410 | |
| TRACEY PRITCHARD | | 7180 ST. URSULA DR | | | CANFIELD | OH | 44406 | |
| TRACEY PRITCHARD | | 7180 ST. URSULA DR | | | CANFIELD | OH | 444068059 | |
| TRACEY RANKIN | | P.O. BOX 4392 | | | TROY | MI | 48099-4392 | |
| TRACI BROWN-WARD | | 1224 BLAIRWOOD AVE | | | DAYTON | OH | 45418-2024 | |
| TRACI FINELLI | | 5800 7 MILE RD NE | | | BELMONT | MI | 49306-9163 | |
| TRACI HAUSMANN | | 8693 HOLLOW CORNERS ROAD | | | ALMONT | MI | 48003 | |
| TRACI MATUREN | | 1621 WENONAH LANE | | | SAGINAW | MI | 48603 | |
| TRACIE ANDERSON | | 130 COUNTY RD #383 | | | CULLMAN | AL | 35057 | |
| TRACIE PUCKETT | | 612 JANE DRIVE | | | SHARPSVILLE | IN | 46068 | |
| TRACINA MARTIN | | 1509 HAMPTON DRIVE | | | HOOVER | AL | 35216 | |
| TRACY AMMERMAN | | 175 CITY VIEW DR | | | ROCHESTER | NY | 14625 | |
| TRACY BRADSHAW | | 5730 FILMORE | | | WARREN | MI | 48092 | |
| TRACY BRIAN | | 16589 SORENTO DRIVE | | | CHESANING | MI | 48616 | |
| TRACY DEHOFF | | 6366 WINDHAM PLACE | | | GRAND BLANC | MI | 48439 | |
| TRACY DELVECCHIO | | 567 JOHNSON PLANK | | | WARREN | OH | 44481 | |
| TRACY FLINT | | 5116 OAK ORCHARD RD | | | ALBION | NY | 14411 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TRACY FREEMAN | | 5520 BRANCHPORT DR. | | | RIVERSIDE | OH | 45424 | |
| TRACY GARDNER | | 17767 LITTLE ROCK RD | | | FOLEY | AL | 36535 | |
| TRACY GILMORE | | 1292 EMERSON STREET | APT. 24 | | ROCHESTER | NY | 14606 | |
| TRACY HENSLER | | 16140 SILVERSHORE DR | | | FENTON | MI | 48430 | |
| TRACY HUBBARD | | 4536 N. WARWICK DR. | | | CANFIELD | OH | 44406 | |
| TRACY IVES | | 270 LATTA RD UNIT 29 | | | ROCHESTER | NY | 14612-4875 | |
| TRACY JOHNSON | | 4213 WEST COLLEGE ST | | | BROKEN ARROW | OK | 74012 | |
| TRACY KING | | 360 W. CHANDLER | | | RUSSIAVILLE | IN | 46979 | |
| TRACY KRAUSE | | 30526 GREENBRIAR RD | | | FRANKLIN | MI | 48025 | |
| TRACY KURZ | | 8675 FAIRWEATHER TRAIL | | | POLAND | OH | 44514 | |
| TRACY MAES | | 9227 MEADOW RIDGE LANE | | | GRAND BLANC | MI | 48439 | |
| TRACY MAES | | 9227 MEADOW RIDGE LANE | | | GRAND BLANC | MI | 484397385 | |
| TRACY NEWMAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| TRACY NOLL | | 1607 S GOYER RD | | | KOKOMO | IN | 46902 | |
| TRACY NORTHERN | | 324 MAPLE CRT | | | KOKOMO | IN | 46902 | |
| TRACY PAYNE | | 6269 CHESTNUT LANE | | | BURTON | MI | 48519 | |
| TRACY SANDLIN | | 24851 CHARLESTON PLACE | | | ATHENS | AL | 35613 | |
| TRACY SEYUIN | | 19 HUNTERS RIDGE | | | SAGINAW | MI | 48609 | |
| TRACY SHAHEEN | | 9123 CHATWELL CLUB DR #8 | | | DAVISON | MI | 48423 | |
| TRACY WEST | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 32F | UNITED KINGDOM |
| TRACY WHITE | | 17972 SALINAS RIVER WAY | | | MACOMB TWP | MI | 48042 | |
| TRACY ZEHNDER | | 9505 JUNCTION ROAD | | | FRANKENMUTH | MI | 48734 | |
| TRACY ZEHNDER | | 9505 JUNCTION RD | | | FRANKENMUTH | MI | 487349578 | |
| TRAVIS BAILEY | | 3091 CHAPEL RD | | | ANDERSON | IN | 46012 | |
| TRAVIS HATTE | | 886 GREENGATE DRIVE | | | LEBANON | OH | 45036 | |
| TRAVIS HOFFMAN | | 3298 TRAPPERS TRAIL | UNIT C | | CORTLAND | OH | 44410 | |
| TRAVIS HOTT | | 8479 KINGSTON DR. | | | FRANKLIN | OH | 45005 | |
| TRAVIS MARTIN | | 5821 CRAFTMORE DR | | | HUBER HEIGHTS | OH | 45424 | |
| TRAVIS TOBIAS | | 1104 CAPTAINS BRG | | | DAYTON | OH | 45458-5709 | |
| TRAVIS WILLIAMS | | 714 3RD STREET | | | MCCOMB | MS | 39648 | |
| TRAVIS WRIGHT | | 2607 UNION RD. SE | | | BROOKHAVEN | MS | 39601 | |
| TRAVIS WRIGHT | | 2607 UNION RD SE | | | BROOKHAVEN | MS | 396019616 | |
| TREGO MICHAEL P | | 3650 S IDDINGS RD | | | WEST MILTON | OH | 45383 | |
| TRENT CONLEY | | 1431 WILMINGTON AVE APT 314 | | | DAYTON | OH | 45420-1573 | |
| TRENT WASHINGTON | | 9 TYNEDALE WAY | | | N. CHILI | NY | 14514 | |
| TRENTON TOWNSEND | | PO BOX 74901 MC481BRA085 | | | ROMULUS | MI | 481740901 | |
| TRESA CHERRY | | 810 S JAY ST | | | KOKOMO | IL | 46901 | |
| TRETER ANTHONY | | 7143 W 48 RD | | | CADILLAC | MI | 49601-9356 | |
| TRETER ANTHONY | | 7143 W 48 RD | | | CADILLAC | MI | 49601-9356 | |
| TREVA DANIELS CARLSON | | 409 SIXTH ST | | | FENTON | MI | 48430 | |
| TREVER MEHL | | 9715 LADUKE RD. | | | FREELAND | MI | 48623 | |
| TREVOR BERRY | | 2253 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9318 | |
| TRI NGUYEN | | 55 CASTLETREE | | | LAS FLORES | CA | 92688 | |
| TRICE GLORIA | | 3285 RIDGECLIFFE DR | | | FLINT | MI | 48532 | |
| TRICIA SMITH | | 4646 HIALEAH PARK | | | HUBER HEIGHTS | OH | 45424 | |
| TRILOK CHAND | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| TRINA MCWILLIAMS | | 1881 COMMONWEALTH DR | | | XENIA | OH | 45385-4817 | |
| TRISHA BAKER | | 609 PULLTIGHT RD | | | GADSDEN | AL | 35901 | |
| TRISHA BOYINGTON | | 1081 W LAUREL AVE LOT D3 | | | FOLEY | AL | 36535 | |
| TRISHA ZICKMUND | | 6190 N 500 E | | | WINDFALL | IN | 46076 | |
| TROTT THOMAS V | | 170 ENGLISH STATION RD | | | ROCHESTER | NY | 14616-5511 | |
| TROUBLEFIELD THOMASCINE | | 2122 FRUEH ST | | | SAGINAW | MI | 48601-4107 | |
| TROUBLEFIELD THOMASCINE | | 2122 FRUEH ST | | | SAGINAW | MI | 48601-4107 | |
| TROUP PAUL | | 6350 FOX GLEN DR APT 24 | | | SAGINAW | MI | 48603 | |
| TROUTMAN TERRY | | 796 MAJESTIC | | | ROCHESTER HILLS | MI | 48306 | |
| TROY ALDEN | | 726 E. HAMPTON | | | CHESANING | MI | 48616 | |
| TROY BRAUNSCHEIDEL | | 857 DOORWOOD TRAILER PK NEW RD 857 | | | RANSOMVILLE | NY | 14131 | |
| TROY CARLTON | | 746 BRENTWOOD AVE | | | YOUNGSTOWN | OH | 445111447 | |
| TROY CLUTTER | | 1176 WEST A. STREET | | | MASURY | OH | 44438 | |
| TROY DAENZER | | 10705 JANES ROAD | | | REESE | MI | 48757 | |
| TROY DAVIS | | 3309 MANNION | | | SAGINAW | MI | 48603 | |
| TROY FORSYTHE | | 20124 NUCLEAR PLANT RD | | | TANNER | AL | 35671-3540 | |
| TROY FREEMAN | | 607 DEVOE DR | PO BOX 575 | | SWEETSER | IN | 46987 | |
| TROY GIRRENS | | 2105 JUSTICE LN | | | KOKOMO | IN | 46902 | |
| TROY GRAHAM | | 1535 CORY DRIVE | | | DAYTON | OH | 454063632 | |
| TROY HELM | | 1500 GREEN ACRES DRIVE | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TROY HELM | | 1500 GREEN ACRES DRIVE | | | KOKOMO | IN | 469019550 | |
| TROY HULBERT | | P O BOX 1246 | | | RIDGELAND | MS | 391581246 | |
| TROY KIMBROUGH | | 629 N. EPPINGTON DRIVE | | | TROTWOOD | OH | 45426 | |
| TROY KINNE | | 646 E. BRADFORD RD. | | | MIDLAND | MI | 48640 | |
| TROY LEE JR | | 3021 MALLERY ST | | | FLINT | MI | 48504-2927 | |
| TROY ROHN | | 4182 HUEY RD. | | | FREELAND | MI | 48623 | |
| TROY SMIECH | | 159 ROOSEVELT DR. | | | LOCKPORT | NY | 14094 | |
| TROY STACY | | 2518 CAMPBELL ST | | | SANDUSKY | OH | 44870-5309 | |
| TROY STRIETER | | 670 W. HICKORY CT | | | SEBEWAING | MI | 48759 | |
| TROY WIDEMAN | | 1616 SUGAR GOODMAN | | | EL PASO | TX | 79912 | |
| TROY WILLIAMS | | 431 BROOKSIDE DR | | | DAYTON | OH | 45406-4826 | |
| TROY ZERBE | | 7162 OAKVIEW CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| TRUC DOAN | | 6910 DEER BLUFF DRIVE | | | HUBER HEIGHTS | OH | 45424 | |
| TRUDDIE EVANS | | 3120 W 12TH ST | | | ANDERSON | IN | 46011-2475 | |
| TRUDY COALTER | | 1391 EDGEKNOLL DR SE | | | GRAND RAPIDS | MI | 495087181 | |
| TRUDY GUITH | | 5477 NORTH BELSAY ROAD | | | FLINT | MI | 48506 | |
| TRUDY HAYS | | 7292 108TH ST | | | FLUSHING | MI | 48433-8735 | |
| TRUMAN ALGREN | | 5701 DETRICK JORDAN PIKE | | | SPRINGFIELD | OH | 45502-9655 | |
| TRUMIE COBB | | PO BOX 141 | | | LEIGHTON | AL | 35646-0141 | |
| TRUNG LY | | 63 MILLINER ST | | | ROCHESTER | NY | 14611 | |
| TRUNG VO | | 613 PARK LANE | | | FRIENDSWOOD | TX | 77546 | |
| TRUNG VU | | 8811 GARDEN LANE | | | GREENDALE | WI | 53129 | |
| TRUONG NGAU | | 13691 LIBBY LN | | | GARDEN GROVE | CA | 92843-3521 | |
| TSAE TYUG YANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TSENG HUANG HUANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TSUTOMU URUSHIBATA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| TUAN HOANG | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| TUAN TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TUCKER JIMMY R | | 2564 BROOKFIELD | | | CANTON | MI | 48188-1823 | |
| TUCKER SYLVESTER | | 801 E BUNDY AVE | | | FLINT | MI | 48505 | |
| TUHIN RAY | | 1104 CALLE PARQUE | | | EL PASO | TX | 79912 | |
| TULLIO ADAMO | | 7027 SUNNYDALE DR | | | NIAGARA FALLS | NY | 14304-1344 | |
| TUNE LARRY | | 306 EDWARD ST | | | AUBURN | MI | 48611 | |
| TUNG HUYNH | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| TURNER KENNETH W | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801 | |
| TURNER OSBORNE | | 22110 CUMBERLAND DRIVE | | | NORTHVILLE | MI | 48167-3702 | |
| TUYEN TRUONG | | 4941 STONEYVIEW CT. | | | DAYTON | OH | 45424-2531 | |
| TWANA TYGART | | 1107 W BROADWAY ST | | | KOKOMO | IN | 46901-2611 | |
| TWEE HEE WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| TWILA LEWIS | | 1030 E NORTH ST | | | KOKOMO | IN | 46901-3148 | |
| TWILLA CUMMINGS | | 8109 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| TYLER LINGO | | 5908 MONONA DR | | | KOKOMO | IL | 469025598 | |
| TYMIKA TUNSTALL | | P.O. BOX 413 | | | LOXLEY | AL | 36551 | |
| TYRONE DERRICK | | 4537 WAYMIRE AVE | | | DAYTON | OH | 45406 | |
| TYRONE DERRICK | | 30 COFFMAN AVE. APT. A5 | | | TROTWOOD | OH | 45426 | |
| TYRONE EDENS | | 7519 FOX HOLLOW RIDGE | | | ZIONSVILLE | IN | 46077 | |
| TYRONE EDENS | | 7519 FOX HOLLOW RIDGE | | | ZIONSVILLE | IN | 460778343 | |
| TYRONE HICKMAN | | 1825 S NORRELL DRIVE | | | BOLTON | MS | 39041 | |
| TYRONE JOHNSON | | 1803 RUSSELL RD | | | MUSKEGON | MI | 49445-1426 | |
| TYRONE KERLEY | | 41 W. NOTTINGHAM RD. | | | DAYTON | OH | 45405 | |
| TYRONE MC CROSKEY | | 4206 CREEKSIDE CIRCLE | | | SANDUSKY | OH | 44870 | |
| TYRONE RICHARDSON | | 8 EDGEWARE RD | | | ROCHESTER | NY | 14624 | |
| TYSON BRADSHAW | | 13290 SPRUCE DRIVE | | | CLAREMORE | OK | 74017 | |
| TYSON HARRIS | | 318 S. 198 E AVENUE | | | TULSA | OK | 74108 | |
| TYSON MORGAN | | 746 N XENOPHON AVE | | | TULSA | OK | 74127 | |
| UDAY SHEKHAWAT | | PLOT NO.3, SECTOR 41 | GREATER NOIDA INDUSTRIAL DEVEL | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| UGO MGBIKE | | 14614 W 151ST TERRACE | | | OLATHE | KS | 66062 | |
| UJANG RUKMANA | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| ULF LINDQVIST | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| ULF SAWERT | | 11410 GRAND OAK DR. | | | GRAND BLANC | MI | 48439 | |
| ULF SAWERT | | 11410 GRAND OAK DR | | | GRAND BLANC | MI | 484391221 | |
| ULLA JOLLEY | | 726 LAKEWOOD DR NE | | | BROOKHAVEN | MS | 39601-8754 | |
| ULLA MATHIASON | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| ULMAN BRADLEY | | PO BOX 90302 | | | BURTON | MI | 48509 | |
| ULRIKE GLAVANICH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| ULRIKE TRAXLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| UMA PANDAY | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| UMAIMATHER BIVI BTE MEERASAHIB | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| UMESHKUMAR GUPTA | | 1259 SCOTT RIDGE DR | | | ADRIAN | MI | 49221 | |
| UMESHKUMAR PATEL | | 1158 HUNTERS RIDGE PL | | | EL PASO | TX | 79912 | |
| UPSON RITA | | 6287 BADGER DR | | | LOCKPORT | NY | 14094 | |
| URIEL CANNON | | 8260 COYOTE TRAILS | | | TEXARKANA | TX | 75503-9656 | |
| URSO JACK A | | 6 CHESTNUT CRES | | | ROCHESTER | NY | 14624-4358 | |
| URSULA BRIGHAM | | 7148 PINELAND TRL | | | CLAYTON | OH | 45415 | |
| URSULA KULOVITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| URSULA PAMMER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| COMMISSION | ANTHONY J CELEBREZZE BUILDING | 1240 E NINTH ST STE 3001 | | | CLEVELAND | OH | 44199 | |
| USHA CHAUHAN | | PO BOX 5, DELPHI HOUSE, | WINDMILL ROAD | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| UWE BAXTER | | 4140 WINDEMERE DR. | | | SAGINAW | MI | 48603 | |
| V ANANTHANARAYANAN | | 4030 EMERALD COURT NORTH | | | BEAVERCREEK | OH | 45430 | |
| V ANANTHANARAYANAN | | 4030 N EMERALD CT | | | BEAVERCREEK | OH | 454302077 | |
| V FLAUGHER, JR. | | 2010 STEWART RD | | | XENIA | OH | 45385 | |
| V NARESH | | 107 UDYOG VIHAR - PHASE IV | | | GURGAON | HA | 122-016 | INDIA |
| V SRINIVAS | | PLOT NO. 98A, PHASE II, | KIADB INDUSTRIAL AREA | | BANGALORE | BA | 562 106 | INDIA |
| VACHIRA SANSIRIBHAN | | 1015 S. MORRISH RD. | | | FLINT | MI | 48532 | |
| VAL HOFFMANN | | 8369 PINE LAKE DRIVE | | | DAVISBURG | MI | 48350 | |
| VALARIE BRITT | | PO BOX 310295 | | | FLINT | MI | 485310295 | |
| VALARIE SUTTON | | 95 WOODMILL DR | | | ROCHESTER | NY | 146261167 | |
| VALDEZ RACHELLE R | | 5276 GLENWOOD CREEK DR | | | CLARKSTON | MI | 48348 | |
| VALEO INC | ATTN CHRISTOPHER R CONNELY | VALEO SECURITY SYSTEMS | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48326 | |
| VALERIE BOZEMAN | | PO BOX 481 | | | ASHVILLE | AL | 35953 | |
| VALERIE BRUBAKER | | 2790 HARRINGTON | | | ROCHESTER HLS | MI | 48307 | |
| VALERIE CHAPPELL | | 12571 MCKEIGHAN RD | | | SAINT CHARLES | MI | 486558616 | |
| VALERIE COLEMAN | | 700 BROAD OAK DRIVE | | | TROTWOOD | OH | 45426 | |
| VALERIE DE FILIPPIS | | 13500 BELL RD | | | CALEDONIA | WI | 531089754 | |
| VALERIE DILL | | 530 ROBINSON RD | | | CAMPBELL | OH | 44405 | |
| VALERIE FINNESSY | | 3904 E HOLMES AVE | | | CUDAHY | WI | 531101723 | |
| VALERIE HARRIS | | 412 ABERNATHY AVE | | | BAY MINETTE | AL | 36507 | |
| VALERIE HOFMANN | | 2821 STRATTON CT | | | CENTERVILLE | OH | 45458-9264 | |
| VALERIE JACKSON | | 922 E WALNUT ST | | | KOKOMO | IN | 46901-4804 | |
| VALERIE JANYSZEK | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| VALERIE JEANJEAN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| VALERIE JORDAN | | 1835 ADAMS S.E. | | | GRAND RAPIDS | MI | 49506 | |
| VALERIE JORDAN | | 1835 ADAMS ST SE | | | GRAND RAPIDS | MI | 495064181 | |
| VALERIE LEWIS | | 12633 LYTER LANE | | | FAIRHOPE | AL | 36532 | |
| VALERIE LOCKLEY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| VALERIE MIKELS | | 465 GREENLEAF MEADOWS | | | ROCHESTER | NY | 14612 | |
| VALERIE POLLARD | | 1605 ACADEMY PLACE | | | DAYTON | OH | 45406 | |
| VALERIE RICHARD | | 3292 N 54TH ST | | | MILWAUKEE | WI | 53216 | |
| VALERIE SANFORD | | 3040 KETZLER DR | | | FLINT | MI | 48507-1222 | |
| VALERIE STONE | | 2187 S COUNTY ROAD 300 W | | | KOKOMO | IN | 46902-4672 | |
| VALERIE THOMAS | | 5065 ALVA AVENUE N.W. | | | WARREN | OH | 444831207 | |
| VALESCIA STRICKLAND | | 50 HALIFAX DR. | | | VANDALIA | OH | 45377 | |
| VALMORE LEE | | 7970 S DEHMEL RD | | | FRANKENMUTH | MI | 48734 | |
| VALORIE AIKENS | | 203 JACOB RIDGE | | | LAPEER | MI | 48446 | |
| VALORIE GREEN | | 1605 GLENDALE AVE | | | SAGINAW | MI | 48638 | |
| VALORIE SIMS | | PO BOX 988 | | | FLINT | MI | 48501-0988 | |
| VAN BREIGHNER | | P.O. BOX 167 | | | ROBERTSDALE | AL | 36567 | |
| VANCE BLOOM | | 6285 LOS BANCOS | | | EL PASO | TX | 79912 | |
| VANCE BLOOM | | 6285 LOS BANCOS | | | EL PASO | TX | 799121865 | |
| VANCE HENRY | | 6190 COUNTY ROAD 34 | | | KILLEN | AL | 356454630 | |
| VANCE MOON | | 317 GEORGE ST. | | | FLUSHING | MI | 48433-1555 | |
| VANCE SAWYER | | 104 DUNBAR RD | | | HILTON | NY | 14468 | |
| VANDENBERG FREDERIC P | | 17823 LOST POND LN | | | SPRING LAKE | MI | 49456 | |
| VANESSA ARVAY | | 11250 S US HIGHWAY 35 | | | GALVESTON | IN | 46932 | |
| VANESSA DAVENPORT | | P O BOX 1873 | | | SAGINAW | MI | 48605 | |
| VANESSA DENDY | | POBOX 5246 | | | FLINT | MI | 48505 | |
| VANESSA LEWIS | | 1072 PADENREICH AVE | | | GADSDEN | AL | 35903 | |
| VANGIE BROOKS | | 2444 JACKSON LIBERTY DR | | | BROOKHAVEN | MS | 39601 | |
| VANITA MITCHELL | | 4229 BROWNELL BLVD | | | FLINT | MI | 48504-2126 | |
| VANN OWENS | | 44 SIMS RD SW | | | DECATUR | AL | 35603 | |
| VANNON STAMBAUGH | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VANNUN TSAO | | 1237 BAYWOOD CIRCLE | | | BRIGHTON | MI | 48116 | |
| VANSADIA GHANSHYAM | | 3646 HOLLENSHADE DR | | | ROCHESTER HILLS | MI | 48306 | |
| VANSKI ALDRIDGE | | 121 ELLENWOOD AVE. | | | YOUNGSTOWN | OH | 44507 | |
| VANUS GORDON R | | 74 MUSTANG RD | | | EDGEWOOD | NM | 87015 | |
| VARTOOSH BAIK | | 5 LAKEVIEW | | | IRVINE | CA | 92604 | |
| VASANTHA KUMAR | | 4196 HILRAY DR. | | | SAGINAW | MI | 48638 | |
| VASANTHI D/O RAMACHANDRAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| VASCO BOGOEVSKI | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| VASILIOS FERFIRIS | | 621 CYPRESS PARK AVE | | | TARPON SPRINGS | FL | 34689-5785 | |
| VASILIOS KYRIAKOU | | 992 SUNSET HILLS CT NW | | | WALKER | MI | 49534-3669 | |
| VAUGHN BUSSELL | | 8513 EASTON RD | | | NEW LOTHROP | MI | 48460-9765 | |
| VAUGHN JOHNSON | | 6034 LOUISE CT. | | | WARREN | OH | 44481 | |
| VAUGHN KATIE | | 2048 CHELAN ST | | | FLINT | MI | 48503 | |
| VAUGHN KATIE | | 2048 CHELAN ST | | | FLINT | MI | 48503 | |
| VAUGHN PINNEY | | 12325 N CLIO RD | | | CLIO | MI | 48420-1046 | |
| VAUGHN SHELL | | 105 PINE BARK DRIVE | | | JONESBOROUGH | TN | 37659 | |
| VAUGHN W BOILORE | | 519 EAST SILVER LAKE RD | | | LINDEN | MI | 48451-9002 | |
| VAUGHN WASHINGTON | | 114 GRAPE ST | | | BUFFALO | NY | 14204 | |
| VD VASANTHA | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| VED PRAKASH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VED YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VEER SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VEERENDRA KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VEERENDRA SINGH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VELDA JAMES | | 21 ROBINWOOD CT | | | ENGLEWOOD | OH | 45322 | |
| VELEDA DORSCH | | 2222 GRISSOM DR NE | | | WARREN | OH | 44483-4322 | |
| VELMA DAVIS | | 166 NORTH WREN LANE | | | ROBERTSDALE | AL | 36567 | |
| VELMA DAY | | 1935 MARSHALL PLACE | | | JACKSON | MS | 39213 | |
| VELMA ELRIDGE | | 6058 NATCHEZ DR | | | MOUNT MORRIS | MI | 48458-2743 | |
| VELMA OWENS | | 156 GREEN FOREST DR | | | CLINTON | MS | 39056-2234 | |
| VELMA TANKSLEY | | 24 ALAMEDA ST | | | ROCHESTER | NY | 14613-1419 | |
| VELMA WILKES | | 3008 CLEARFIELD ST | | | MC DONALD | OH | 44437-1203 | |
| VELU SARAVANAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| VENETTA CUNNINGHAM | | 2846 MEADOWBROOK DR SE | | | GRAND RAPIDS | MI | 49546-5564 | |
| VENKAT UPADHYAY | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VENKATA SUBRAMANIAM | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| VENUS J MCDOWELL | | PO BOX 205 | | | SOUTH ORANGE | NJ | 07079 | |
| VERA KING | | 1008 CRESSWELL ST | | | SAGINAW | MI | 48601-3336 | |
| VERA M DENDY | | 218 E EDMUND ST | | | FLINT | MI | 48505-3738 | |
| VERA M DENDY | | 218 E EDMUND ST | | | FLINT | MI | 48505-3738 | |
| VERA MC COLLOUGH | | PO BOX 90468 | | | ROCHESTER | NY | 14609-0468 | |
| VERA PERRY | | 2340 KELLAR AVE | | | FLINT | MI | 48504-7103 | |
| VERA POWELL | | PO BOX 508 | | | BOLTON | MS | 390410508 | |
| VERA RICHARDSON | | 1031 ROSSITER DR | | | DAYTON | OH | 45418-1927 | |
| VERA RIPPLEY | | 4346 RIVERSIDE DR. APT A1 | | | DAYTON | OH | 45405 | |
| VERA SOUKAL | | 5009 MCCANDLISH RD | | | GRAND BLANC | MI | 48439 | |
| VERDIS FORD | | 2440 ROMAR DR | | | HERMITAGE | PA | 16148-2837 | |
| VERLINDA BETTON | | 1517 WALNUT ST | | | NIAGARA FALLS | NY | 14301 | |
| VERLO TILLOTTSON | | 01521 WOODHILL COURT | SOUTH WEST | | WYOMING | MI | 49549 | |
| VERLON BURT | | 7482 PONTIAC PO BOX 662 | | | GOODRICH | MI | 48438 | |
| VERN SIX | | 6141 DAVE STREET | | | NEWAYGO | MI | 49337 | |
| VERN SMITH JR | | 5365 WEST 1300 NORTH | | | SILVER LAKE | IN | 46982 | |
| VERNA BUCHANAN | | 6340 N VASSAR RD | | | FLINT | MI | 48506 | |
| VERNA PFANNES | | 1501 EAST GLADWIN ROAD | | | HARRISON | MI | 48625-9549 | |
| VERNAL PARM | | 3098 SILVERWOOD DRIVE | | | SAGINAW | MI | 48603 | |
| VERNELL LINDSEY | | 12840 RED HILL RD LOT 10 | | | BAY MINETTE | AL | 36507 | |
| VERNILLE SUSAN | | 1122 CANOPY TRAIL | | | WEBSTER | NY | 14580-8579 | |
| VERNON BOWDEN, JR. | | 918 DANNER AVE | | | DAYTON | OH | 45408 | |
| VERNON FORD II | | 4509 PARADE WILLOW DR | | | EL PASO | TX | 79922 | |
| VERNON HAZEL | | 629 MERIDAN ST | | | DEARBORN | MI | 48124-1563 | |
| VERNON JACKSON | | 3901 WHITE CASTLE ST | | | LAS VEGAS | NV | 89129-7076 | |
| VERNON JACOBS | | 13603 S BUDD RD | | | BURT | MI | 48417-2352 | |
| VERNON LAFOLLETTE | | 938 OAKLAND DR | | | BEAVERCREEK | OH | 45434-7139 | |
| VERNON MILLER | | 4433 E SHELBY RD | | | MEDINA | NY | 14103 | |
| VERNON OWENS | | 2112 SOUTH LINDA DRIVE | | | BELLBROOK | OH | 45305 | |
| VERNON SEAVERS | | 1211 RANSOM STREET | | | SANDUSKY | OH | 44870 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| VERNON SIMMONS | | 5808 MAYVILLE DR | | | DAYTON | OH | 454321721 | |
| VERNON TRIMBLE | | 130 WARRENTON DR. | | | WARREN | OH | 44481 | |
| VERNON WIGHTMAN | | 6111 SCHENK RD | | | SANDUSKY | OH | 44870-9315 | |
| VERONICA ALEXANDER | | 107 MEADOW WOOD DR APT #B | | | CLINTON | MS | 39056 | |
| VERONICA BISHOP | | 6740 U S HWY 98 | | | FAIRHOPE | AL | 36532 | |
| VERONICA CRAWFORD | | 230 COUNTY ROAD #71 | | | GADSDEN | AL | 35903 | |
| VERONICA KARDOS | | 2167 TALL OAKS DR | | | DAVISON | MI | 48423-2131 | |
| VERONICA SHAFER | | 3704 SAWYER AVE | | | MIDDLETOWN | OH | 45042 | |
| VERONICA VANITVELT | | 309 CRESCENT PL | | | FLUSHING | MI | 48433 | |
| VERONICA VIOLA | | 117 ASPEN DR NW | | | WARREN | OH | 44483-1182 | |
| VERSIE STINNETT | | 6405 ALLISON DR | | | FLINT | MI | 48504-1627 | |
| VERSIE WILLIAMS | | 415 N 23RD ST | | | SAGINAW | MI | 48601-1314 | |
| VERTHER CLINTON | | 3534 N 12TH ST | | | MILWAUKEE | WI | 53206-3034 | |
| VIC HOGGARD | | 6063 ONYX RD | | | BRIDGEPORT | MI | 487229518 | |
| VIC NOVELL | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| VICENTE ROMERO | | 14819 BEACON BLVD | | | CARMEL | IN | 46032 | |
| VICKI ARTHUR-THORNTON | | 115 ELLICOT BURN | | | CLINTON | MS | 39056 | |
| VICKI COLLINS | | 3838 SOUTH DIXON ROAD | | | KOKOMO | IN | 46902- | |
| VICKI FEITH | | 11289 ROOSEVELT RD | | | SAGINAW | MI | 48609-9774 | |
| VICKI FLYNN | | 1 MALLORY LANE | | | PENFIELD | NY | 14526 | |
| VICKI FRANTA | | 8224 E BRISTOL ROAD | | | DAVISON | MI | 48423 | |
| VICKI GREEN | | 3474 VICTORIA STA | | | DAVISON | MI | 484238521 | |
| VICKI GUSTIN | | 4122 B LIBERTY ST | | | KOKOMO | IN | 46902 | |
| VICKI HICKS | | 135 W GLENAVEN AVE | | | YOUNGSTOWN | OH | 44507-1336 | |
| VICKI JOLLY | | 4214 CIRCLE DR | | | FLINT | MI | 48507-2723 | |
| VICKI JUDD | | 503 MAIN STREET | | | GLENCOE | AL | 35905 | |
| VICKI KAYKO | | 106 HERITAGE CROSSING DRIVE | | | MARYVILLE | TN | 37804 | |
| VICKI KEELER | | 1367 EAST FAIRVIEW LANE | | | ROCHESTER HILLS | MI | 48306 | |
| VICKI MANLEY | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| VICKI MC GRATH | | 5959 TOURNAMENT DR | | | WATERVILLE | OH | 43566 | |
| VICKI MC GRATH | | 5959 TOURNAMENT DR | | | WATERVILLE | OH | 435669512 | |
| VICKI MILLER | | 6380 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 484589704 | |
| VICKI PARKS | | 1020 BRIDGE ST. | | | DAYTON | OH | 45407 | |
| VICKI PRESTON | | 5889 DENSMORE ROAD | | | LIVONIA | NY | 14487 | |
| VICKI PRESTON | | 5889 DENSMORE RD | | | LIVONIA | NY | 144879605 | |
| VICKI REDMAN | | P. O. BOX 374 | | | W. HENRIETTA | NY | 14586 | |
| VICKI RENICK | | 11467 GOVERNORS LANE | | | FISHERS | IN | 46037 | |
| VICKI ROSLAWSKI | | W198 S11043 RACINE AVE | | | MUSKEGO | WI | 531508458 | |
| VICKI ROSS | | 15 SAWMILL CREEK TRAIL | | | SAGINAW | MI | 48603 | |
| VICKI SHACK | | 403 RICHARDSON ST | | | GADSDEN | AL | 35903-2545 | |
| VICKI SMITH HOLBROOK | | 1961 SWALLOWTAIL CT | | | CLAYTON | OH | 45315 | |
| VICKI VOORHIS | | 4801 PUMPKIN LEAF DRIVE | | | KOKOMO | IN | 46902 | |
| VICKI VOORHIS | | 4801 PUMPKIN LEAF DR | | | KOKOMO | IN | 469022852 | |
| VICKI WEAVER | | 413 E CR 900 S | | | BUNKER HILL | IN | 46914-9601 | |
| VICKI WESLEY | | 1581 SUMMIT RD, APT 28 | | | CINCINNATI | OH | 45237 | |
| VICKI WITT | | 11908 W WOODCREST CIR | | | FRANKLIN | WI | 531321341 | |
| VICKIE DAVIS | | 2443 THORNTON DR | | | DAYTON | OH | 454061242 | |
| VICKIE DUNN | | 1700 PLEASANT DR | | | KOKOMO | IN | 46902-5854 | |
| VICKIE GOULET | | 3320 WOODVALLEY DR | | | FLUSHING | MI | 48433-2264 | |
| VICKIE GROFF | | 647 KENMORE NE | | | WARREN | OH | 44483 | |
| VICKIE LONG | | 534 BAYSHORE DR | | | KOKOMO | IN | 46901-8138 | |
| VICKIE LUTZ | | 1921 ATLANTIC AVE. | | | SANDUSKY | OH | 44870 | |
| VICKIE MAXWELL | | 9377 BUCK RD. | | | FREELAND | MI | 48623-9017 | |
| VICKIE MCGEE | | 2169 LITTLE ROCK RD NE | | | WESSON | MS | 39191 | |
| VICKIE MEADOWS | | 20811 HWY 127 | | | ELKMONT | AL | 35620 | |
| VICKIE NAVE | | 2900 W 22ND ST | | | ANDERSON | IN | 46011-4033 | |
| VICKIE PENIX | | 5974 POPLAR DRIVE | | | HILLSBORO | OH | 45133 | |
| VICKIE SHARP | | 1500 LINDENWOOD LN | | | KOKOMO | IN | 46902-5814 | |
| VICKIE SHOCK | | PO BOX 312 | | | RUSSIAVILLE | IN | 46979-0312 | |
| VICKIE STAHL | | 1723 WILLOW COURT | | | KOKOMO | IN | 46902 | |
| VICKIE STROUD | | 102 MILTON RD | | | ATHENS | AL | 35611 | |
| VICKIE WADE | | 3389 EAGLES LOFT UNIT A | | | CORTLAND | OH | 44410-9159 | |
| VICKIE WINSLOW | | 346 S. BROADWAY ST | | | DAYTON | OH | 45407 | |
| VICKY BREYMIER | | 2427 N LOCK | | | KOKOMO | IL | 46901 | |
| VICKY BROWN | | 6370 COUNTY ROAD 87 | | | MOULTON | AL | 35650 | |
| VICKY LUNSFORD | | 719 N. FLORENCE | | | CLAREMORE | OK | 74017 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKY LUTZ | | P.O. BOX 494 | | | LOXLEY | AL | 36551 | |
| VICKY MILLER | | 2247 CAROLINA | | | SAGINAW | MI | 48602 | |
| VICKY TUREAUD | | 1130 LAFAYETTE ST | | | FLINT | MI | 48503-2829 | |
| VICTOR ALEXANDER | | 5151 WELL FLEET DR | | | TROTWOOD | OH | 454261419 | |
| VICTOR AMADOR | | 3177 PINEHURST DR | | | CORONA | CA | 92881-0927 | |
| VICTOR BABECKI JR | | 288 REGINA AVE | | | HAMILTON | NJ | 08619-2236 | |
| VICTOR BANKS | | 6175 E KNOLL | APT 519 | | GRAND BLANC | MI | 48439 | |
| VICTOR BARANCIK | | 4236 ALEXANDRA | | | SAGINAW | MI | 48603 | |
| VICTOR BENNET | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| VICTOR BLANCA | | 609 ELM ST. | | | SANDUSKY | OH | 44870 | |
| VICTOR BROO | | 611 ALDRIGE | | | KOKOMO | IN | 46902 | |
| VICTOR BROO | | 611 ALDRIDGE DR | | | KOKOMO | IN | 469023387 | |
| VICTOR CHERNETSKY | | 1073 SPRINGWATER RD | | | KOKOMO | IN | 46902 | |
| VICTOR CHRISTOFF | | 2372 S 300 E | | | ANDERSON | IN | 46017-9767 | |
| VICTOR DAVIS | | 5630 QUAIL ROAD | | | INDIANAPOLIS | IN | 46278 | |
| VICTOR DIVITO | | 1846 MASSACHUSETTES | #2 | | POLAND | OH | 44514 | |
| VICTOR FERGUSON | | 1696 COUNTRY SIDE DRIVE | | | BEAVERCREEK | OH | 45432 | |
| VICTOR FOSS | | 3816 PRESERVE DRIVE | | | SAGINAW | MI | 48603 | |
| VICTOR GASTON JR. | | 2810 NW 15TH ST | | | CAPE CORAL | FL | 33993 | |
| VICTOR GLANZ | | 9950 SYLVANIA AVE | | | SYLVANIA | OH | 43560 | |
| VICTOR GUDONIS JR | | 708 BROOKS RD | | | W. HENRIETTA | NY | 14586 | |
| VICTOR IRVINE | | 1028 EAST STATE ROAD 18 | | | KOKOMO | IN | 46901 | |
| VICTOR JOHNSON | | 1713 PARK STREET | | | FLINT | MI | 48503 | |
| VICTOR KIETZMAN JR | | 14700 GASPER RD | | | CHESANING | MI | 48616-8415 | |
| VICTOR LAKE | | 9434 LIPPINCOTT | | | DAVISON | MI | 48423 | |
| VICTOR LAKE | | 9434 E LIPPINCOTT BLVD | | | DAVISON | MI | 484238332 | |
| VICTOR MENDEZ | | 3549 KODY COURT | | | KOKOMO | IN | 46902 | |
| VICTOR MUCHMORE | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| VICTOR NELSON | | 3984 CASPER AVE | | | DAYTON | OH | 45416-1517 | |
| VICTOR ORTON | | 1201 E 236TH STREET | | | ARCADIA | IN | 46030 | |
| VICTOR PEREZ | | 128 SOUTHEAST COLONY PLC | | | LEE'S SUMMIT | MO | 64063 | |
| VICTOR ROSENBERGER | | 569 W MOUNT MORRIS ST | APT 7 | | MOUNT MORRIS | MI | 48458-2036 | |
| VICTOR SPURLING | | 21 EASTWOOD DR. | | | MILAN | OH | 44846 | |
| VICTOR STARKE | | 21245 W MARION RD | | | BRANT | MI | 48614-9740 | |
| VICTOR STEFANOVIC | | 6849 PAWSON RD | | | ONSTED | MI | 49265 | |
| VICTOR THOMAS | | 108 FOREST GLEN DRIVE | | | ROCHESTER | NY | 14612 | |
| VICTOR VARGO | | PO BOX 333 | | | EDENVILLE | MI | 48620-0333 | |
| VICTOR WHITE | | 216 FOURTH ST | | | LOGANSPORT | IN | 46947-7010 | |
| VICTOR WIEGAND | | 7415 SWAN CREEK RD | | | SAGINAW | MI | 48609-5330 | |
| VICTORIA DANIEL | | 2104 N 68TH ST | | | WAUWATOSA | WI | 532131906 | |
| VICTORIA FLOORE | | 1827 MCPHAIL ST | | | FLINT | MI | 48503-4366 | |
| VICTORIA GOECKE | | 6030 CULPEPPER CT | | | CENTERVILLE | OH | 45459-2137 | |
| VICTORIA HOWARD | | 411 KIMMEL RD | | | CLAYTON | OH | 45315-8911 | |
| VICTORIA J OVERLAND | | 14376 MIRANNA ST | | | BROOKSVILLE | FL | 34613-5976 | |
| VICTORIA KORDEL | | 4911 S COUNTY ROAD 600 E | | | KOKOMO | IN | 46902-9714 | |
| VICTORIA NELSON | | 512 SOUTH ST. | | | LINDEN | MI | 48451 | |
| VICTORIA NEZ | | PO BOX 921 | | | WINDOW ROCK | AZ | 86515 | |
| VICTORIA RENICK | | 739 GREENMOUNT BLVD. | | | DAYTON | OH | 45419 | |
| VICTORIA SALES | | 508 HATFIELD ROAD | | | ATHENS | AL | 35611 | |
| VICTORIA SHIRE | | P.O. BOX 923 | | | LILLIAN | AL | 36549 | |
| VICTORIA SHOGREN | | 7239 LANDS END CIRCLE | | | NOBLESVILLE | IN | 46060 | |
| VICTORIA SNYDER | | 4742 BRIARWOOD COURT | | | AUBURN | MI | 48611 | |
| VICTORIA VAIL | | 1219 FAIRFAX ST | | | ANDERSON | IL | 46012 | |
| VICTORINE GEORGE | | 222 W MARENGO AVE | | | FLINT | MI | 48505-3261 | |
| VICTORYIA MORRISON | | 8027 BROOKWOOD | | | WARREN | OH | 44484 | |
| VICY WALKER | | 741 TOD AVE SW | | | WARREN | OH | 44485-3609 | |
| VID MUSKIC | | HAMNEVIKSVAGEN, | BYGGNAD ARI | | GOTHENBURG | | 41879 | SWEDEN |
| VIJAY ARORA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VIJAY KATARIA | | 2809 LOCUST CT WEST | | | KOKOMO | IN | 46902 | |
| VIJAY SAHARAN | | 5551 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| VIJAY SAHARAN | | 5551 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 484399423 | |
| VIJAYA D/O MANIAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| VIJAYA KAKULAVARAPU | | 5651 WHITEHAVEN DRIVE | | | TROY | MI | 48098 | |
| VIJAYA PENDSE | | 3143 TIMBER VALLEY DRIVE | | | KOKOMO | IN | 46902 | |
| VIJAYA PENDSE | | 3143 TIMBER VALLEY DR | | | KOKOMO | IN | 469025065 | |
| VIKTOR BUYVID | | 16118 ASPEN HOLLOW | | | FENTON | MI | 48430 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VIKTOR BUYVID | | 16118 ASPEN HOLLOW | | | FENTON | MI | 484309138 | |
| VIKTORIA MCMANUS | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| VINCE BULLMORE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| VINCE CARKIDO | | 1136 WASHINGTON AVE | | | GIRARD | OH | 44420-1965 | |
| VINCENETTE TAMBURRINO | | 4704 CURTIS COURT NORTH | | | LEWISTON | NY | 14092 | |
| VINCENT BROOKS | | 3159 TALBOT | | | TROY | MI | 48083 | |
| VINCENT CANDELA | | 5522 HEMINGWAY LAKE RD | | | OTTER LAKE | MI | 48464-9506 | |
| VINCENT CATANESE | | 19728 MULE BARN ROAD | | | WESTFIELD | IN | 46074 | |
| VINCENT CATANESE | | 19728 MULE BARN ROAD | | | WESTFIELD | IN | 460748707 | |
| VINCENT CHIANESE III | | 282 ATHENS DR | | | YOUNGSTOWN | OH | 44515-4159 | |
| VINCENT CRIMI | | 2298 TIMBER RUN | | | BURTON | MI | 48519 | |
| VINCENT DANIELS | | 4671 JOHNSVILLE-BRKVILLE RD | | | BROOKVILLE | OH | 45309 | |
| VINCENT DE ZORZI | | 5625 PINE GATE DRIVE | | | SAGINAW | MI | 486031651 | |
| VINCENT DEZORZI | | 5625 PINE GATE DRIVE | | | SAGINAW | MI | 486031651 | |
| VINCENT DURICK | | 7270 GOODRICH RD | | | CLARENCE CTR | NY | 140329669 | |
| VINCENT FAGARD | | DELPHI HARRISON-INTL | 167, ROUTE DE RAMILLIES | | EGHEZµE | B-5310 | | BELGIUM |
| VINCENT FEORENE | | 149 BENTWILLOW | | | NILES | OH | 44446 | |
| VINCENT FLASK | | 2268 LINDA DR NW | | | WARREN | OH | 44485-1703 | |
| VINCENT H STEINBEISER | | 1921 CLOVERBROOK DR | | | MINERAL RIDGE | OH | 44440-9519 | |
| VINCENT HALFACRE | | 1941 ZENAIDA AVE | | | MCALLEN | TX | 78504 | |
| VINCENT JAENICKE | | P O BOX 201 | | | GREENTOWN | IL | 46936 | |
| VINCENT KLUEBER | | 10785 RIDGE RD | | | WOLCOTT | NY | 14590-9225 | |
| VINCENT KRAWCZYK | | 21202 DEWEY RD | | | HOWARD CITY | MI | 49329-8924 | |
| VINCENT LENOIR | | 154 TIFFANY LANE | | | ROYAL OAK | MI | 48067 | |
| VINCENT MADDEN | | 2080 N 700 WEST | | | COLUMBUS | IN | 47201 | |
| VINCENT MARCHESE | | 424 BURGESS | | | WHITE LAKE | MI | 48386 | |
| VINCENT MORETTI | | 5111 E VIOLA AVE | | | YOUNGSTOWN | OH | 44515-1750 | |
| VINCENT NAUTET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| VINCENT NEWSOM | | 8237 FAWNSBROOK DRIVE | | | FISHERS | IN | 46038 | |
| VINCENT NICHOLS | | 378 ASHTON ROAD | | | SHARON | PA | 16146 | |
| VINCENT NICHOLS | | 378 ASHTON RD | | | SHARON | PA | 161463625 | |
| VINCENT NORRIS | | 4768 STATE ROAD 1 SOUTH | | | MILTON | IL | 47357 | |
| VINCENT OTTO | | 692 DARKWOOD PLACE | | | BEAVERCREEK | OH | 454301650 | |
| VINCENT PREVOST | | 4792 SOUTH, 200 WEST | | | KOKOMO | IN | 46902 | |
| VINCENT R DEZORZI | | 5625 PINE GATE DR | | | SAGINAW | MI | 48603 | |
| VINCENT RHODES | | 100 46TH STREET | | | SANDUSKY | OH | 44870 | |
| VINCENT ROLLEY | | 5091 RIDGE DRIVE | | | SOUTHSIDE | AL | 35907 | |
| VINCENT STRENK | | 182 DICKINSON RD | | | WEBSTER | NY | 14580 | |
| VINCENT STRENK | | 182 DICKINSON RD | | | WEBSTER | NY | 145801349 | |
| VINCENT TURA JR | | 80 MONTGOMERY DRIVE | | | CANFIELD | OH | 44406 | |
| VINCENT W RICHARD JR | | 6197 CRAMLANE DR | | | CLARKSTON | MI | 48346-2406 | |
| VINCENT WENOS | | P.O. BOX 74901 MC.481.DEU.017 | | | ROMULUS | MI | 481740901 | |
| VINCENT WENOS | | PO BOX 74901 MC481DEU017 | | | ROMULUS | MI | 481740901 | |
| VINCENT ZOLINSKI | | 3224 TOTH | | | SAGINAW | MI | 48601 | |
| VINCENT ZOLINSKI | | 3224 TOTH RD | | | SAGINAW | MI | 486015766 | |
| VINCENZO CERBARA | | 366 N RHODES AVE | | | NILES | OH | 44446-3822 | |
| VINEET GUPTA | | 5801 POOLE PLACE | | | NOBLESVILLE | IN | 46062 | |
| VINEET KAPUR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VINEET KUMAR | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD ARBATTI | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| VINOD BASATI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD BAWARI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD BHARDWAJ | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD DHAWAN | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD DWIVEDI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD JOHN | | 2972 DA VINCI DR | | | WESTFIELD | IN | 46074 | |
| VINOD KUMAR | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VINOD SHAH | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VINOD YADAV | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VINTON HUBBARD | | 14950 GULF BLVD #1206 | | | MADEIRA BEACH | FL | 33708-2062 | |
| VINTRICIA WARD | | 103 BARNSIDE DR. | | | UNION | OH | 45322 | |
| VINZENZ MAYER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| VIOLA BARNES | | 2104 HALFORD ST | | | ANDERSON | IN | 46016-3731 | |
| VIOLA RICE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| VIOREL MOGA | | 2452 BURNHAM WALK | | | CARMEL | IN | 46032 | |
| VIPIN SAINI | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VIPIN SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VIQAR KHAN | | 7545 KENROB DRIVE, S.E. | | | GRAND RAPIDS | MI | 49546 | |
| VIRENDER CHOUDHRI | | 4592 CRUTCHFIELD | | | SAGINAW | MI | 48603 | |
| VIRENDER CHOUDHRI | | 4592 CRUTCHFIELD DR | | | SAGINAW | MI | 486036203 | |
| VIRENDRA SAINI | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| VIRGENE K TAFEL | | 5620 SPRING KNOLL | | | BAY CITY | MI | 48706 | |
| VIRGIE MCATEE | | 1973 PALISADES DR. | | | DAYTON | OH | 45414 | |
| VIRGIL CALHOUN | | 116 WILL ST | | | MOULTON | AL | 35650 | |
| VIRGIL DARGA | | 6570 HERON POINT | | | WEST BLOOMFIELD | MI | 48323 | |
| VIRGIL MEENACH | | 44 JOSEPHINE DR | | | WHEELERSBURG | OH | 45694-8471 | |
| VIRGIL PARKER | | 921 LAMAR ST SW | | | DECATUR | AL | 35601-5734 | |
| VIRGIL PITTS | | 3400 VALERIE DRIVE | | | DAYTON | OH | 45405 | |
| VIRGIL RIVERS, III | | 1682 N 400 W | | | KOKOMO | IL | 46901 | |
| VIRGIL WEEKS | | 13228 COUNTY ROAD 55 | | | FOLEY | AL | 36535 | |
| VIRGINIA BANCROFT | | 9083 STATE ROUTE 7 | | | KINSMAN | OH | 44428 | |
| VIRGINIA BANCROFT | | 9083 STATE ROUTE 7 | | | KINSMAN | OH | 444289556 | |
| VIRGINIA BENLINE | | 668 WALNUT CIR | | | CORONA | CA | 92881-3959 | |
| VIRGINIA COOK | | 16323 REDWOOD COURT | | | FENTON | MI | 48430 | |
| VIRGINIA CRONOVER | | 1092 AMBER RIDGE DR | | | BYRON CENTER | MI | 49315 | |
| VIRGINIA DEBUSK | | 200 FAWN LN | | | KOKOMO | IN | 46902-4201 | |
| VIRGINIA DINELLO | | 209 ARROWHEAD DR | | | BURLESON | TX | 76028 | |
| VIRGINIA FARRINGTON | | 5799 TOULON COURT | | | HUBER HEIGHTS | OH | 45424 | |
| VIRGINIA FAYSON | | 228 S 19TH ST | | | SAGINAW | MI | 486011443 | |
| VIRGINIA GUSTOVICH | | 530 FIFTH ST | | | MCDONALD | OH | 44437-0000 | |
| VIRGINIA HAMMOND | | 2168 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 | |
| VIRGINIA HILBERT | | 207 FLORENCE AVE | | | ROCHESTER | NY | 14616 | |
| VIRGINIA L LONDON | | 127 CAROLINA AVE | | | LOCKPORT | NY | 14094-5707 | |
| VIRGINIA LAMP | | 1009 JOHNSON PLANK RD NE | | | WARREN | OH | 44481-9362 | |
| VIRGINIA MITCHELL | | 1067 MONTICELLO STREET NE | | | BROOKHAVEN | MS | 39601 | |
| VIRGINIA MOAK | | 2209 CALVARY DR SE | | | BOGUE CHITTO | MS | 39629-8313 | |
| VIRGINIA MONROE | | 400 SUNNYMEDE DR | | | KOKOMO | IN | 46901-5029 | |
| VIRGINIA OBRIEN | | G 7202 N CENTER RD | | | MT MORRIS | MI | 48458 | |
| VIRGINIA OBRIEN | | G7202 N CENTER RD | | | MT MORRIS | MI | 484588983 | |
| VIRGINIA RAYFORD | | 1223 KATHY LN SW | | | DECATUR | AL | 35601-3605 | |
| VIRGINIA REINARD | | 3836 WOODBINE AVE. | | | HUBBARD | OH | 44425 | |
| VIRGINIA STULL | | 731 HIDDEN CIR | | | DAYTON | OH | 45458-3317 | |
| VIRGINIA TAYLOR | | 3400 OLIVE RD | | | TROTWOOD | OH | 45426-2655 | |
| VIRGINIA TERRAZAS SNYDER | | 7222 LADY HAWK | | | EL PASO | TX | 79912 | |
| VIRGINIA WEST | | 1635 HAMILTON ST SW | | | WARREN | OH | 444853526 | |
| VIRGINIA WIELAND | | 617 W NATALIE LANE | | | ADDISON | IL | 60101 | |
| VIRGINIA YAKLYVICH | | 1517 ALBERTA AVE | | | BURTON | MI | 48509 | |
| VIRGINIA YAKLYVICH | | 1517 ALBERTA AVE | | | BURTON | MI | 485092144 | |
| VIRGIS W COLBERT | C O DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| VIRINDRA MAHTO | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VISCONTI CARL H | | 1817 APPLE VALLEY CT | | | HOWELL | MI | 48855-7668 | |
| VISHAN DAYAL | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VISHNU PUROHIT | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VISWANATH SEETHARAMAN | | 6436 GOLF VIEW DR | | | CLARKSTON | MI | 48346 | |
| VISWANATHA SUBRAMANIAN | | 6521 DAKOTA RIDGE | | | EL PASO | TX | 79912 | |
| VITO CERRA JR | | 4179 MISTRAL CIRCLE | | | LIVERPOOL | NY | 13090-2969 | |
| VITO VADALA | | ROUTE DE LUXEMBOURG | | | BASCHARAGE | MI | L-4940 | LUXEMBOURG |
| VIVEK ANAND | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VIVEK PATHANIA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| VIVI KALOGEROU | | 2143 ATLANTIC ST NE | | | WARREN | OH | 44483-4252 | |
| VIVIAN BAILEY | | 837 LONGVALE DR | | | DAYTON | OH | 45427-2226 | |
| VIVIAN BULRISS | | PO BOX 265 | | | WOLCOTT | NY | 14590 | |
| VIVIAN CAMPBELL | | 410 WEST 5TH AVENUE | | | FOLEY | AL | 36535 | |
| VIVIAN COWART | | 3334 AUGUSTA AVENUE | | | CINCINNATI | OH | 45211 | |
| VIVIAN FITZPATRICK | | 556 CARLOTTA DR | | | YOUNGSTOWN | OH | 44504-1322 | |
| VIVIAN JEFFRIES | | 18 MARY JANE CT | | | SAGINAW | MI | 48602-3150 | |
| VIVIAN KENDRICK | | 331 CASCADES CIRCLE EAST | | | CLINTON | MS | 39056 | |
| VIVIAN RADABAUGH | | 12948 S. US 31 TRAILER 38 | | | KOKOMO | IN | 46901 | |
| VIVIAN WILSON | | P. O. BOX 753 | | | LOXLEY | AL | 36551 | |
| VLADIMIR SHMIDOV | | 1320 W LARKSPUR LN | | | MILWAUKEE | WI | 53217-2117 | |
| VLADIMIR TADEJ | | 4744 ROGER ROAD | | | HAMBURG | NY | 14075 | |
| VOGELAAR PETER J | | 174 AKRON ST APT 3 | | | ROCHESTER | NY | 14609-7208 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VOLKER BARTH | | | | | | | | |
| VOLKER HEISE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| VOLKER WEISGERBER | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| VON FESSLER | | 12 NEWTON DR | | | PLEASANT HILL | OH | 45359-9604 | |
| VON GRABE JOACHIM | | 32361 HAMPTON CT | | | FRASER | MI | 48026-2338 | |
| VON IRION | | 13383 246TH ST | | | NOBLESVILLE | IN | 46060 | |
| VONCILE TUCKER | | 1184 HARVARD DR SE | | | WARREN | OH | 44484 | |
| VONDA EDWARDS | | 1217 CRESTWOOD HILLS DR | | | VANDALIA | OH | 45377 | |
| VREELAND JR ROY C | | 1508 LOG CABIN PT | | | FENTON | MI | 48430-1182 | |
| W ALAN LEVIJOKI | | 2368 MARJORIE LN | | | CLIO | MI | 48420 | |
| W BEDFORD | | 465 WASHBURN ST | | | LOCKPORT | NY | 14094-4963 | |
| W COLESCOTT | | 2143 W. 300 S. RD. | | | KOKOMO | IN | 46902 | |
| W COLEY JR | | 485 CLEAR LAKE DR | | | DOUGLAS | GA | 31533-8241 | |
| W DILLON | | 231 WHITETHORNE AVE | | | COLUMBUS | OH | 43223-1122 | |
| W GARTLAN | | 2602 INVITATIONAL DRIVE | | | OAKLAND TOWNSHIP | MI | 48363 | |
| W HARRISON | | 211 WHITNEY DR. | | | ROCHESTER HILLS | MI | 48307 | |
| W HOBBS | | 430 OAK GROVE RD | | | GOODSPRINGS | TN | 38460 | |
| W MCINERNEY | | 3284 WINTERGREEN WEST | | | SAGINAW | MI | 48603 | |
| W MULVIHILL | | 4666 KINGS GRAVE RD | | | VIENNA | OH | 44473-9700 | |
| W PIPER | | 4583 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| W PIPER | | 4583 GLEN MOOR WAY | | | KOKOMO | IN | 469029594 | |
| W RIDD | | 440 QUEENSGATE ROAD | | | SPRINGBORO | OH | 45066 | |
| W RUFUS HOLZBAUR | | 2116 NUREMBERG BLVD. | | | PUNTA GORDA | FL | 33983 | |
| W WILLIAMSON | | 2521 W ELGIN | | | BROKEN ARROW | OK | 74012 | |
| WABLER JR PAUL | | 510 CHAUCER RD | | | DAYTON | OH | 45431 | |
| WADE ANDREWS | | 4330 COACH LIGHT TRL | | | DAYTON | OH | 45424-8040 | |
| WADE BUCHANAN | | 1824 E LYTLE 5 POINTS RD | | | CENTERVILLE | OH | 45458-5206 | |
| WADE COCHRAN | | 15 ELM DRIVE | | | BROOKVILLE | PA | 15825 | |
| WADE MONROE | | 5634 N 9 MILE RD | | | PINCONNING | MI | 48650-7956 | |
| WADE PEKARSKE | | 2849 SOUTH 500 WEST | | | RUSSIAVILLE | IN | 469799411 | |
| WADE ROLLER | | 15199 ACKERSON RD | | | BATTLE CREEK | MI | 49014 | |
| WADE WHITESELL | | 331 WEST CHICAGO | | | EATON | OH | 453209550 | |
| WAH CHYE TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WAH PUOY NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WAHL BARTLETT | | 6043 CAINE RD | | | VASSAR | MI | 48768-9518 | |
| WAI KWOK LAI | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WAI LAU | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| WAI PENG CHOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WALBURG STANGL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALDEMAR GMUROWSKI | | 34884 AMSTERDAM DR. | | | STERLING HEIGHTS | MI | 48312 | |
| WALDINE ROBBINS | | 7627 SOMERSET BAY APT D | | | INDIANAPOLIS | IN | 46240 | |
| WALDER JOHNSON | | 1804 WARNER RD | | | VIENNA | OH | 44473-9718 | |
| WALIDA MC CLENDON-BRITTON | | 1705 WILBERFORCE CIRCLE | | | FLINT | MI | 48503 | |
| WALKER BENJAMIN N | | 11590 FROST RD | | | FREELAND | MI | 48623-8872 | |
| WALLACE BRAHM | | 9575 W 00NS | | | KOKOMO | IN | 46901-9784 | |
| WALLACE BROWN JR | | PO BOX 121 | | | BARKER | NY | 14012 | |
| WALLACE DAVIS | | PO BOX 1416 | | | DAYTON | OH | 45401-1416 | |
| WALLACE FARLEY | | 1420 DARVY AVE | | | KOKOMO | IL | 46902 | |
| WALT MCCURRY II | | 444 COUNTY ROAD 436 | | | HILLSBORO | AL | 356434117 | |
| WALTER ANDRUSZKO | | 9300 GARY RD | | | CHESANING | MI | 48616 | |
| WALTER BARTON | | 4857 SL WILSON RD | | | MERIDIAN | MS | 39301-9510 | |
| WALTER BENES | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER BENNING | | 1124 WAUKESHA RD | | | CALEDONIA | WI | 53108-9770 | |
| WALTER BENZINO | | 153 HOMESTEAD DR | | | N TONAWANDA | NY | 14120-2462 | |
| WALTER BERGER | | 2512 ONTARIO AVE | | | DAYTON | OH | 45414 | |
| WALTER BODUCH | | 10125 W SAINT MARTINS RD | | | FRANKLIN | WI | 53132-2415 | |
| WALTER BOGATH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER BOOKER JR | | 2723 PINETREE LN NW | | | HUNTSVILLE | AL | 358102841 | |
| WALTER BOWSER | | 2330 WHISPERING MDWS NE | | | WARREN | OH | 44483 | |
| WALTER BREWER | | 1163 WEST COOK RD | | | GRAND BLANC | MI | 48439 | |
| WALTER BROWN JR. | | 2911 CALLE HERALDO | | | SAN CLEMENTE | CA | 92673 | |
| WALTER CERNY | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER CISZEWSKI | | 7345 COUNTRYSIDE DRIVE | | | FRANKLIN | WI | 53132 | |
| WALTER CREEVY | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WALTER DAY JR | | 2311 RICHWOOD RD. | | | AUBURN HILLS | MI | 48326 | |
| WALTER DAY JR | | 2311 RICHWOOD RD. | | | AUBURN HILLS | MI | 483262531 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WALTER DINKEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER DOMINOWSKI | | 5172 2 MILE RD | | | BAY CITY | MI | 48706-3063 | |
| WALTER FASSL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER FELLOWS | | 6572 BROOK RIDGE | | | EL PASO | TX | 79912 | |
| WALTER FELLOWS | | 6572 BROOK RIDGE | | | EL PASO | TX | 799127344 | |
| WALTER FIELDS | | 9081 WALDEN DR EAST | | | BELLEVILLE | MI | 48111 | |
| WALTER GARVEY | | 3617 LPKT-OLCOTT RD | | | LOCKPORT | NY | 14094 | |
| WALTER GIBSON | | 8032 LPKT-LN | | | GRAND BLANC | MI | 48439 | |
| WALTER GILLILAND | | 5900 SUNDROPS AVE | | | GALLOWAY | OH | 43119-9356 | |
| WALTER GRIFFITH JR | | 5022 WOODBINE AVE | | | DAYTON | OH | 45432-3666 | |
| WALTER GUENTHER | | 165 ELEANOR DRIVE | | | SPRINGBORO | OH | 45066 | |
| WALTER GUENTHER | | 165 ELEANOR DR | | | SPRINGBORO | OH | 450661313 | |
| WALTER HILDERBRAND | | 750 PINEHURST LANE | 84C | | PAWLEYS ISLAND | SC | 29585 | |
| WALTER INGHAM JR | | 13558 S CLOVER CT | | | KOKOMO | | 46901 | |
| WALTER JARUSIEWICZ | | 270 DORNOCH STREET | | | CORTLAND | OH | 44410 | |
| WALTER JUSTICE SR | | HC70 BOX 646 | | | SANDY HOOK | KY | 41171 | |
| WALTER KONICKI | | 11292 HIGH ST | | | SAINT PARIS | OH | 43072-9757 | |
| WALTER KOSIAK | | 4596 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| WALTER KRYGOWSKI | | 5600 LOGAN ARMS DRIVE | | | GIRARD | OH | 44420 | |
| WALTER KUNKA | | 220 OLD OAK DR | | | CORTLAND | OH | 44410 | |
| WALTER LAMB | | 12060 WATERMAN RD | | | BROOKLYN | MI | 49230 | |
| WALTER LARKIN | | 271 LINCOLN AVE | | | ROCHESTER | NY | 14611-2938 | |
| WALTER LELO | | 5795 ROEDEL RD | | | BRIDGEPORT | MI | 48722-9777 | |
| WALTER LEMKE | | 5782 HASCO RD | | | VASSAR | MI | 48768-9666 | |
| WALTER LIJEWSKI | | 8922 BEECHER RD | | | CLAYTON | MI | 49235-9650 | |
| WALTER LIPINSKI | | 2204 WOODCHUCK COURT | | | MIAMISBURG | OH | 45342 | |
| WALTER MADDIE | | 3018 GREENVILLE RD | | | CORTLAND | OH | 444109651 | |
| WALTER MAJUSICK JR | | 1011 STANWICK DR | | | BEAVERCREEK | OH | 45430-1133 | |
| WALTER MARKS | | 5317 DUSHORE DR. | | | DAYTON | OH | 45427-2731 | |
| WALTER MIKE, JR | | S70 W12950 FLINTLOCK TRL | | | MUSKEGO | WI | 531503427 | |
| WALTER MITTERNAST | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER MONROE | | 407 WHITFIELD | | | MUSCLE SHOALS | AL | 35661-4706 | |
| WALTER NAGEL | | 2330 EAST DR | | | TAWAS CITY | MI | 48763 | |
| WALTER NILL | | 2125 CHEVY CHASE DR | | | DAVISON | MI | 48423 | |
| WALTER OLDECK JR | | 4201 RICHARD | | | SAGINAW | MI | 48604 | |
| WALTER ORSBORNE | | 1913 VAN AUKEN RD | | | NEWARK | NY | 14513 | |
| WALTER PATTERSON | | 3455 GREEN GABLE RD | | | TERRY | MS | 39170-8022 | |
| WALTER PAUL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER PERNITZ | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER PHILLIPS | | 500 PARKSIDE AVE NW | | | GRAND RAPIDS | MI | 49534 | |
| WALTER PICHLMAIER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER PONGRACZ | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER PRICE, JR | | 75 WAINWRIGHT DR. | | | RIVERSIDE | OH | 45431 | |
| WALTER PROPST | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER RAFALSKI | | 22 N. PERRY ST. | | | VANDALIA | OH | 453773015 | |
| WALTER REASTER | | 3041 S KESSLER FREDERICK RD | | | WEST MILTON | OH | 45383-9707 | |
| WALTER REDDEN | | 5201 MAPLEBROOK LN | | | FLINT | MI | 48507-4154 | |
| WALTER REINHARDT JR | | 6111 KAREN AVE | | | NEWFANE | NY | 14108-1108 | |
| WALTER RICKARD | | 101 HIGHLAND DR | | | BURKBURNETT | TX | 76354 | |
| WALTER RINGBAUER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER RUSSELL JR | | 7042 WEST MAIN ST. LOT 6 | | | LIMA | NY | 14485 | |
| WALTER SCHENDL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTER SCHUMM | | 11547 WOODGATE DR NW | | | GRAND RAPIDS | MI | 49544-3318 | |
| WALTER SELBY | | 1677 SOUTH STRINGTOWN RD. | | | COVINGTON | IN | 47932 | |
| WALTER STAPLETON | | 8521 STAGE COACH RD | | | BACONTON | GA | 31716-7300 | |
| WALTER SYMONS | | 8033 DOVER DRIVE | | | GRAND BLANC | MI | 48439 | |
| WALTER TERRY | | 671 BENDING BRK | | | FLUSHING | MI | 48433-3020 | |
| WALTER TIDWELL | | 94 CO. RD. 35 | | | ROGERSVILLE | AL | 356528758 | |
| WALTER TURNER | | PO BOX 8051 | | | CARLISLE | OH | 45005 | |
| WALTER WHIDBEE | | 152 DAMON ST | | | FLINT | MI | 48505-3726 | |
| WALTER WHITENIGHT | | 3187 ROLAND DR | | | NEWFANE | NY | 14108-9720 | |
| WALTER WOLF | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WALTER WOPPEL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTERIO GARCIA RIVERA | | 2002 KERRI LYNN LANE | | | KOKOMO | IN | 46902 | |
| WALTON MCCALLY | | 4441 S 400 W | | | ANDERSON | IN | 46011-9301 | |
| WALTON THERESA | | 3337 STONEGATE DR | | | FLINT | MI | 48507 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WALTRAUD BERGER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTRAUD DEUTSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WALTRAUD KASZANICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WAN MC COY | | 5511 RUSHMORE PASS | | | GRAND BLANC | MI | 48439 | |
| WANDA ALLEN | | 17495 LITTLE ROCK RD LOT #4 | | | FOLEY | AL | 36535 | |
| WANDA BAILEY | | 3178 JANE ST. | | | CALEDONIA | NY | 14423 | |
| WANDA BEASLEY | | 2709 FURRS MILL DR. NE | | | WESSON | MS | 39191 | |
| WANDA BLANTON | | 214 INVERNESS AVE | | | VANDALIA | OH | 45377-2215 | |
| WANDA BLASKO | | 254 GRISWOLD DRIVE | | | BOARDMAN | OH | 44512 | |
| WANDA BLASKO | | 254 GRISWOLD DRIVE | | | BOARDMAN | OH | 445122830 | |
| WANDA BROWN | | 137 SENECA SPRINGS DR | | | TRINITY | AL | 35673 | |
| WANDA COSBY | | 520 DAYTONA PARKWAY APT. 1 | | | DAYTON | OH | 45406 | |
| WANDA GOODWIN | | 22679 PRICE GRUBBS ROAD | | | ROBERTSDALE | AL | 36567 | |
| WANDA GORTE | | 11145 GEDDES RD | | | FREELAND | MI | 48623-8835 | |
| WANDA GOULD | | P.O. BOX 754 | | | FOLEY | AL | 36536 | |
| WANDA GRANGER | | 1605 BRAMOOR DR. | | | KOKOMO | IN | 46902-9585 | |
| WANDA HARRISON | | 1614 W HOME AVE | | | FLINT | MI | 48504-1618 | |
| WANDA JOHNSON | | 13126 WOODHAVEN DAIRY RD | | | SILVERHILL | AL | 36576 | |
| WANDA JONES | | P O BOX 60251 | | | DAYTON | OH | 45406-0251 | |
| WANDA KITCHEN | | 11235 E CARPENTER RD | | | DAVISON | MI | 48423 | |
| WANDA MARTIN | | 4108 LIBERTY ST | | | KOKOMO | IN | 46902 | |
| WANDA MARTIN | | 4038 COLTER DR | | | KOKOMO | IN | 46902-4486 | |
| WANDA NOWAK | | 3855 BEECH AVE | | | NEWAYGO | MI | 49337-9525 | |
| WANDA POPE | | 2300 COVERT RD | | | BURTON | MI | 48509-1062 | |
| WANDA TYSON | | POST OFFICE BOX 188 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| WANDA WILEY | | 8089 SUE AVE | | | FRANKLIN | OH | 45005 | |
| WANDA WILLIAMS | | 4010 HIGHLAND AVE SW | | | WARREN | OH | 444818606 | |
| WANDZEL JAMES S | | 3536 CHURCH ST | | | SAGINAW | MI | 48604-2143 | |
| WANDZEL JAMES S | | 3536 CHURCH ST | | | SAGINAW | MI | 48604-2143 | |
| WANITA BOWLEY | | 810 SPRINGWATER RD | | | KOKOMO | IN | 46902-4893 | |
| WARD DELAMATRE | | 805 GLENVIEW DR. | | | HURON | OH | 44839 | |
| WARD DELAMATRE | | 805 GLENVIEW DR | | | HURON | OH | 448392565 | |
| WARD EVERLY | | 622 APOLLO PKWY | | | WESTFIELD | IN | 46074 | |
| WARD GREGORY | | 6309 TARASCAS | | | EL PASO | TX | 79912 | |
| WARD NAIR | | 6729 TIPPECANOE RD UNIT 1 | | | CANFIELD | OH | 444069105 | |
| WARREN BEESON | | P.O. BOX 265 | | | SUMMITVILLE | IN | 46070 | |
| WARREN BELL | | 6065 HONEYGATE DR | | | HUBER HEIGHTS | OH | 45424-1127 | |
| WARREN CARTER | | 2029 N LONG LAKE RD | | | FENTON | MI | 48430-8809 | |
| WARREN CHAMBLESS | | 1507 SE 23RD TERRACE | | | CAPE CORAL | FL | 33990-6608 | |
| WARREN DAVIS | | 4395 WILLOW RUN DR | | | BEAVERCREEK | OH | 45430 | |
| WARREN DIXON | | 1426 DEWEY ST. | | | ANDERSON | IN | 46016-3121 | |
| WARREN DONLEY | | 2608 BROOKSHIRE | | | KOKOMO | IN | 46902 | |
| WARREN GARY H | | 5208 N HENDERSON RD | | | DAVISON | MI | 48423-8417 | |
| WARREN GAWVE | | 7480 FAIRVIEW DR. | | | LOCKPORT | NY | 14094 | |
| WARREN HARDEN JR | | 721 FAIRGROVE WAY | | | TROTWOOD | OH | 45426 | |
| WARREN JACKSON | | PO BOX 2444 | | | SAGINAW | MI | 48605 | |
| WARREN JENKINS | | 3440 NORTH ERIE ST | | | TOLEDO | OH | 43611 | |
| WARREN MARKS | | 1056 TAHOE TRAIL | | | FLINT | MI | 48532 | |
| WARREN MARTIN | | 3861 CHILI AVE. | | | CHURCHVILLE | NY | 14428 | |
| WARREN MUNSTER | | 14730 DOE RUN | | | HARVEST | AL | 35749 | |
| WARREN PATE | | 119 WESTFIELD RD | | | LEESBURG | GA | 31763 | |
| WARREN PATTON | | 955 BROAD BLVD. | | | KETTERING | OH | 45419-2029 | |
| WARREN SAUER | | 186 MANN ROAD | | | ROCHESTER | NY | 14612 | |
| WARREN SAUER | | 186 MANN RD | | | ROCHESTER | NY | 146121811 | |
| WARREN SCOVILLE | | 1540 VALLEY HEIGHTS ROAD | | | XENIA | OH | 45385 | |
| WARREN SMITH | | PO BOX 3004 | | | BROOKHAVEN | MS | 39603-7004 | |
| WARREN SPURLOCK | | 2578 LAURA LN | | | NORWOOD | OH | 45212-1703 | |
| WARREN TAYLOR | | 1301 LILLIAN DR | | | FLINT | MI | 48505 | |
| WARREN TRAVIS | | 4237 NAVAJO TRAIL | | | JAMESTOWN | OH | 45335 | |
| WARREN WEINGARTZ | | 192 N. WEINGARTZ LN. | | | MIDLAND | MI | 48640 | |
| WARREN WILLIAM S | | PO BOX 8259 | | | ANN ARBOR | MI | 48107-8259 | |
| WARRICK LEE | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| WARZECHA RONALD J | | 8679 FOSTER RD | | | BIRCH RUN | MI | 48415-9032 | |
| WASEEM MIR | | 1651 S WILLIAMS RD | | | FRANKFORT | IN | 46041 | |
| WASH DOUGLAS S SR | | 4855 AIRLINE DR APT 15E | | | BOSSIER CITY | LA | 71111-0000 | |
| WASIL BAIG | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS BOBBIE | | 2519 BOBBRIGHT ST | | | FLINT | MI | 48505-4908 | |
| WATSON SANDRA | | IN RE CHERYL D HARRIS | 1445 WESTERRACE DR | | FLINT | MI | 48532 | |
| WATT GEORGE | | 2997 MONROE ST | | | SAGINAW | MI | 48604-2321 | |
| WATT GEORGE | | 2997 MONROE ST | | | SAGINAW | MI | 48604-2321 | |
| WATTS GERALDINE M | | 161 GRAMONT AVE | | | DAYTON | OH | 45417-2217 | |
| WAVERLY FRANKLIN | | 5423 LAKEVIEW RD | | | CORTLAND | OH | 44410-9513 | |
| WAYNE ALLEN | | P. O. BOX 331 | | | ANDERSON | IL | 46015 | |
| WAYNE AUBEL | | 1975 TIBBETTS WICK ROAD | | | GIRARD | OH | 44420 | |
| WAYNE BAUMGARTE | | 805 TWYCKINGHAM | | | KOKOMO | IN | 46901 | |
| WAYNE BREWER | | P O BOX 1234 | | | CLINTON | MS | 39060 | |
| WAYNE BREWER | | PO BOX 1234 | | | CLINTON | MS | 390601234 | |
| WAYNE BUDNY | | 645 BEVERLY HILL DRIVE | | | LIBERTY | OH | 44505 | |
| WAYNE CARTER | | 1737 LOCKPORT RD | | | YOUNGSTOWN | NY | 14174-9601 | |
| WAYNE CHADWICK | | 11322 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439 | |
| WAYNE CHADWICK | | 11322 WOODBRIDGE DR | | | GRAND BLANC | MI | 484391023 | |
| WAYNE CHASTAIN | | 18140 TILLMAN MILL RD | | | ATHENS | AL | 35614 | |
| WAYNE CHRISTENSEN | | 3742 S LUCERNE DR | | | BAY CITY | MI | 48706-9277 | |
| WAYNE CLINE | | 1801 CLARISSA AVE. | | | KETTERING | OH | 45429 | |
| WAYNE COGGINS | | 1127 W REID RD | | | FLINT | MI | 48507-4639 | |
| WAYNE CONWELL | | 601 S DIXON RD | | | KOKOMO | IL | 46901 | |
| WAYNE COON | | 8560 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424 | |
| WAYNE CROWELL | | 118 SHEPARD | | | NEW CARLISLE | OH | 45344 | |
| WAYNE ENSOR | | 3485 MARSHALL RD | | | MCDONALD | OH | 44437 | |
| WAYNE FILBRUN | | 3523 E 575 S | | | MARKLEVILLE | IN | 46056-9794 | |
| WAYNE FORREST | | 7683 HIGHLAND DRIVE | | | GASPORT | NY | 14067 | |
| WAYNE FORREST | | 7683 HIGHLAND DR | | | GASPORT | NY | 140679265 | |
| WAYNE GEIST | | 3383 EWINGS RD | | | LOCKPORT | NY | 14094 | |
| WAYNE GENEWICK | | 10095 N CAMINO PICO VIS | | | TUCSON | AZ | 85742-8678 | |
| WAYNE GOUGE | | 4701 OLD SALEM RD | | | ENGLEWOOD | OH | 45322-2504 | |
| WAYNE GRISSETT | | 1934 JOHNSON CREEK RD | | | BARKER | NY | 14012 | |
| WAYNE H BANK | JASON W BANK ESQ | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WAYNE HAIR | | 5183 7 MILE RD | | | BAY CITY | MI | 487069774 | |
| WAYNE HAMILTON | | 3418 ARLENE AVE | | | FLINT | MI | 48503 | |
| WAYNE HAMILTON | | 2365 WEST NORTHBEND, 14 | | | CINCINNATI | OH | 45239 | |
| WAYNE HARRIS | | 5335 OLDE SAYBROOK RD | | | GRAND BLANC | MI | 49439 | |
| WAYNE HILGER | | 175 WINTHROP | | | SAGINAW | MI | 486386234 | |
| WAYNE HITCHCOCK | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| WAYNE HUNKEAPILLAR | | 1839 APPLE GROVE RD. | | | SOMERVILLE | AL | 35670 | |
| WAYNE HUNTER | | 2323 FEDERAL RD | | | XENIA | OH | 45385-7814 | |
| WAYNE JOHNSON | | 4448 FILBRUN LANE | | | TROTWOOD | OH | 45426 | |
| WAYNE JOHNSON JR | | 9761 MILL CREEK PL | | | CARMEL | IN | 46032 | |
| WAYNE JONES | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| WAYNE KENYON | | PO BOX 95 | | | KNOWLESVILLE | NY | 14479-0095 | |
| WAYNE KIESELBACH | | 4490 VOLKMER RD. | | | CHESANING | MI | 48616 | |
| WAYNE KIRBY | | 1506 COUNTY ROAD 72 | | | DANVILLE | AL | 35619-5566 | |
| WAYNE KLECKLER | | 7335 OLD STATE RD. | | | PAVILION | NY | 14525 | |
| WAYNE LAWSON | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WAYNE LEFTRICT | | 14227 LANGHAM DRIVE | | | WESTFIELD | IN | 46074 | |
| WAYNE LESPERANCE | | 4813 RIVERSIDE RD | | | WATERFORD | WI | 53185-3327 | |
| WAYNE MADDEN | | 6057 BONHILL ST. | | | RIVERSIDE | CA | 92509 | |
| WAYNE MADSEN | | 2915 BAGLEY DRIVE | | | KOKOMO | IN | 46902 | |
| WAYNE MASON | | 1296 N. KNIGHT RD. | | | ESSEXVILLE | MI | 48732 | |
| WAYNE MASON | | 1296 N KNIGHT RD | | | ESSEXVILLE | MI | 487329749 | |
| WAYNE MEACHAM | | 5672 WESTCREEK DRIVE | | | TROTWOOD | OH | 45426 | |
| WAYNE MENZ | | 90 ONTARIO STREET | | | HONEOYE FALLS | NY | 144721138 | |
| WAYNE MOORE | | 5150 WYNSTONE WAY | | | CARMEL | IN | 46033 | |
| WAYNE MOORE | | 7282 DUTCH ROAD | | | GOODRICH | MI | 48439 | |
| WAYNE NOTTINGHAM | | 501 CHERRY | | | OLEAN | NY | 14760 | |
| WAYNE PALMER | | 12250 RUSSELL DRIVE | | | CLAREMORE | OK | 74017 | |
| WAYNE PATTON | | 113 LINCOLN AVENUE | | | NILES | OH | 44446 | |
| WAYNE PATTON | | 113 LINCOLN AVE | | | NILES | OH | 444463122 | |
| WAYNE PLEVAK | | 2716 MARKRIDGE DR | | | RACINE | WI | 53405-1404 | |
| WAYNE RADEMACKER | | 42 COE AVE. | | | OAKFIELD | NY | 14020 | |
| WAYNE RANKINS | | 6424 BRAY ROAD | | | FLINT | MI | 48505 | |
| WAYNE REED | | 401 CLEAR LAKE LANE | | | WESTFIELD | IN | 46074 | |
| WAYNE RICHARDSON | | 7275 N CRAM RD | | | OWOSSO | MI | 488679640 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| WAYNE RODOCKER | | 2216 BOATFIELD | | | BURTON | MI | 48529 | |
| WAYNE RUEGER | | 61 GOHR LN | | | BAY CITY | | 487089116 | |
| WAYNE SASSE | | 12691 GRATIOT RD | | | SAGINAW | MI | 48609-9656 | |
| WAYNE SCHWARTZ SR | | 10880 AVERY RD | | | SEBEWAING | MI | 48759-9759 | |
| WAYNE SMITH | | 44 BONNER DR. | | | LOCKPORT | NY | 14094 | |
| WAYNE SMITH | | 816 SOUTHERN BLVD NW | | | WARREN | OH | 44485-2263 | |
| WAYNE SOZANSKY | | 2161 S 1250 E | | | GREENTOWN | IN | 469369765 | |
| WAYNE SPAULDING | | 703 CLEVENGER RD | | | ONTARIO | NY | 14519-9582 | |
| WAYNE SPINOSA | | 15217 STARS PRIDE CT. | | | CARMEL | IN | 46032 | |
| WAYNE STARGELL | | 1090 MARTIN LUTHER KING BLVD SW | | | WARREN | OH | 44485-3026 | |
| WAYNE STEVERSON | | 2300 PEALE DRIVE | | | SAGINAW | MI | 48602 | |
| WAYNE STEVERSON | | 2300 PEALE DR | | | SAGINAW | MI | 486023463 | |
| WAYNE STEWART | | 6968 NORTHVIEW DR | | | LOCKPORT | NY | 14094-5333 | |
| WAYNE SUTLIFF | | 8674 N FRIEGEL RD | | | HENDERSON | MI | 48841-9738 | |
| WAYNE SUTTLES | | 7206 JOY MARIE LANE | | | WATERFORD | WI | 53185-1867 | |
| WAYNE THORNBURG | | 5734 HENDERSON RD | | | WAYNESVILLE | OH | 45068 | |
| WAYNE TOWNSEND | | 2537 W 12TH ST | | | ANDERSON | IN | 46011-2547 | |
| WAYNE WAGERS | | 3810 SKYROS DR | | | DAYTON | OH | 45424 | |
| WAYNE WANTA | | 581 W19345 HIGHLAND PARK DR | | | MUSKEGO | WI | 53150 | |
| WAYNE WARDYNSKI | | 3035 SOUTH GLENWAY DRI | VE | | BAY CITY | MI | 48706 | |
| WAYNE WILCOXSON | | 4718 KIMBALL AVE SE | | | KENTWOOD | MI | 495084630 | |
| WAYNE WINDSOR | | 5658 N 00 EW | | | KOKOMO | IL | 46901 | |
| WAYNE WINSLOW | | 6330 E HILLVIEW ST | | | MESA | AZ | 85205-4543 | |
| WAYNE ZAWIKOWSKI | | 6060 S CORY AVE | | | CUDAHY | WI | 53110-3012 | |
| WAYNE ZIENTARA | | 42637 FAULKNER | | | NOVI | MI | 48377 | |
| WAYNE ZIENTARA | | 42637 FAULKNER | | | NOVI | MI | 483772731 | |
| WE CHIN LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEATHERALL JEFFREY | JEFFREY WEATHERALL | 5820 DELPHI DR | MIC 480 405 250 | | TROY | MI | 48098 | |
| WEAVER JR FRED C | | 820 REMINGTON DR | | | NORTH TONAWANDA | NY | 14120 | |
| WEBB DARRELL L | | 2278 W RUSSELL RD | | | SIDNEY | OH | 45365-9064 | |
| WEBB JANET | | 4906 BIRCHCREST DR | | | FLINT | MI | 48504 | |
| WEBB NELLIE | | 225 W DEWEY ST | | | FLINT | MI | 48505 | |
| WEBB NELLIE | | 225 W DEWEY ST | | | FLINT | MI | 48505 | |
| WEBSTER ALICE R | | 544 S 22ND ST | | | SAGINAW | MI | 48601-1539 | |
| WEBSTER ALICE R | | 544 S 22ND ST | | | SAGINAW | MI | 48601-1539 | |
| WEE LIAN SHIE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEE NAM ONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEE PENG CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEI CHA | | PO BOX 74901 MC481CHN009 | | | ROMULUS | | 481740901 | |
| WEI CHANG | | 361 OLD OVERTON DR | | | MADISON | AL | 33756 | |
| WEI KWAN KHOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEI WU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| WEI YOU CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEI ZHAO | | 5903 PERRYTOWN DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| WEIDNER GLENDALE P | | 300 MAIN ST | | | BAY CITY | MI | 48706-5016 | |
| WEIDNER GLENDALE P | | 300 MAIN ST | | | BAY CITY | MI | 48706-5016 | |
| WEIMING MA | | MC 481CHN009 | PO BOX 74901 | | ROMULUS | MI | 481740901 | |
| WEINMANN PATRICIA C | | 2913 TYLER AVE | | | BERKLEY | MI | 48072-1335 | |
| WEISS ROBERT J | | 277 N SPRING ST | | | WILMINGTON | OH | 45177-1668 | |
| WELBORN WANDA L | | 8320W S 900 W | | | FAIRMOUNT | IN | 46928-9366 | |
| WELCH ELAINE | | 3145 WARNER RD | | | SAGINAW | MI | 48602-3484 | |
| WELCH ELAINE | | 3145 WARNER RD | | | SAGINAW | MI | 48602-3484 | |
| WELDON FARLEY | | 308 S HIGHLAND AVE | | | FRANTON | IN | 46044 | |
| WELKER ELLEN | | 11 TRENTWOOD TR | | | LANCASTER | NY | 14086 | |
| WELLINGTON KWOK | | 14396 CHARIOTS WHISPER D | | | WESTFIELD | IN | 46074 | |
| WELLINGTON KWOK | | 14396 CHARIOTS WHISPER DRIVE | | | WESTFIELD | IN | 46074 | |
| WELLMAN RAYMOND | | 4021 HAWS LN | | | ORLANDO | FL | 32814 | |
| WELLS RITA | | 213 W MARENGO AVE | | | FLINT | MI | 48505 | |
| WELLS RITA | | 213 W MARENGO AVE | | | FLINT | MI | 48505 | |
| WEN FANG LIU | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WEN GWO CHEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WENBIN XU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| WENDE ISAACS | | 1087 LOWER BELLBROOK RD | | | XENIA | | 45385 | |
| WENDE ISAACS | | 1087 LOWER BELLBROOK RD | | | XENIA | OH | 453859307 | |
| WENDELL BAKER | | 108 HILLSIDE RD. | | | BYRDSTOWN | TN | 38549 | |
| WENDELL COUNTS | | 1906 ROSELAWN DR | | | FLINT | MI | 48504-2086 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| WENDELL CURRY | | 311 HOLT HOLLOW ROAD | | | PROSPECT | TN | 384776045 | |
| WENDELL EAKER | | 8140 W 400 S | | | RUSSIAVILLE | IN | 46979 | |
| WENDELL GRIFFIN | | 5701 BETHEL RD | | | PULASKI | TN | 384786217 | |
| WENDELL KINCER | | 3921 EAGLE POINT DR | | | BEAVERCREEK | OH | 45430 | |
| WENDELL MONTGOMERY | | 1076 COUNTY ROAD 95 | | | MOULTON | AL | 35650 | |
| WENDELL SPENCER JR | | 2578 STATE HWY 195 | | | LESLIE | GA | 31764 | |
| WENDELL STRUBING JR | | P.O. BOX 301 | | | POLK CITY | FL | 33868 | |
| WEN-DEN CHAO | | 25 VIA PACIFICA | | | SAN CLEMENTE | CA | 92673 | |
| WENDLINA CASEY | | 3660 YELLOWSTONE AVE. | | | DAYTON | OH | 45416 | |
| WENDY BIEBER | | 5528 HEGEL ROAD | | | GOODRICH | MI | 48438 | |
| WENDY BROCK | | 172 ASCOT STREET | | | WATERFORD | MI | 48328 | |
| WENDY CEGIELSKI | | 225 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | |
| WENDY DUNCAN | | 5233 SUMMERSET WAY | | | BESSEMER | AL | 35022 | |
| WENDY GILSON-DAHLQUIST | | 2038 VALLEY VISTA DRIVE | | | DAVISON | MI | 48423 | |
| WENDY HAYES | | 3652 CASTANO DRIVE | | | TROTWOOD | OH | 45416 | |
| WENDY HENDERSON | | 27660 N ST RD 37 | | | ELWOOD | IL | 46036 | |
| WENDY LAUX | | 9265 RYELLA LANE | | | DAVISBURG | MI | 483502841 | |
| WENDY MCCAIN | | 2533 W CARTER ST | | | KOKOMO | IN | 46901 | |
| WENDY MILLER | | 1807 SHERIDAN AVE NE | | | WARREN | OH | 44483-3539 | |
| WENDY NELSON | | 121 ORCHARD LANE | | | KOKOMO | IN | 46901 | |
| WENDY RINTZ | | 14969 BROOKVIEW DRIVE #202 | | | RIVERVIEW | MI | 48193 | |
| WENDY RUSSELL | | 25222 VIA DE ANZA | | | LAGUNA NIGUEL | CA | 92553 | |
| WENDY RUSSELL | | 4451 WISE ROAD | | | FREELAND | MI | 48623 | |
| WENDY SAVVA | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WENDY SELLEY | | 1726 PINETREE LANE | | | KOKOMO | IN | 46902 | |
| WENDY SPIER | | 3915 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 | |
| WENDY THOMAS | | 240 LIPSCOMB DRIVE | | | GADSDEN | AL | 35903 | |
| WENG KEE CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WENG LEONG | | 1918 MARJORIE LANE | | | KOKOMO | IN | 46902 | |
| WENG ONN LOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WENG SANG SOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WENWEI ZHOU | | 2241 OAKBROOK DRIVE | | | KOKOMO | IN | 46902 | |
| WENZLICK PATRICK | | 1111 KRUMM RD | | | TAWAS | MI | 48763 | |
| WEON-SUK RYU | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| WERNER DIETRICH | | 3356 S MOORLAND RD | | | NEW BERLIN | WI | 53151-4242 | |
| WERNER DOREEN | | 333 CARPENTER RD | | | FOSTORIA | MI | 48435 | |
| WERNER GEOSICS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER KALKBRENNER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER KORNTHALER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WERNER SCHNALZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER SCHODITSCH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER SEYBOLD | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER TESCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WERNER VUKITS | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WERNER ZACKSCHEWSKI | | 2235 EDWARD DR | | | KOKOMO | IN | 46902-6503 | |
| WESLEY BARAGER | | 57 BOSWORTH FIELD | | | MENDON | NY | 14506 | |
| WESLEY BOYD | | 2840 ROBINSON RD APT 412 | | | JACKSON | MS | 39209 | |
| WESLEY D HELM | ALWARD & ROY P C | ATTORNEYS FOR WESLEY D HELM | 1241 E EIGHTH ST | POST OFFICE BOX 5817 | TRAVERSE CITY | MI | 49686-5817 | |
| WESLEY GOODE | | 14911 HY 22 | | | BOLTON | MS | 39041 | |
| WESLEY JONES | | 11997 TIPTON HWY | | | TIPTON | MI | 49287-9718 | |
| WESLEY MICHAEL | | 18872 W SHARON RD | | | OAKLEY | MI | 48649-8714 | |
| WESLEY NAEGELE | | 1846 DALEY DR | | | REESE | MI | 48757-9231 | |
| WESLEY PRITCHETT | | 1626 ROBIN ROAD | | | JAY | OK | 74346 | |
| WEST JAMES B | | 380 MOROSS RD | | | GROSSE POINTE | MI | 48236-2941 | |
| WESTENBURG SR RICHARD E | | 3566 7 MILE RD | | | BAY CITY | MI | 48706-9427 | |
| WESTENBURG SR RICHARD E | | 3566 7 MILE RD | | | BAY CITY | MI | 48706-9427 | |
| WESTLEY CHIN | | 17977 HURON DR | | | MACOMB | MI | 48042 | |
| WESTON JAMES | | 4314 S WAYSIDE DR | | | SAGINAW | MI | 48603-3060 | |
| WESTPHAL NANCY | | 341 HAYMACK | | | KALAMAZOO | MI | 49004 | |
| WETTLIN JON | | 541 S 24TH ST | | | SAGINAW | MI | 48601-6108 | |
| WHALEY RICHARD L | | 12117 LOVEJOY RD | | | BYRON | MI | 48418-9654 | |
| WHAY SEE SIA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WHEATLEY MARY | | 1240 WOODFIELD TRAIL | | | HEMLOCK | MI | 48626-9235 | |
| WHEATON AGNES I | | 12782 N BUDD RD | | | BURT | MI | 48417-9431 | |
| WHICK GROSS | | 2182 KIRBY RD | | | LEBANON | OH | 45036 | |
| WHITE CYNTHIA S | | 2301 SANTA ROSA AVE | | | AUON PARK | FL | 33825 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLEY ALICE M | | 3082 E STANLEY RD | | | MOUNT MORRIS | MI | 48458-8805 | |
| WHITLEY BRYANT | | 956 VO TECH DR | | | OCILLA | GA | 31774-3612 | |
| WHITNEY PORTER | | 6078 DADO DRIVE | | | NOBLESVILLE | IN | 46062 | |
| WHYE YUH WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WICKS SHARON | | 9362 CORUNNA RD | | | SWARTZ CREEK | MI | 48473 | |
| WICKS SHARON | | 9362 CORUNNA RD | | | SWARTZ CREEK | MI | 48473 | |
| WILBERT SMITH JR | | 4286 CASCADE DRIVE | | | SAGINAW | MI | 48603 | |
| WILBUR BRODESS | | 5035 ZIMMER DR | | | COLUMBUS | OH | 43232-6047 | |
| WILBUR HUNT | | 2827 MACKLEM AVE | | | NIAGARA FALLS | NY | 14305 | |
| WILBUR ROBARGE | | 623 LAKEWOOD PL | | | GREENTOWN | IN | 46936 | |
| WILCOX FRANK R | | 445 E HAMPTON RD | | | ESSEXVILLE | MI | 48732-8703 | |
| WILCOX FRANK R | | 445 E HAMPTON RD | | | ESSEXVILLE | MI | 48732-8703 | |
| WILDEANE PAYNE | | 3690 BANTAM | | | HUDSONVILLE | MI | 49426 | |
| WILDENE OBRENOVICH | | 26130 W LOOMIS RD | | | WIND LAKE | WI | 53185-1460 | |
| WILDER CATHY L | | 1305 S WASHINGTON ST | | | KOKOMO | IN | 46902-6352 | |
| WILFORD DAVIS | | 140 GREENHILL RD | | | DAYTON | OH | 45405 | |
| WILFRED BUSH | | 5313 DUPONT ST | | | FLINT | MI | 48505-2648 | |
| WILFRED GEOGHAN | | 129 VINEYARD RD | | | EDISON | NJ | 08817-4749 | |
| WILFRED NASS JR | | 6882 W 320 S | | | RUSSIAVILLE | IN | 46979 | |
| WILFRED THOMPSON | | 2198 PRICEDALE DR SE | | | BOGUE CHITTO | MS | 39629 | |
| WILFREDO REYES | | 3750 OAKVIEW DRIVE | | | GIRARD | OH | 44420 | |
| WILHELM JOBST | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WILHELMINA BOLTON | | 2346 DARWIN | | | SAGINAW | MI | 48603 | |
| WILKIE THOMAS R | | 19665 CASCADE DR | | | RIVERVIEW | MI | 48192-8573 | |
| WILL HAYDEN | | 633 WINFIELD DR | | | SOUTH BELOIT | IL | 61080 | |
| WILLA PAYNE | | 1566 BRYSON ST | | | YOUNGSTOWN | OH | 44505-2602 | |
| WILLA RUSSELL | | 113 POPLAR ST | | | PICKERINGTON | OH | 43147-8830 | |
| WILLARD COIL | | 1054 PAINTERSVLLE NEW JASPER | | | XENIA | OH | 45385-8404 | |
| WILLARD DANIELS | | 2831 MALLERY ST | | | FLINT | MI | 48504-3053 | |
| WILLARD GAW | | 1095 ROYALTON DR | | | VANDALIA | OH | 45377-3222 | |
| WILLARD HARMON | | PO BOX 62 | | | SODUS | NY | 14551-0062 | |
| WILLARD HOFFMAN | | 78 BELL WOOD RD | | | JEFFERSON | GA | 30549 | |
| WILLARD LA DUKE | | 4729 LAKE VIEW DR | | | HALE | MI | 48739 | |
| WILLARD WILKERSON | | 450 COUNTY ROAD 305 | | | MOULTON | AL | 35650-8436 | |
| WILLIAM ABNEY III | | 3901 WOLKE DR | | | RICHMOND | IN | 47374 | |
| WILLIAM ABSTON | | 27205 DENBO CIR | | | HARVEST | AL | 35749-7455 | |
| WILLIAM ADAMSON | | 4170 SANDY CREEK DRIVE | | | SHELBY TWP | MI | 48316 | |
| WILLIAM ADCOCK | | PO BOX 995 | | | FLORENCE | MS | 39073 | |
| WILLIAM ADDISON | | 2704 CHIPPENDALE CT. SE | | | DECATUR | AL | 35601 | |
| WILLIAM ADDISON | | 2704 CHIPPENDALE CT SE | | | DECATUR | AL | 356016707 | |
| WILLIAM AGEE | | 275 COUNTY ROAD 398 | | | HILLSBORO | AL | 35643-4355 | |
| WILLIAM ALDRIDGE | | 16202 MCCULLEY MILL RD. | | | ATHENS | AL | 35613-6729 | |
| WILLIAM ALEXANDER | | 512 SOUTH HICKORY LANE | | | KOKOMO | IN | 46901 | |
| WILLIAM ALLEN | | 1387 COUNTY ROAD 415 | | | TOWN CREEK | AL | 35672-3345 | |
| WILLIAM ALLEN | | 5808 ANNANDALE DRIVE | | | CARMEL | IN | 46033 | |
| WILLIAM ALLEN JR | | 212 HANNA RD | | | PROSPECT | TN | 38477 | |
| WILLIAM ALT | | 38164 CIRCLE DRIVE | | | HARRISON TOWNSHIP | MI | 48045 | |
| WILLIAM ALT | | 38164 CIRCLE DR | | | HARRISON TWP | MI | 480452815 | |
| WILLIAM AMAN | | 16916 WEST AUSTIN RD | | | MANCHESTER | MI | 48158-8526 | |
| WILLIAM AMICK | | 17053 SE MCLAREN TERRACE | | | THE VILLAGES | FL | 32162 | |
| WILLIAM ANDERS | | 990 SOUTH CHAPIN | | | MERRILL | MI | 48637 | |
| WILLIAM ANDERSON | | 10368 SCHWYZ CIRCLE | | | REED CITY | MI | 49677 | |
| WILLIAM ANDERSON | | 4582 SYLVAN RD | | | CANANDAIGUA | NY | 14424-9620 | |
| WILLIAM ANDERSON | | 5415 BURNETT RD | | | LEAVITTSBURG | OH | 44430-9700 | |
| WILLIAM ARMBASICK | | 5045 LARSON WEST ROAD | | | W FARMINGTON | OH | 44491-9777 | |
| WILLIAM ASBERRY JR | | 486 STOTTLE RD | | | SCOTTSVILLE | NY | 14546-9616 | |
| WILLIAM AYALA | | 5091 BAXMAN RD | | | BAY CITY | MI | 48706-3064 | |
| WILLIAM B COMBS | | 133 BROOKE WOODE DR | | | BROOKVILLE | OH | 45309-9221 | |
| WILLIAM B HANNA | | 14510 STEPHANIE ST | | | CARMEL | IN | 46033 | |
| WILLIAM BACCARI | | 105 HARMONY LANE | | | ROCHESTER | NY | 14622 | |
| WILLIAM BACH | | 228 N AMERICAN BLVD | | | VANDALIA | OH | 45377-2231 | |
| WILLIAM BAKER | | PO BOX 3311 | | | CARMEL | IN | 46082 | |
| WILLIAM BAKER JR | | 1624 OSAGE DR N | | | KOKOMO | IN | 46902 | |
| WILLIAM BAKER JR | | 1624 OSAGE DR N | | | KOKOMO | IN | 469023247 | |
| WILLIAM BALL JR | | 23 WELTON AVE | | | NORWALK | OH | 44857-2414 | |
| WILLIAM BALLINGER | | 3537 KODY CT. | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM BANEY | | 3286 CINNAMON TRACE | | | KOKOMO | IN | 46901 | |
| WILLIAM BANEY | | 3286 CINNAMON TRCE | | | KOKOMO | IN | 469013900 | |
| WILLIAM BANKHEAD | | 935 SAUL DR. | | | HUBBARD | OH | 44425 | |
| WILLIAM BARNES | | 2077 N-STATE RD 19 | | | TIPTON | IN | 46072-0000 | |
| WILLIAM BARNETT | | 2564 CRYSTAL WOODS DR | | | KOKOMO | IN | 46901 | |
| WILLIAM BARRETT | | 2113 S.COUNTY RD. 870 W. | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAM BARTELT | | 8800 WHITE BEECH DRIVE | | | SAGINAW | MI | 48603 | |
| WILLIAM BARTON | | 9509 STATE RD | | | MILLINGTON | MI | 48746-9482 | |
| WILLIAM BARTZ | | 6412 BARTZ ROAD | | | LOCKPORT | NY | 14094 | |
| WILLIAM BARZDA | | 1103 S SENECA AVE | | | ALLIANCE | OH | 44601 | |
| WILLIAM BASHORE | | 345 W. ST. RT. 571 | | | TIPP CITY | OH | 45371 | |
| WILLIAM BAUM | | 6843 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9215 | |
| WILLIAM BAUMAN | | 12385 BAUMGARTNER | | | ST CHARLES | MI | 48655 | |
| WILLIAM BAUMAN | | 2287 141ST AVENUE | | | DORR | MI | 49323 | |
| WILLIAM BAUR | | 12252 W CARPENTER ROAD | | | FLUSHING | MI | 48433 | |
| WILLIAM BAUSON | | 3243 N 500 E | | | KOKOMO | IN | 46901 | |
| WILLIAM BAUSON | | 3243 N 500 E | | | KOKOMO | IN | 469018459 | |
| WILLIAM BEASOM | | 7746 RAGLAN DR NE | | | WARREN | OH | 44484-1434 | |
| WILLIAM BECK | | 1500 BOGART RD 9-C | | | SANDUSKY | OH | 44870-7157 | |
| WILLIAM BECK | | 2400 SPRING VALLEY RD | | | MIAMISBURG | OH | 45342-4440 | |
| WILLIAM BELL | | 6549 DEER BLUFF DR | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAM BENNION | | 933 SENECA ST | | | LEWISTON | NY | 14092-1818 | |
| WILLIAM BERMUDEZ | | 17 KING JOHN DR. | | | NORWALK | OH | 44857 | |
| WILLIAM BERRY | | 6135 E COUNTY ROAD 400 S | | | KOKOMO | IN | 46902-9212 | |
| WILLIAM BIBB | | 1400 BYRD RD SE | | | HARTSELLE | AL | 356405978 | |
| WILLIAM BIGLER | | 121 TEAL CT | | | CADILLAC | MI | 49601-9622 | |
| WILLIAM BLAKESLEY | | 98 MOSSY OAKS LANE | | | HEBER SPRINGS | AR | 72543 | |
| WILLIAM BLAKESLEY | | 98 MOSSY OAKS LANE | | | HEBER SPRINGS | AR | 725438838 | |
| WILLIAM BLANEY | | 6721 GARY RD | | | CHESANING | MI | 48616 | |
| WILLIAM BLEHM | | 12701 BURT RD | | | CHESANING | MI | 48616-9424 | |
| WILLIAM BOARDMAN | | ROAD | | | ELLESMERE PORT | | CH65 1BL | UNITED KINGDOM |
| WILLIAM BOATMAN III | | 475 SUNSET RIDGE TR | | | ROCHESTER | NY | 14626 | |
| WILLIAM BOLAND | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM BORCHERS | | 445 RAMSGATE DRIVE | | | BEAVERCREEK | OH | 45430 | |
| WILLIAM BOULD | | 1120 ELLIOTT COURT, | COVENTRY BUSINESS PARK, | | COVENTRY | | CV6 6UB | UNITED KINGDOM |
| WILLIAM BOWERS | | 35850 NORTH 58 TH STRRET | | | CAVE CREEK | AZ | 85331 | |
| WILLIAM BOYD | | 501 GRANT ST. | | | FAIRBORN | OH | 453249377 | |
| WILLIAM BOYTE | | 943 VENICE TRL SE | | | BOGUE CHITTO | MS | 39629-4249 | |
| WILLIAM BRAATZ | | 5165 VANDON TRAIL | | | HIGHLAND | MI | 48031 | |
| WILLIAM BRAATZ | | 5165 VANDON TRL | | | HIGHLAND | MI | 483561561 | |
| WILLIAM BRAMLET | | 5660 GRAND RIVER RD | | | BANCROFT | MI | 48414-9702 | |
| WILLIAM BRASSER | | 2050 SALT ROAD | | | FAIRPORT | NY | 14450 | |
| WILLIAM BRAUN | | 2348 COLONY WAY | | | KETTERING | OH | 45440 | |
| WILLIAM BRAUN | | 2348 COLONY WAY | | | KETTERING | OH | 454402510 | |
| WILLIAM BRAZILE | | 8876 WILDFIRE COURT | | | WASHINGTON TWP | OH | 45458 | |
| WILLIAM BRINGER | | 10390 LAKEWOOD | | | SAGINAW | MI | 48609 | |
| WILLIAM BRINKMAN | | 1807 FITZGERALD DR SW | | | DECATUR | AL | 35603 | |
| WILLIAM BRINKMAN | | 1807 FITZGERALD DR SW | | | DECATUR | AL | 356034540 | |
| WILLIAM BROCK | | 21518 SANDLIN RD | | | ELKMONT | AL | 35620 | |
| WILLIAM BROWN | | 2007 WHITTLESEY ST. | | | FLINT | MI | 48503 | |
| WILLIAM BROWN JR | | 11453 FULL MOON CT. | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM BRUGGER | | 1199 N GALE RD | | | DAVISON | MI | 48423-2505 | |
| WILLIAM BRUNER | | 11094 N BELSAY RD | | | CLIO | MI | 48420-9709 | |
| WILLIAM BRYANT | | 5900 W CO RD 350 N # 5 | | | MUNCIE | IN | 47304-9123 | |
| WILLIAM BUCHHOLZ | | 3530 MURPHY ROAD | | | NEWFANE | NY | 14108 | |
| WILLIAM BURKHOLDER | | 4406 WILLOW DRIVE | | | KOKOMO | IN | 46901 | |
| WILLIAM BYERS | | 764 COUNTY ROAD 229 | | | MOULTON | AL | 35650 | |
| WILLIAM C SPELMAN | | 1713 GREEN ACRES DR | | | KOKOMO | IN | 46901-9549 | |
| WILLIAM CALDWELL JR | | 6044 BROOKSTONE LANE | | | GRAND BLANC | MI | 48439 | |
| WILLIAM CALLAHAN | | 1040 BENNETT AVE NW | | | WARREN | OH | 44485-2206 | |
| WILLIAM CAMPBELL | | 4534 HIBBARD RD | | | HOLLEY | NY | 14470-9010 | |
| WILLIAM CANDLISH | | 3507 EAST - 250 NORTH | | | KOKOMO | IN | 46901 | |
| WILLIAM CANTU | | 1209 WESTBROOK DR | | | KOKOMO | IL | 46902 | |
| WILLIAM CAPITO | | 8795 NEWTON FALLS RD | | | RAVENNA | OH | 44266 | |
| WILLIAM CAPITO | | 8795 NEWTON FALLS RD | | | RAVENNA | OH | 442669283 | |
| WILLIAM CAREY | | 2996 WYOMING DR | | | XENIA | OH | 45385-4446 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM CARRUTHERS | | 3166 PARKHILL RD | | | WICHITA FALLS | TX | 76310 | |
| WILLIAM CASTLE | | 3890 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9214 | |
| WILLIAM CAVANAGH | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM CHALMERS | | 608 WILSON AVE | | | SIDNEY | OH | 45365-1155 | |
| WILLIAM CHAMBERLAIN | | 4600 VIENNA AVE | | | YOUNGSTOWN | OH | 44505-1159 | |
| WILLIAM CHANNELL | | 20 - 41ST STREET E | | | TUSCALOOSA | AL | 35405 | |
| WILLIAM CHARLES | | 3448 SUNNYSIDE DR | | | BEAVERCREEK | OH | 45432-2316 | |
| WILLIAM CHATMAN | | 3347 JACQUE ST | | | FLINT | MI | 48532-3711 | |
| WILLIAM CHATTIN | | 681 WOODBINE DR | | | CARMEL | IN | 46033 | |
| WILLIAM CHATTIN | | 681 WOODBINE DR | | | CARMEL | IN | 460339251 | |
| WILLIAM CHERNENKO JR | | 3155 OLD KAWKAWLIN | | | BAY CITY | MI | 48706 | |
| WILLIAM CHERNENKO JR | | 3155 OLD KAWKAWLIN | | | BAY CITY | MI | 487061523 | |
| WILLIAM CHILDERS | | 552 ENTERPRISE RD | | | W ALEXANDRIA | OH | 45381 | |
| WILLIAM CHILDS JR | | 10345 E. 100 S. | | | GREENTOWN | IN | 46936 | |
| WILLIAM CLAIRMONT | | 5886 HASCO RD | | | VASSAR | MI | 48768-9666 | |
| WILLIAM CLARK | | 4292 AUTUMN RDG | | | SAGINAW | MI | 48603-8669 | |
| WILLIAM CLARK | | 1212 CERRITO GRANDE | | | EL PASO | TX | 79912 | |
| WILLIAM CLARK | | 1212 CERRITO GRANDE | | | EL PASO | TX | 799122044 | |
| WILLIAM CLEMENS | | PO BOX 221 | | | SPRINGVALLEY | OH | 45370 | |
| WILLIAM CLOEN | | 34 HARDING RD | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAM COBB | | 4467 S. HILLCREST | | | FLINT | MI | 48506 | |
| WILLIAM COBB | | 532 IRVING DR | | | LEWISTON | NY | 14092-2136 | |
| WILLIAM COLE | | 24 N PARADE AVE | | | BUFFALO | NY | 14211-1209 | |
| WILLIAM COLLINS | | 1213 W MILL ST | | | MIDDLETOWN | IN | 47356-9337 | |
| WILLIAM COLLINS | | 867 CROOKED TREE DRIVE | | | PETOSKEY | MI | 49770 | |
| WILLIAM CONDERMAN | | 48 PEACH BLOSSOM RD N | | | HILTON | NY | 14468 | |
| WILLIAM CONNELLY | | 9243 HOWLAND SPRINGS RD SE | | | WARREN | OH | 44484 | |
| WILLIAM CONROY | | 808 WILLIAMSBURG DR | | | KOKOMO | IN | 46902 | |
| WILLIAM COOK | | 6905 CLEMENTS FOLEY ROAD | | | NORTHPORT | AL | 35473 | |
| WILLIAM COOK | | 11499 JONES ROAD | | | LAURA | OH | 45337 | |
| WILLIAM COOPER | | 3030 WESTWOOD PKWY | | | FLINT | MI | 48503-4675 | |
| WILLIAM CORNWELL | | 2928 STONEWALL DR | | | BEAVERCREEK | OH | 45434 | |
| WILLIAM COSNOWSKI | | 916 GREAT OAKS BLVD. | | | ROCHESTER | MI | 48307 | |
| WILLIAM COSNOWSKI | | 916 GREAT OAKS BLVD | | | ROCHESTER | MI | 483071021 | |
| WILLIAM COSTLEY | | 5412 PROSPECT RD | | | PROSPECT | TN | 38477-6252 | |
| WILLIAM COTRISS | | 10774 TELEGRAPH RD | | | MEDINA | NY | 14103-9501 | |
| WILLIAM COUSINO | | 1662 N EDGEWATER DR | | | PORT CLINTON | OH | 434522829 | |
| WILLIAM COUSINS | | 58070 MONTEGO | | | NEW HUDSON | MI | 48165 | |
| WILLIAM COWAN | | 10176 E ATHERTON RD | | | DAVISON | MI | 48423 | |
| WILLIAM COYLE | | 209 EAST 3RD. STREET | | | PORT CLINTON | OH | 43452 | |
| WILLIAM CROSS | | 143 WOODLAND TERRACE | | | MOULTON | AL | 35650 | |
| WILLIAM CROSS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM CROUSORE III | | 5749 S E 950 | | | WALTON | IN | 46994-9515 | |
| WILLIAM CRUMLY | | 1280 N. EMOGENE ST | | | ANAHEIM | CA | 92807 | |
| WILLIAM CUMMINS | | P.O. BOX 256 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| WILLIAM CUMMINS | | 4 LORI LANE | | | WEST CARROLTON | OH | 45449 | |
| WILLIAM DAEHLER | | 4765 N. BARTLETT DRIVE | | | WHITEFISH BAY | WI | 53211 | |
| WILLIAM DAEHLER | | 4765 N BARTLETT DR | | | WHITEFISH BAY | WI | 532111135 | |
| WILLIAM DAHLEM | | 1801 TOWNSEND TRACE | | | DECATUR | AL | 35603 | |
| WILLIAM DALTON III | | 7 PEPPERWOOD COURT | | | PITTSFORD | NY | 14534 | |
| WILLIAM DAMORE | | 10277 W TITTABAWASSEE RD | | | FREELAND | MI | 48623-9257 | |
| WILLIAM DANKLEFSEN | | 140 SOUTHDALE | | | CORTLAND | OH | 44410 | |
| WILLIAM DAUPHINEE | | 10 SHANNON DRIVE | | | BARKHAMSTED | CT | 6063 | |
| WILLIAM DAVIS II | | 10441 DAVISON RD. | | | DAVISON | MI | 48423 | |
| WILLIAM DAVIS JR | | 1905 FRANCIS AVE SE | | | GRAND RAPIDS | MI | 49507-2420 | |
| WILLIAM DELANEY | | 825 BRIARWOOD CT. | | | ANDERSON | IN | 46012 | |
| WILLIAM DEWEESE | | 1468 FURNACE ST | | | MINERAL RIDGE | OH | 44440-9304 | |
| WILLIAM DIERKES | | 1469 OLYMPIA DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM DIERKES | | 1469 OLYMPIA DRIVE | | | ROCHESTER HLS | MI | 483063741 | |
| WILLIAM DIFRANGIA | | 20 RUSSO DRIVE | | | CANFIELD | OH | 44406 | |
| WILLIAM DILLON III | | 531 VAN BUREN AVE | | | MOUNT MORRIS | MI | 48458-1548 | |
| WILLIAM DITTY | | 2125 S 600 W | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAM DIVELY | | 730 BONNIE BRAE AVE NE | | | WARREN | OH | 44483-5239 | |
| WILLIAM DONOVAN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM DORNING | | 1500 RIDGEDALE ST | | | ATHENS | AL | 356138508 | |
| WILLIAM DOUGLAS | | 269 ARAGON AVE | | | ROCHESTER | NY | 14622-1609 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM DOWDEN JR | | 1315 S WEBSTER ST | | | KOKOMO | IN | 46902-6362 | |
| WILLIAM DOWNEY | | 3456 FISHINGER ROAD | | | COLUMBUS | OH | 43221 | |
| WILLIAM DREXLER | | 135A DREXLER LN | | | FITZGERALD | GA | 31750-7316 | |
| WILLIAM DRURY | | 3135 UPPER MOUNTAIN RD | | | SANBORN | NY | 141329103 | |
| WILLIAM DULWORTH | | 815 W LINCOLN RD | | | KOKOMO | IN | 46902-3416 | |
| WILLIAM DUNCAN | | 616 BRANDON ST | | | KOKOMO | IN | 46901-6304 | |
| WILLIAM DURUSSEL JR | | 45 E. CENTER ROAD | | | ESSEXVILLE | MI | 48732 | |
| WILLIAM DWIGHT JR | | 206 EASY ST | | | ABBEVILLE | GA | 31001-4130 | |
| WILLIAM E LLOYD AND JANET E | | LLOYD JT TEN | 41 KRISTIN DR | | ROCHESTER | NY | 14624-1049 | |
| WILLIAM E TURNER | | PO BOX 5505 | | | FLINT | MI | 48505-0505 | |
| WILLIAM EAGEN | | 3236 PARKWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM EAGEN | | 3236 PARKWOOD DRIVE | | | ROCHESTER HLS | MI | 48306 | |
| WILLIAM EAGEN | | 3236 PARKWOOD DRIVE | | | ROCHESTER HLS | MI | 483063652 | |
| WILLIAM ECKENWILER | | 1350 STATE PARK | | | ORTONVILLE | MI | 48462 | |
| WILLIAM ECKENWILER | | 1350 STATE PARK RD | | | ORTONVILLE | MI | 484629775 | |
| WILLIAM EGGENS | | 1127 FRANCIS AVE SE | | | WARREN | OH | 44484-4335 | |
| WILLIAM EGGERT | | 5404 DRUMCALLY LANE. APT. B | | | DUBLIN | OH | 43017 | |
| WILLIAM EGGERT | | W220S7015 ALAMEDA CT | | | BIG BEND | WI | 53103-9660 | |
| WILLIAM EICKHOLT | | 3234 WINTERGREEN DR. | WEST | | SAGINAW | MI | 48603 | |
| WILLIAM EICKHOLT | | 3234 WINTERGREEN DR. WEST | | | SAGINAW | MI | 486031977 | |
| WILLIAM ELAM | | 2179 SHADOWOOD CIR | | | BELLBROOK | OH | 45305-1812 | |
| WILLIAM ELIA | | 10050 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350 | |
| WILLIAM ELIA | | 10050 CREEKWOOD TRAIL | | | DAVISBURG | MI | 483502058 | |
| WILLIAM ELLIS | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | L33 7XL | | UNITED KINGDOM |
| WILLIAM ESTEP | | 9833 LEWIS ROAD | | | MILLINGTON | MI | 48746 | |
| WILLIAM EURICK | | W224 S7600 GUTHRIE DR | | | BIG BEND | WI | 53103 | |
| WILLIAM FADELY III | | 8488 N STATE ROAD 109 | | | WILKINSON | IN | 46186-9614 | |
| WILLIAM FAIRBANKS | | 1787 FOREST LAKE DR SE | | | GRAND RAPIDS | MI | 49546-6289 | |
| WILLIAM FARNHAM JR | | 2498 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| WILLIAM FEDOR III | | 5025 RED TAIL RUN | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAM FELGER | | 524 SUNDOWN DR | | | KOKOMO | IN | 46901 | |
| WILLIAM FETTY | | 3013 SANTA ROSA DR | | | KETTERING | OH | 45440-1323 | |
| WILLIAM FISHER | | 1584 MONICA CT | | | ROCHESTER HLS | MI | 48306 | |
| WILLIAM FLASK | | 1085 FOX DEN TRAIL | | | CANFIELD | OH | 44406 | |
| WILLIAM FLASK | | 1085 FOX DEN TRAIL | | | CANFIELD | OH | 444068300 | |
| WILLIAM FLETCHER | | 6742 WIMBLEDON DRIVE | | | ZIONSVILLE | IN | 46077-9157 | |
| WILLIAM FLYNN | | 2064 WINDSORE BEACH DR | | | FENTON | MI | 48430 | |
| WILLIAM FLYNN III | | 8575 CARRIAGE HILL | | | WARREN | OH | 44484 | |
| WILLIAM FONDERLIN | | 1192 CEDARWOOD DR | | | MINERAL RIDGE | OH | 44440-9428 | |
| WILLIAM FORD | | 2440 ROMAR DR | | | HERMITAGE | PA | 16148-2837 | |
| WILLIAM FORDER | | 6598 ROLLING HILLS PL | | | GROVE CITY | OH | 43123 | |
| WILLIAM FORTIER | | 13610 ROYAL SADDLE DRIVE | | | CARMEL | IN | 46032 | |
| WILLIAM FRANKLIN | | 12046 MILLER RD | | | SWARTZ CREEK | MI | 48473 | |
| WILLIAM FREED | | 5554 ADDERSTONE DR | | | CLARKSTON | MI | 48346 | |
| WILLIAM FREED | | 5554 ADDERSTONE DR | | | CLARKSTON | MI | 483463073 | |
| WILLIAM FREEMAN | | 258 NAS DIXON ROAD | | | OCILLA | GA | 31774-4124 | |
| WILLIAM FRYE | | 410 RAINBOW DR | | | KOKOMO | IN | 46902-3720 | |
| WILLIAM FUERCH | | 6041 HOOVER RD | | | SANBORN | NY | 14132 | |
| WILLIAM FULTZ | | 11110 N WOODBURY DR | | | CARMEL | IN | 46033 | |
| WILLIAM FULTZ | | 11110 WOODBURY DR | | | CARMEL | IN | 460033788 | |
| WILLIAM FURNESS | | 2180 PETER SMITH RD | | | KENT | NY | 14477-9741 | |
| WILLIAM G BILLIG TR | | UA DTD 091500 | FBO WILLIAM G BILLIG TRUST | | CLARKSTON | MI | 48346-2622 | |
| WILLIAM GALL | | 236 PASADENA AVE | | | COLUMBUS | OH | 43228-1147 | |
| WILLIAM GARDNER | | 3278 AL HIGHWAY 54 | | | FLORALA | AL | 36442-8205 | |
| WILLIAM GARVEY | | 18914 SHREWSBURY | | | LIVONIA | MI | 48152 | |
| WILLIAM GAYNOR | | 2944 EAST COGGINS ROAD | | | PINCONNING | MI | 48650 | |
| WILLIAM GEIGER | | 6017 OJO DE AGUA | | | EL PASO | TX | 79912 | |
| WILLIAM GEIGER | | 6017 OJO DE AGUA | | | EL PASO | TX | 799127503 | |
| WILLIAM GEORGES | | 3950 CHIPPING NORTON | | | SAGINAW | MI | 48603 | |
| WILLIAM GERALD VANCE | | 4347 BROOKSTONE DR | | | SAGINAW | MI | 48603 | |
| WILLIAM GIFFORD | | 1953 PLAYER PLACE | | | KOKOMO | IN | 46902 | |
| WILLIAM GIFFORD JR | | 538 W. TAYLOR | | | KOKOMO | IN | 46901 | |
| WILLIAM GILLESPIE | | 135 NANTUCKET LNDG | | | DAYTON | OH | 454584208 | |
| WILLIAM GLASGOW | | PO BOX 2813 | | | MIDLAND | MI | 48641-2813 | |
| WILLIAM GODSEY | | 149 NORTHFIELD DRIVE | | | CROSSVILLE | TN | 38571 | |
| WILLIAM GOETZE | | 4923 PARK AVE | | | INDIANAPOLIS | IN | 46205 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM GONZALES | | 5385 MARY CT | | | SAGINAW | MI | 48603-3637 | |
| WILLIAM GOODE | | 635 ANNIE WAY | | | ROGERSVILLE | AL | 35652-7526 | |
| WILLIAM GOODWIN | | 15634 N. 38TH. DR. | | | PHOENIX | AZ | 85053 | |
| WILLIAM GOWARD | | 6510 GERONIMO ST | | | WESTLAND | MI | 48185-2782 | |
| WILLIAM GRAMANN | | W125 S8580 COUNTRY VIEW CT | | | MUSKEGO | WI | 53150 | |
| WILLIAM GRAY | | P.O. BOX 74901 MC.481.JPN.023 | | | ROMULUS | MI | 481740901 | |
| WILLIAM GRIERSON JR. | | 106 TALL HICKORY TRL | | | DAYTON | OH | 454153613 | |
| WILLIAM GRIFFIN | | 6530 FORT RD | | | BIRCH RUN | MI | 48415 | |
| WILLIAM GRIFFITH | | 2787 BRECKENRIDGE DRIVE | | | BRIGHTON | MI | 48114 | |
| WILLIAM GRIFFUS | | 1416 ANDREW ST | | | SAGINAW | MI | 48638 | |
| WILLIAM GRIMM | | 1718 OSAGE DR S | | | KOKOMO | IL | 469023271 | |
| WILLIAM GRISSOM | | 3414 CANADAY DR | | | ANDERSON | IN | 46013-2217 | |
| WILLIAM GRISWOLD | | 105 SHILOH CT | | | FITZGERALD | GA | 31750-8643 | |
| WILLIAM GROAT | | 1249 E COOK RD | | | GRAND BLANC | MI | 48439-8020 | |
| WILLIAM GROSS | | 11317 WEDGEMERE DR | | | TRINITY | FL | 34655-7119 | |
| WILLIAM GUGGINA | | 508 RUDGATE LANE | | | KOKOMO | IN | 469013816 | |
| WILLIAM GUTTRICH | | 9436 COUNTRY CLUB LN | | | DAVISON | MI | 48423 | |
| WILLIAM HAINES | | 128 BENEDICT RD | | | PITTSFORD | NY | 14534-3404 | |
| WILLIAM HALLETT | | 7395 COWARD RD | | | BYRON | NY | 14422 | |
| WILLIAM HAMILTON | | 1715 MOLLEE CT | | | KOKOMO | IN | 46902-4484 | |
| WILLIAM HAMILTON | | 8058 MARTINSVILLE RD | | | WESSON | MS | 39191 | |
| WILLIAM HANLEY | | 3604 N 27TH ST | | | MCALLEN | TX | 78501 | |
| WILLIAM HANLINE | | 12 BALDWIN RD | | | DECATUR | AL | 356036117 | |
| WILLIAM HANNA | | 14510 STEPHANIE STREET | | | CARMEL | IN | 460338698 | |
| WILLIAM HARPER | | 239 FREEDOM WAY | | | ANDERSON | IN | 46013-1089 | |
| WILLIAM HARPER | | 744 SHELLEY DR | | | ROCHESTER HLS | MI | 48307 | |
| WILLIAM HARPER | | 744 SHELLEY DR | | | ROCHESTER HLS | MI | 483074241 | |
| WILLIAM HARRIS | | 11816 CRESTVIEW BLVD. | | | KOKOMO | IN | 46901 | |
| WILLIAM HARROD | | 7606 RIDGE RD | | | GASPORT | NY | 14067-9425 | |
| WILLIAM HARROLD | | 1024 COLUMBUS BLVD. | | | KOKOMO | IN | 46901 | |
| WILLIAM HART | | 1711BRAMOOR DR | | | KOKOMO | IN | 46902 | |
| WILLIAM HART | | 1711 BRAMOOR DR | | | KOKOMO | IN | 46902 9789 | |
| WILLIAM HEALTON | | 3211 S 1330 E RD | | | GREENTOWN | IN | 46936 | |
| WILLIAM HEALTON | | 3211 S 1330 E | | | GREENTOWN | IN | 469368915 | |
| WILLIAM HEDLAND | | 191 SPRINGDALE ACRES LN | | | PULASKI | PA | 16143-3915 | |
| WILLIAM HERITAGE | | 27875 CHANDLER LANE | | | LOXLEY | AL | 36551 | |
| WILLIAM HESTER | | 306 CAROLYN LN | | | GADSDEN | AL | 35901-1709 | |
| WILLIAM HICKLIN | | 75 MCLEMORE RD | | | TAFT | TN | 38488 | |
| WILLIAM HIGDON | | 1163 S 1010 E | | | GREENTOWN | IN | 46936 | |
| WILLIAM HILER | | 1665 18 MILE RD | | | KENT CITY | MI | 49330-9727 | |
| WILLIAM HILL SR | | 55 KEATING DR | | | ROCHESTER | NY | 14622-1521 | |
| WILLIAM HILLMAN | | 7250 GIBBONS RD | | | GRANT TOWNSHIP | MI | 48032-2713 | |
| WILLIAM HILLOCK | | 27440 SIX POINTS RD | | | SHERIDAN | IN | 46069-9322 | |
| WILLIAM HINTON | | 3269 S QUANICASSEE RD | | | REESE | MI | 48757-9424 | |
| WILLIAM HOGUE | | 8590 WELLBAUM RD. | | | BROOKVILLE | OH | 45309 | |
| WILLIAM HOLLY | | 57398 BRECKENRIDGE DR | | | WASHINGTON TWP | MI | 48094 | |
| WILLIAM HOLM II | | 311 FREEDOM RD | | | LAUREL | MS | 39443-7019 | |
| WILLIAM HOOD | | 25620 DEER RIDGE TRL | | | WATERFORD | WI | 53185-4800 | |
| WILLIAM HOOP | | 1484 WEST HIBBARD RD. | | | OWOSSO | MI | 48867 | |
| WILLIAM HORRELL | | 5656 SODOM HUTCHINGS RD | | | FARMDALE | OH | 44417-9712 | |
| WILLIAM HUFF | | 170 ARISA DR. | | | W CARROLLTON | OH | 454492541 | |
| WILLIAM HUGHES, SR. | | 216 HALL ST NE | | | BROOKHAVEN | MS | 39601-4117 | |
| WILLIAM HULKA | | 1005 CORAL SPRINGS DRIVE | | | CICERO | IN | 46034 | |
| WILLIAM HUMPHREYS | | 3607 JOSEFINA ST | | | LAREDO | TX | 78045 | |
| WILLIAM HUNTINGTON | | 186 THORNCLIFF RD | | | TONAWANDA | NY | 14223-1206 | |
| WILLIAM HUNTZINGER | | 918 E GRAND AVE | | | ANDERSON | IN | 46012-4100 | |
| WILLIAM III HOPPER | | 3585 W BURT RD | | | BURT | MI | 48417-2050 | |
| WILLIAM INGRAM JR | | 6796 GERMANTOWN RD | | | MIDDLETOWN | OH | 45042-1210 | |
| WILLIAM ISAAC | | P O BOX 26233 | | | DAYTON | OH | 454260233 | |
| WILLIAM J CAMPBELL | | 4534 HIBBARD RD | | | HOLLEY | NY | 14470-9010 | |
| WILLIAM JACKSON | | 2230 DENA DR | | | ANDERSON | IN | 46017-9686 | |
| WILLIAM JACKSON | | 6239 COLD SPRING TRL | | | GRAND BLANC | MI | 484397970 | |
| WILLIAM JACKSON | | 158 WEINLAND DR | | | NEW CARLISLE | OH | 45344 | |
| WILLIAM JAHN | | 4476 CASTLEWOOD DR | | | AUBURN HILLS | MI | 48326 | |
| WILLIAM JANECZKO | | 704 ADAMS DRIVE | | | MIDLAND | MI | 48642 | |
| WILLIAM JARRELL | | 2315 LINCOLN ST | | | ANDERSON | IN | 46016-5057 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM JAYNE | | 13864 VILLAGE CREEK DRIVE | | | FORT MYERS | FL | 33908 | |
| WILLIAM JENKINS | | 664 KIRBY BRIDGE RD | | | DANVILLE | AL | 35619 | |
| WILLIAM JENKINS | | 105 MAGNOLIA LN | | | NOBLESVILLE | IN | 460628985 | |
| WILLIAM JOHNSON | | 24943 QUEEN ANNES LACE | | | ATHENS | AL | 35613 | |
| WILLIAM JOHNSON | | 1125 WOODSIDE DR | | | ANDERSON | IN | 46011-2460 | |
| WILLIAM JOHNSON | | 13660 S SHARON | | | CHESANING | MI | 48616 | |
| WILLIAM JOHNSON | | 2397 COX FERRY RD | | | FLORA | MS | 39071 | |
| WILLIAM JOHNSON | | 7369 RIDGE RD | | | LOCKPORT | NY | 14094-9458 | |
| WILLIAM JOHNSON | | 520 SCHELL ROAD | | | WILMINGTON | OH | 45177 | |
| WILLIAM JOHNSTON | | 439 UHLER AVE | | | MARION | OH | 43302 | |
| WILLIAM JONARDI | | 20714 CANNON | | | CLINTON TOWNSHIP | MI | 480382404 | |
| WILLIAM JONES | | 7700 NEWBURG RD | | | DURAND | MI | 48429 | |
| WILLIAM JONES | | 7700 NEWBURG RD | | | DURAND | MI | 484299755 | |
| WILLIAM JONES | | 3211 MEGAN CT | | | CLIO | MI | 48420-1992 | |
| WILLIAM JONES | | 3504 CHALMERS RD | | | SAGINAW | MI | 48601-7124 | |
| WILLIAM JORDAN | | 6108 ATLAS RD PO BOX 164 | | | ATLAS | MI | 48411 | |
| WILLIAM JOSLYN JR | | 11250 UNION ST | | | MOUNT MORRIS | MI | 48458-2251 | |
| WILLIAM JR LINZSEY | | 4447 MORRIS STREET | | | SAGINAW | MI | 48601 | |
| WILLIAM KALLIO | | 1417 BEGOLE ST | | | FLINT | MI | 48503-1233 | |
| WILLIAM KANAUER | | 960 ERIE STREET | | | MACEDON | NY | 14502 | |
| WILLIAM KANAUER | | 960 ERIE STREET RD | | | MACEDON | NY | 145029719 | |
| WILLIAM KANCHOK | | 2677 MAHAN DENMAN RD NW | | | BRISTOLVILLE | OH | 444029712 | |
| WILLIAM KANSKI | | 17 ARROW TRL | | | LANCASTER | NY | 14086-9687 | |
| WILLIAM KELLER | | 7785 LAVON | | | CLARKSTON | MI | 48348 | |
| WILLIAM KELLER | | 7785 LAVON DR | | | CLARKSTON | MI | 483484331 | |
| WILLIAM KELLEY JR | | 1272 BRAMLEY CT. | | | DAYTON | OH | 45414 | |
| WILLIAM KIECKBUSCH | | 1641 S 53RD ST | | | W MILWAUKEE | WI | 53214-5328 | |
| WILLIAM KIFER | | 2155 PENNY ROYAL PL | | | DAVISON | MI | 48423-2022 | |
| WILLIAM KILLMEYER JR | | 184 BROOK DR | | | BROOKFIELD | OH | 44403-9638 | |
| WILLIAM KINCER | | 259 S. GERSAM AVE. | | | HAMILTON | OH | 45015 | |
| WILLIAM KING | | 1140 HALE AVE | | | DAYTON | OH | 45419-2426 | |
| WILLIAM KLATTE | | 1324 LIVEOAK PKWY | | | TARPON SPRINGS | FL | 34689-5216 | |
| WILLIAM KNAPP | | 8323 SOUTH VERDEV | | | OAK CREEK | WI | 53154 | |
| WILLIAM KNAPP JR | | 7518 W COUNTY RD 700 N | | | MULBERRY | IN | 46058 | |
| WILLIAM KNAPP JR | | 7518 W COUNTY RD 700 N | | | MULBERRY | IN | 460589593 | |
| WILLIAM KNOLL | | 12186 SANDI LN | | | MEDWAY | OH | 45341-9645 | |
| WILLIAM KOLHOFF | | 13946 S COUNTY ROAD 400 E | | | GALVESTON | IL | 469328869 | |
| WILLIAM KORTEBEIN | | 6625 JEFFREY LANE | | | LAFAYETTE | IN | 47905 | |
| WILLIAM KRAUSE | | PO BOX 706 | | | LOCKPORT | NY | 14095-0706 | |
| WILLIAM KRIEGER | | 3165 REESE ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM KRUCKEMEYER | | 2935 TARA TRAIL | | | BEAVERCREEK | OH | 45434 | |
| WILLIAM KUMPF | | 295 CONTINENTAL DR | | | LOCKPORT | NY | 14094 | |
| WILLIAM KURDZIEL | | 1111 BABE JACKSON DR | | | RAINBOW CITY | AL | 35906 | |
| WILLIAM KURTZ | | 2345 E 900 N | | | ALEXANDRIA | IN | 46001-8325 | |
| WILLIAM LA BARGE | | 306 S ERIE | | | BAY CITY | MI | 48706 | |
| WILLIAM LAFONTAINE | | 2398 PLEASANT VIEW DR | | | ROCHESTER HLS | MI | 483063145 | |
| WILLIAM LAKEY | | 8800 CARRIAGE LN | | | PENDLETON | IN | 46064-9340 | |
| WILLIAM LAMB | | 9585 S UNION RD | | | MIAMISBURG | OH | 45342-4601 | |
| WILLIAM LAMOY | | 3658 FERRY AVE | | | NIAGARA FALLS | NY | 14301 | |
| WILLIAM LANE SR | | 10811 AARON STREET | | | EL PASO | TX | 79924 | |
| WILLIAM LASTER | | 23701 BRASILIA | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM LAYTON | | 1823 W FAIRLAWN WAY | | | ANDERSON | IN | 46011-2646 | |
| WILLIAM LEACOCK | | 240 AKRON STREET | | | LOCKPORT | NY | 14094 | |
| WILLIAM LEACOCK | | 240 AKRON ST | | | LOCKPORT | NY | 140945145 | |
| WILLIAM LEE | | 204 COMMUNITY DR | | | DAYTON | OH | 45404-1373 | |
| WILLIAM LEHTO | | 6615 GRAND RIDGE DRIVE | | | EL PASO | TX | 79912 | |
| WILLIAM LEHTO | | 6615 GRAND RIDGE DR | | | EL PASO | TX | 799127463 | |
| WILLIAM LEMMER | | 4884 FRONTIER LANE | | | SAGINAW | MI | 48603 | |
| WILLIAM LEMMER | | 4884 FRONTIER LN | | | SAGINAW | MI | 486031971 | |
| WILLIAM LINEBERRY | | 115 N DEPOT #125 | | | WALTON | IN | 46994 | |
| WILLIAM LIVINGSTON | | 924 NATURAL BRIDGE RD | | | HARTSELLE | AL | 356407122 | |
| WILLIAM LLOYD | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| WILLIAM LORCHER | | 52 BRIDGEWOOD DRIVE | | | NORWALK | OH | 44857 | |
| WILLIAM LOTT | | 9105 SLYKER RD | | | OTISVILLE | MI | 48463-9415 | |
| WILLIAM LOWE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM LUKASZEWSKI | | 11 FAIRWAY DR | | | ORCHARD PARK | NY | 14127-3001 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM M FULCOMER | | 2511 S LINDA DR | | | BELLBROOK | OH | 45305-1539 | |
| WILLIAM MAC NAUGHTON | | 35441 EDMUNDS GROVE | | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM MAC NAUGHTON | | 35441 EDMUNDS GROVE | | | NEW BALTIMORE | MI | 480471198 | |
| WILLIAM MADDEN | | 33059 SENECA DR | | | SOLON | OH | 44139 | |
| WILLIAM MAGERS | | 2130 LODGEPOLE COURT | | | GRAND BLANC | MI | 48439 | |
| WILLIAM MAHLE | | 440 MICHAEL RD. | | | TIPP CITY | OH | 45371 | |
| WILLIAM MAHLE | | 2324 WESTLAWN DR | | | KETTERING | OH | 45440 | |
| WILLIAM MAINES | | 26 FORBES TER | | | N TONAWANDA | NY | 14120-1832 | |
| WILLIAM MAKI | | 9449 CRESTRIDGE | | | FORT WAYNE | IN | 46804 | |
| WILLIAM MALAVAZOS | | 30 NUTMEG SQ. | | | SPRINGBORO | OH | 45066 | |
| WILLIAM MANUSAKIS | | 2375 ANNA AVE | | | WARREN | OH | 44481 | |
| WILLIAM MANUSAKIS | | 2375 ANNA ST NW | | | WARREN | OH | 444819400 | |
| WILLIAM MARINUCCI | | 33 CHILI RIGA TOWNLINE ROAD | | | CHURCHVILLE | NY | 14428 | |
| WILLIAM MARINUCCI | | 33 CHILI RIGA TOWNLINE R | | | CHURCHVILLE | NY | 144289543 | |
| WILLIAM MARKS | | 7648 LENNON RD | | | CORUNNA | MI | 48817 | |
| WILLIAM MARQUARDT | | 5507 BOGART RD W | | | CASTALIA | OH | 44824-9459 | |
| WILLIAM MARSHALL | | P.O. BOX 323 | | | WINDFALL | IN | 46076 | |
| WILLIAM MARTIN | | 15980 BROWNSFERRY RD | | | ATHENS | AL | 35611-6722 | |
| WILLIAM MARTIN | | 2107 BIDEFORD DR SW | | | HUNTSVILLE | AL | 35803-2011 | |
| WILLIAM MARTINDALE | | 813 BELLA CUMBRE | | | EL PASO | TX | 79912 | |
| WILLIAM MAXWELL | | 210 PEACHTREE RD | | | HARTSELLE | AL | 35640 | |
| WILLIAM MAZZOLA | | PO BOX 569 | | | WASHINGTON | MI | 48094 | |
| WILLIAM MAZZOLA | | PO BOX 569 | | | WASHINGTON | MI | 480940569 | |
| WILLIAM MC CANN JR | | 5440 LINGER LN | | | LAPEER | MI | 48446-8012 | |
| WILLIAM MCCARROLL | | 7860 DARKE PREBLE COUNTY LIN | | | ARCANUM | OH | 45304 | |
| WILLIAM MCCLIMENT | | 26 MOHICAN DR | | | GIRARD | OH | 444203651 | |
| WILLIAM MCCULLAH | | 2059 UPPER BELLBROOK RD | | | XENIA | OH | 45385-9008 | |
| WILLIAM MCDANIEL | | 3772 IROQUOIS LN | | | GREENVILLE | OH | 45331-3055 | |
| WILLIAM MCINTYRE | | 763 GRACE DRIVE | | | CARMEL | IN | 46032 | |
| WILLIAM MCKINNEY | | 1223 S OHIO ST | | | KOKOMO | IN | 46902-1863 | |
| WILLIAM MCMAHAN | | 7236 E. 100 N. | | | GREENTOWN | IN | 46936 | |
| WILLIAM MEABROD JR | | P.O. BOX 1031 | | | FENTON | MI | 48430 | |
| WILLIAM MEASE JR | | 542 LAURELWOOD DR SE | | | WARREN | OH | 44484-2417 | |
| WILLIAM MEEK | | 4519 OWEN RD | | | FENTON | MI | 48430 | |
| WILLIAM MEEK | | 4519 OWEN RD | | | FENTON | MI | 484309151 | |
| WILLIAM MERRIWEATHER | | PO BOX 1232 | | | KOKOMO | IN | 46903-1232 | |
| WILLIAM MESCHKE | | 621 OAKVIEW DR | | | SAGINAW | MI | 486042126 | |
| WILLIAM MIKELS | | 1224 ROOSEVELT HIGHWAY | | | HILTON | NY | 14468 | |
| WILLIAM MILLER JR AND LILLIE M | | MILLER JT TEN | 3661 CRESTVIEW DR | | NIAGARA FALLS | NY | 14304 | |
| WILLIAM MINK | | 5850 NORTH RIVER BAY RD | | | WATERFORD | WI | 53185-3033 | |
| WILLIAM MINNICH | | PO BOX 74901 MC481MEX046 | | | ROMULUS | MI | 481740901 | |
| WILLIAM MITZEL | | 2282 SODOM HUTCHINGS RD NE | | | VIENNA | OH | 44473-9716 | |
| WILLIAM MIXON | | 4377 PINE LAKE DRIVE | | | TERRY | MS | 39170 | |
| WILLIAM MOFFITT | | 3283 HARTLAND RD | | | GASPORT | NY | 14067 | |
| WILLIAM MONTGOMERY | | 89 JOE LEMMOND RD | | | SOMERVILLE | AL | 35670 | |
| WILLIAM MONTGOMERY | | 12800 ROOSEVELT ROAD | | | SAGINAW | MI | 48609-9142 | |
| WILLIAM MOORE | | 4168 S CLEMENT AVE | | | SAINT FRANCIS | WI | 53235-4500 | |
| WILLIAM MORRIS | | 6690 N BAILEY RD | | | WHEELER | MI | 48662-9762 | |
| WILLIAM MOYER | | 171 SMITH RD. | | | HADLEY | PA | 16130-2531 | |
| WILLIAM MUCHOW | | 6660 WICK RD | | | LOCKPORT | NY | 14094 | |
| WILLIAM MUNRO | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM MURRAY | | 2251 GEORGELAND | | | WATERFORD | MI | 48329 | |
| WILLIAM MYERS | | 197 LINDELL DRIVE | | | GERMANTOWN | OH | 45327 | |
| WILLIAM MYERS | | 241 WALNUT GROVE DR | | | CENTERVILLE | OH | 45458 | |
| WILLIAM MYRICK | | 6359 TAMARA DR | | | FLINT | MI | 48506-1760 | |
| WILLIAM NANTZ | | N108W15763 HUDSON DR | | | GERMANTOWN | WI | 53022 | |
| WILLIAM NAVE | | 4005 ALPINE DR | | | ANDERSON | IN | 46013 | |
| WILLIAM NEAGLE JR | | 1033 LAURIE LANE WEST | | | SAGINAW | MI | 48603 | |
| WILLIAM NEAGLE JR | | 1033 LAURIE LN W | | | SAGINAW | MI | 486094946 | |
| WILLIAM NETHERY | | P.O. BOX 33 | | | FRANKENMUTH | MI | 48734 | |
| WILLIAM NICHOLS | | 1931 N MORSON ST | | | SAGINAW | MI | 48602-3446 | |
| WILLIAM NIETZKE | | 106 GREEN AVENUE | | | BAY CITY | MI | 48708 | |
| WILLIAM NIETZKE | | 106 GREEN AVENUE | | | BAY CITY | MI | 487086844 | |
| WILLIAM NOEL | | 9014 W ROBIN RD | | | MIDDLETOWN | IN | 47356-9706 | |
| WILLIAM NORTHCUTT | | 9530 GLENWYCK CT. | | | CENTERVILLE | OH | 45458 | |
| WILLIAM NUNKE | | 555 FOLIAGE LANE | | | SPRINGBORO | OH | 45066 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM O'BRIEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM ODELL | | 8412 BUCKEYE PATH DR N | | | GROVE CITY | OH | 431239526 | |
| WILLIAM ORWIG | | 4209 BILLINGS RD | | | CASTALIA | OH | 44824 | |
| WILLIAM PACEK JR | | 2717 MONTGOMERY AVE NW | | | WARREN | OH | 44485 | |
| WILLIAM PAKKALA | | 617 PINE | | | OWOSSO | MI | 48867 | |
| WILLIAM PAKKALA | | 617 PINE | | | OWOSSO | MI | 488672225 | |
| WILLIAM PALM | | 1062 PRENTICE ROAD | | | WARREN | OH | 44481 | |
| WILLIAM PALMA | | 9 SCHOOL ST | | | MOUNT MORRIS | NY | 145109650 | |
| WILLIAM PALMER | | 3868 EAST 150 S. | | | ANDERSON | IN | 46017 | |
| WILLIAM PALMER | | 3868 E 150 S | | | ANDERSON | IN | 46019740 | |
| WILLIAM PARISEAU | | 530 JEFFERSON AVE | | | FAIRPORT | NY | 14450 | |
| WILLIAM PAULUS | | 715 WILKSHIRE COURT | | | GRAND BLANC | MI | 48439 | |
| WILLIAM PAULUS | | 715 WILKSHIRE CT | | | GRAND BLANC | MI | 484391500 | |
| WILLIAM PAYTON JR | | 4105 SAYLOR ST | | | DAYTON | OH | 45416 | |
| WILLIAM PEAVYHOUSE | | 1477 COLLEEN LANE | | | DAVISON | MI | 48423 | |
| WILLIAM PENIX | | 2672 POINT TRAIL | | | ALGER | MI | 48610 | |
| WILLIAM PENNOCK | | 186 W COLLEGE AVE | | | MILWAUKEE | WI | 53207 | |
| WILLIAM PETERS | | 3308 DODGE RD | | | CLIO | MI | 48420-0000 | |
| WILLIAM PETERSON | | 283 ARMSTRONG PLACE | | | CALEDONIA | NY | 14423 | |
| WILLIAM PETRY | | 711 WEST WENGER RD. #157 | | | ENGLEWOOD | OH | 45322 | |
| WILLIAM PFARRER | | 1114 BEAR CREEK CT | | | ROCHESTER | MI | 48306 | |
| WILLIAM PFARRER JR | | 1114 BEAR CREEK CT | | | ROCHESTER | MI | 48306 | |
| WILLIAM PHILLIPS | | 100 WHITFIELD DR | | | ATHENS | AL | 35613-2716 | |
| WILLIAM PHILLIPS | | 8484 CRYSTAL DR | | | BOARDMAN | OH | 44512 | |
| WILLIAM PHIPPS | | 2525 SOUTH STATE RT. 235 | | | SAINT PARIS | OH | 43072 | |
| WILLIAM PHIPPS | | 2525 SOUTH STATE RT. 235 | | | SAINT PARIS | OH | 430729390 | |
| WILLIAM PIERZ | | 4 E. FAIRFIELD AVE | | | NEW CASTLE | PA | 16105 | |
| WILLIAM PIPILES | | 2465 WEST CREEK RD | | | NEWFANE | NY | 14108 | |
| WILLIAM PITTS | | 6270 STATE ROUTE 88 | | | KINSMAN | OH | 44428-9791 | |
| WILLIAM POE | | 4901 CAPRICE DR | | | MIDDLETOWN | OH | 45044-7159 | |
| WILLIAM POLLOK | | 126 LAKE MEADOW DR | | | ROCHESTER | NY | 14612 | |
| WILLIAM POPE,JR | | 3537 W. - 200 S. | | | RUSSIAVILLE | IL | 46979 | |
| WILLIAM PORAY | | 9 MISTY PINE RD | | | FAIRPORT | NY | 14450 | |
| WILLIAM POULL | | 3810 SUNNY CREST DR | | | BROOKFIELD | WI | 53005-2177 | |
| WILLIAM POWERS | | 305 CAMPBELL DR | | | ATHENS | AL | 356114013 | |
| WILLIAM PRATT | | PO BOX 16 | | | GASPORT | NY | 14067-0016 | |
| WILLIAM PRESSLEY | | 7 GWYN LN | | | BLOOMFIELD | NY | 14469-9540 | |
| WILLIAM PRETTEN | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM PRICE | | 206 SANDY COURT | | | KOKOMO | IN | 46901 | |
| WILLIAM PRICE | | 206 SANDY CT | | | KOKOMO | IN | 469019566 | |
| WILLIAM PRICE | | 4365W 300 N | | | ANDERSON | IN | 46011-9249 | |
| WILLIAM PRICHARD | | 995 BURNSIDE DR | | | TIPP CITY | OH | 45371-2705 | |
| WILLIAM PRINGLE | | 1046 PASSOLT ST | | | SAGINAW | MI | 48602-2942 | |
| WILLIAM PRITCHARD | | 1880 HARLAN RD | | | WAYNESVILLE | OH | 45068 | |
| WILLIAM PROCTOR | | 712 BRADFIELD DR | | | TROTWOOD | OH | 45426-2504 | |
| WILLIAM R HERREN | C O SUSAN M COOK | GIUNTA PC | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| WILLIAM RAILEY JR | | 600 W S 2397 | | | RUSSIAVILLE | IN | 46979-0000 | |
| WILLIAM RAMSEYER | | 1701 STONEVIEW DRIVE | | | KOKOMO | IN | 46902 | |
| WILLIAM RASOR | | 10275 PLEASANT PLAIN RD. | | | BROOKVILLE | OH | 45309-9604 | |
| WILLIAM RAUSCH | | 48 SOUTH VERNON | | | MIDDLEPORT | NY | 14105 | |
| WILLIAM RAY | | 6787 N 700 W | | | SHARPSVILLE | IN | 46068 | |
| WILLIAM RAY | | 6787 N 700 W | | | SHARPSVILLE | IN | 460689232 | |
| WILLIAM RAY | | 1050 AGAR RD | | | CARO | MI | 48723-1022 | |
| WILLIAM REED | | 975 MORSE LANDING DR | | | CICERO | IN | 46034 | |
| WILLIAM REED | | 975 MORSE LANDING DR | | | CICERO | IN | 460349577 | |
| WILLIAM REOCH | | 804 DALLAS RD | | | WASHINGTON | IL | 61571 | |
| WILLIAM REYNOLDS | | 513 HILLCREST DR | | | KOKOMO | IN | 46902 | |
| WILLIAM REYNOLDS | | 212 TRYON ST. | | | ROCHESTER | NY | 14609 | |
| WILLIAM RHODES | | P.O. BOX 17186 | | | DAYTON | OH | 45417 | |
| WILLIAM RIBBLE | | 4423 MCCULLOCH RD | | | BEAVERTON | MI | 48612-9754 | |
| WILLIAM RICE | | 830 W DEERFIELD RD | | | UNION CITY | OH | 45390-0000 | |
| WILLIAM RICKARD | | 10191 BELL RD. | | | MIDDLEPORT | NY | 14105 | |
| WILLIAM RIDGWAY III | | 106 ROLLINGWOOD DR | | | BRANDON | MS | 390423710 | |
| WILLIAM ROBBINS | | 6301 COLD SPRING TRAIL | | | GRAND BLANC | MI | 48439 | |
| WILLIAM ROBBINS | | 5641 SHADY OAK STREET | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAM ROBERTS | | 8114 CRESTON DR. | | | FREELAND | MI | 48623 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM ROBERTS | | 8114 CRESTON DR | | | FREELAND | MI | 486238722 | |
| WILLIAM ROBINSON | | 1614 5TH AVE | | | ATHENS | AL | 35611 | |
| WILLIAM ROBISON | | 15 PARK ACRE ROAD | | | PITTSFORD | NY | 14534 | |
| WILLIAM ROBSON | | 404 STANLEY ST | | | N TONAWANDA | NY | 14120-7013 | |
| WILLIAM ROGERS | | 38 COUNTY RD 1529 | | | LOUIN | MS | 39338 | |
| WILLIAM ROHN | | 11485 N MERIDIAN RD | | | MERRILL | MI | 48637-9623 | |
| WILLIAM ROUSSEAU JR | | 13855 SHERIDAN RD | | | MONTROSE | MI | 48457-9304 | |
| WILLIAM ROWE | | 902 KIOWA DR | | | BURKBURNETT | TX | 76354 | |
| WILLIAM RUPPEL | | 3550 STATE ROUTE 5 | | | CORTLAND | OH | 444410-1631 | |
| WILLIAM RUSSELL | | 132 HYDE PARK | | | LOCKPORT | NY | 14094-4751 | |
| WILLIAM RUSSELL | | 1404 RACCOON DR NE | | | WARREN | OH | 44484-1430 | |
| WILLIAM RUTHERFORD | | 960 COUNTY ROAD 118 | | | TOWN CREEK | AL | 35672 | |
| WILLIAM S SKELTON | | 11153 LAKE ROBINWOOD RD | | | COKER | AL | 354523222 | |
| WILLIAM SAMYN | | 4915 CENTENNIAL DR | | | SAGINAW | MI | 486035609 | |
| WILLIAM SANDAGE | | 500 E CLINTON ST | | | FRANKFORT | IN | 46041-2007 | |
| WILLIAM SANDERS | | 219 BAYS DRIVE | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM SANDERS | | 219 BAYS DRIVE | | | NOBLESVILLE | IN | 460606941 | |
| WILLIAM SANDY JR | | 7727 EDGEWOOD LANE | | | SEVEN HILLS | OH | 44131 | |
| WILLIAM SANNES | | 26556 BAYOU DR | | | ELBERTA | AL | 36530 | |
| WILLIAM SANTOS | | 6510 AMY LANE | | | LOCKPORT | NY | 14094 | |
| WILLIAM SATKOWIAK | | 325 S BRENNAN RD | | | HEMLOCK | MI | 48626-8755 | |
| WILLIAM SAUNDERS JR | | PO BOX 360623 | | | COLUMBUS | OH | 43236 | |
| WILLIAM SCHAARD | | 4730 HACKETT RD | | | SAGINAW | MI | 48603-9677 | |
| WILLIAM SCHAID | | 1415 COUNTRY WOOD DR | | | DAYTON | OH | 45440 | |
| WILLIAM SCHAID | | 1415 COUNTRY WOOD DR | | | DAYTON | OH | 454405004 | |
| WILLIAM SCHEIBELHUT | | 3709 HOLIDAY ST | | | KOKOMO | IN | 46902 | |
| WILLIAM SCHIPPER JR | | 210 NORTH MILL ST. | | | CLIO | MI | 48420 | |
| WILLIAM SCHLABACH | | 353 IMAGINATION DR | | | ANDERSON | IN | 46013-1055 | |
| WILLIAM SCHLATER | | 2261 LIBERTY ELLERTON RD | | | DAYTON | OH | 45418-1113 | |
| WILLIAM SCHLEIN | | 113 BRITTAIN CIRCLE | | | SPENCERPORT | NY | 14559 | |
| WILLIAM SCHLICHT | | 3178 POLE BRIDGE RD | | | GENESEO | NY | 14454 | |
| WILLIAM SCHMIDT | | 5042 WEST FRANCES ROAD | | | CLIO | MI | 48420 | |
| WILLIAM SCHMIDT | | 1904 S ALP ST | | | BAY CITY | MI | 487065204 | |
| WILLIAM SCHRADER | | 2960 BEAVER TRL | | | CORTLAND | OH | 44410-9209 | |
| WILLIAM SCHULZE | | 5375 PEPPER MILL | | | GRAND BLANC | MI | 48439 | |
| WILLIAM SCOTT | | 124 CLOONEY DR | | | HENRIETTA | NY | 14467 | |
| WILLIAM SEAGRAVES JR | | 6234 HOLBROOK DRIVE | | | HUBER HEIGHTS | OH | 45424-3558 | |
| WILLIAM SEARS | | 9415 WOODLAND CT | | | DAVISON | MI | 48423 | |
| WILLIAM SENTELL | | 105 COUNTRY MEADOWS | | | CLINTON | MS | 39056 | |
| WILLIAM SHADOWENS | | 5612 HOLLYHOCK DR | | | WEST CARROLLTON | OH | 45449-2916 | |
| WILLIAM SHAW | | 1487 HALSTEAD CIRCLE | | | DAYTON | OH | 454583588 | |
| WILLIAM SHAW | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WILLIAM SHELDON II | | 1579 N 1050 W | | | KOKOMO | IN | 46901 | |
| WILLIAM SHOGREN | | 7239 LANDS END CIRCLE | | | NOBLESVILLE | IN | 46062 | |
| WILLIAM SHORT | | 18595 FRAMINGHAM DR | | | SOUTHFIELD | MI | 48076-1847 | |
| WILLIAM SHUBACK | | 1105 PARK AVE | | | GIRARD | OH | 44420 | |
| WILLIAM SIGLER | | 4471 S JEROME RD | | | PITTSFORD | MI | 49271-9716 | |
| WILLIAM SIMPKINS | | 8286 HARDIN WAPAKONETA RD | | | SIDNEY | OH | 45365-8343 | |
| WILLIAM SINGER | | 374 SHEEP RD | | | NEW LEBANON | OH | 45345 | |
| WILLIAM SITNICK | | 2752 FOREST GREEN DR. | | | YOUNGSTOWN | OH | 44515-5341 | |
| WILLIAM SKVARLA | | 5373 CLYDESDALE LANE | | | SAGINAW | MI | 48603 | |
| WILLIAM SMALL | | 222 LISZKA LANE | | | OSWEGO | IL | 60543 | |
| WILLIAM SMITH | | 3564 E PINECREST | | | GLADWIN | MI | 48624 | |
| WILLIAM SMITH | | P.O. BOX 141 | | | LOCKPORT | NY | 14095 | |
| WILLIAM SMITH | | 410 EARL DR NW | | | WARREN | OH | 44483-1116 | |
| WILLIAM SNYDER | | 812 CALAHAN DR | | | FRANKLIN | TN | 37064 | |
| WILLIAM SOUTER | | 811 BOGART RD | | | HURON | OH | 448399531 | |
| WILLIAM SPARKS | | 5680 LEETE RD | | | LOCKPORT | NY | 14094-1208 | |
| WILLIAM SPEED | | 103 IDA'S PLACE | | | HARVEST | AL | 35749 | |
| WILLIAM SPENCER JR | | 21600 VIRGINIA DRIVE | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM SPRAGUE | | 1444 W. GENESEE ST. | | | LAPEER | MI | 48446 | |
| WILLIAM STEENSON | | 1406 NEIGHBORS LN SW | | | HARTSELLE | AL | 35640-3574 | |
| WILLIAM STEINER | | 1809 VALLEY VIEW DR | | | KOKOMO | IN | 46902-5067 | |
| WILLIAM STEPHEN | | 2789 ENGLISH RD | | | ROCHESTER | NY | 14616 | |
| WILLIAM STEPHERSON | | 2245 WATKINS RD | | | COLUMBUS | OH | 43207-3449 | |
| WILLIAM STEVENS | | 1703 S GOYER RD | | | KOKOMO | IN | 46902 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM STEWART | | 28 LORCA WAY | | | VILLAGE | AR | 71909 | |
| WILLIAM STEWART | | 413B N 6TH ST. | | | WATERFORD | WI | 53185 | |
| WILLIAM STEWART | | 413B N 6TH ST. | | | WATERFORD | WI | 531854413 | |
| WILLIAM STIMLER | | 3700 ORLEANS DR | | | KOKOMO | IN | 46902 | |
| WILLIAM STINELLIS | | 3830 SMITH-STEWART RD | | | NILES | OH | 44446 | |
| WILLIAM STRALEY | | 7243 KALKASKA DR | | | DAVISON | MI | 48423-2385 | |
| WILLIAM STRANG | | 7872 HIGHLAND AVENUE S.W. | | | WARREN | OH | 44481 | |
| WILLIAM SUDIA | | 8411 STONEY CREEK COURT | | | DAVISON | MI | 48423 | |
| WILLIAM SUDIMACK | | 852 LAKEWAY | | | EL PASO | TX | 79932 | |
| WILLIAM SUMMERS | | 714 COUNTY RD 570 | | | ROGERSVILLE | AL | 35652-5527 | |
| WILLIAM SYFERT | | 816 SIMCOE AVE | | | FLINT | MI | 48507-1681 | |
| WILLIAM TARDIFF | | 9303 COOK RD | | | GAINES | MI | 48436-9711 | |
| WILLIAM TAYLOR | | 544 PINEHURST | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM TAYLOR | | 759 LIBERTY RD | | | YOUNGSTOWN | OH | 44505-3917 | |
| WILLIAM TECHLIN | | 10177 GOLFSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| WILLIAM TESMER | | 2721 OAK PARK AVE. | | | KETTERING | OH | 45419-1956 | |
| WILLIAM TETLOW | | 69 GILLETT RD | | | SPENCERPORT | NY | 145599510 | |
| WILLIAM THOMAS | | 1058 STATE ROUTE 380 | | | XENIA | OH | 453859701 | |
| WILLIAM THOMAS | | S74 W20150 FIELD DR | | | MUSKEGO | WI | 53150 | |
| WILLIAM THOMAS | | 20150 FIELD DR | | | MUSKEGO | WI | 531509658 | |
| WILLIAM THOMPSON | | 252 SHADOW MOUNTAIN DR APT A10 | | | EL PASO | TX | 79912-4708 | |
| WILLIAM THURSTON | | 13080 DEMPSEY RD | | | SAINT CHARLES | MI | 48655-9703 | |
| WILLIAM TOMKO | | 5 W. NUTHATCH DRIVE | | | MONTICELLO | GA | 31064 | |
| WILLIAM TOPP,JR | | 8411 STONEGATE RD | | | WIND LAKE | WI | 531851485 | |
| WILLIAM TOSH | | 15402 BALBOA ST | | | WESTMINSTER | CA | 92683 | |
| WILLIAM TRIGG | | 154 DURST DR NW | | | WARREN | OH | 44483-1102 | |
| WILLIAM VALENTA | | 3068 KINDLEWOOD LANE | | | BAY CITY | MI | 48706 | |
| WILLIAM VALENTA | | 3068 KINDLEWOOD LN | | | BAY CITY | MI | 487061270 | |
| WILLIAM VAN BIBBER | | 2781 INNIS RD | | | COLUMBUS | OH | 432243758 | |
| WILLIAM VAN MALDEGEN | | 2003 HOUSEMAN N.E. | | | GRAND RAPIDS | MI | 49505 | |
| WILLIAM VAN SCHAIK JR | | 144 ELMWOOD DRIVE | | | SPRINGBORO | OH | 45066 | |
| WILLIAM VAN SICKLE | | 3654 WOODLAND DR | | | METAMORA | MI | 48455 | |
| WILLIAM VANCE | | 4347 BROOKSTONE DR. | | | SAGINAW | MI | 486038641 | |
| WILLIAM VANDERMEER | | 355 GRAYTON ROAD | | | TONAWANDA | NY | 14150 | |
| WILLIAM VANDERVORT | | 23 S OUTER DR | | | VIENNA | OH | 44473-9777 | |
| WILLIAM VASEY | | 1115 STONY POINT RD | | | GRAND ISLAND | NY | 14072-2712 | |
| WILLIAM VERBIAS JR | | 507 S MAIN ST | | | DAVISON | MI | 48423-1826 | |
| WILLIAM VERMEESCH | | 178 S LINCOLN RD | | | BAY CITY | MI | 48708-9186 | |
| WILLIAM VUKOVICH | | 4568 N. CAMROSE CT. S.W. | | | WYOMING | MI | 49509 | |
| WILLIAM VUKOVICH | | 4568 N CAMROSE CT SW | | | WYOMING | MI | 495094977 | |
| WILLIAM WALKER | | 2310 N STATE RD | | | DAVISON | MI | 48423 | |
| WILLIAM WALLACE | | 1109 HIGDON RD SW | | | HARTSELLE | AL | 356403777 | |
| WILLIAM WALLACE | | 5680 TAYLORSVILLE ROAD | | | HUBER HEIGHTS | OH | 45424 | |
| WILLIAM WALTENBURG | | 12344 ITHACA RD | | | ST CHARLES | MI | 48655 | |
| WILLIAM WALTERS | | 4715 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| WILLIAM WALTON | | 7010 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| WILLIAM WARNOCK | | 308 E WABASH ST | P O BOX 81 | | CONVERSE | IN | 46919 | |
| WILLIAM WASHINGTON | | 3346 MCKILLOP RD | | | CLIFFORD | MI | 48727-9715 | |
| WILLIAM WATKINS | | 102 FOXBORO PLACE | | | HUNTSVILLE | AL | 35806 | |
| WILLIAM WATKINS | | 1500 HASTINGS LAKE RD | | | JONESVILLE | MI | 49250 | |
| WILLIAM WATTS | | 9200 HEATHERFIELD | | | SAGINAW | MI | 48609 | |
| WILLIAM WATTS | | 9200 HEATHERFIELD | | | SAGINAW | MI | 486096795 | |
| WILLIAM WEBER | | 5354 JACK MORRIS DR. | | | WEST BRANCH | MI | 48661-9698 | |
| WILLIAM WEBER | | 7950 S WAYLAND DR | | | OAK CREEK | WI | 53154-2825 | |
| WILLIAM WEBSTER | | 513 REYNOLDS DR | | | KOKOMO | IN | 46902 | |
| WILLIAM WEBSTER | | 168 DAMASCUS WAY | | | MUMFORDVILLE | KY | 42765 | |
| WILLIAM WEIDNER | | 1370 STANDISH AVE | | | DAYTON | OH | 454323133 | |
| WILLIAM WELLS | | 853 BRANDE DR. | | | EATON | OH | 45320 | |
| WILLIAM WEMMER | | 131 E MAIN ST | | | DONNELSVILLE | OH | 45319-0000 | |
| WILLIAM WENDLING | | 9145 JOHNSTONE RD | | | NEW LOTHROP | MI | 48460-9634 | |
| WILLIAM WENSLEY | | 909 SYCAMORE DR | | | NIAGARA FALLS | NY | 14304-1964 | |
| WILLIAM WHISMAN | | 1545 HUNTINGTON RD | | | SAGINAW | MI | 48601-5129 | |
| WILLIAM WHITE | | 116 ANDREA ST | | | MOULTON | AL | 35650 | |
| WILLIAM WHITE, SR | | 730 DUNLON COURT | | | MERTYL BEACH | SC | 29588 | |
| WILLIAM WHITLOCK JR | | 739 SHORELINE DRIVE | | | CICERO | IN | 46034 | |
| WILLIAM WHITMORE | | 1864 KIPLING DR | | | DAYTON | OH | 45406-3916 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM WIKLE | | 4252 WAGNER HILL DR | | | BELLBROOK | OH | 45440 | |
| WILLIAM WILLARD | | 4592 STILL MEADOW DR | | | SAGINAW | MI | 486031937 | |
| WILLIAM WILLARD | | 4592 STILL MEADOW DRIVE | | | SAGINAW | MI | 486031937 | |
| WILLIAM WILLIAMS | | PO 374 | | | HARVEST | AL | 35749 | |
| WILLIAM WILLIAMS | | 23547 YEARSLEY RD | | | MARYSVILLE | OH | 43040 | |
| WILLIAM WILSON | | 12975 RIDGE RD W | | | ALBION | NY | 144119152 | |
| WILLIAM WILSON | | 3011 MAYFIELD AVE | | | MC DONALD | OH | 444371221 | |
| WILLIAM WILT | | BOX 54 | | | WINDSOR | VT | 5089 | |
| WILLIAM WINBURN | | 2310 WILLOW SPRINGS RD | | | KOKOMO | IN | 46902 | |
| WILLIAM WIREMAN JR | | PO BOX 3 | | | POTSDAM | OH | 453610003 | |
| WILLIAM WISHON | | 2146 PALOMAR AVENUE | | | VENTURA | CA | 93001 | |
| WILLIAM WISHON | | 2146 PALOMAR AVENUE | | | VENTURA | CA | 930012466 | |
| WILLIAM WITTIG | | 5511 CATHEDRAL DR. | | | SAGINAW | MI | 48603 | |
| WILLIAM WITTIG | | 5511 CATHEDRAL DR | | | SAGINAW | MI | 486032802 | |
| WILLIAM WITTIG | | 1322 S 110TH ST | | | WEST ALLIS | WI | 53214-2351 | |
| WILLIAM WIWEL | | 1414 WELLAND DR | | | ROCHESTER | MI | 48306 | |
| WILLIAM WOLLET | | 7131 OAKBAY DRIVE | | | NOBLESVILLE | IN | 46062 | |
| WILLIAM WOOD | | 3392 INNSBROOK DR | | | ROCHESTER HLS | MI | 48309 | |
| WILLIAM WOOD | | 3392 INNSBROOK DR | | | ROCHESTER HLS | MI | 483091219 | |
| WILLIAM WOOD JR | | 5613 DEBRA DR. | | | CASTALIA | OH | 44824-9721 | |
| WILLIAM WRIGHT | | 6467 CHARLOTTEVILLE ROAD | | | NEWFANE | NY | 14108 | |
| WILLIAM WRIGHT | | 6467 CHARLOTTEVILLE ROAD | | | NEWFANE | NY | 141089711 | |
| WILLIAM WRUBEL | | 3893 MAY CENTER ROAD | | | LAKE ORION | MI | 483602513 | |
| WILLIAM YAHLE | | 6180 S STATE ROUTE 202 | | | TIPP CITY | OH | 45371-9088 | |
| WILLIAM YORK JR | | 103 S 1ST ST | | | TIPP CITY | OH | 45371-1703 | |
| WILLIAM YOUNG | | 494 CENTRAL PARK | | | ROCHESTER | NY | 14609 | |
| WILLIAM ZEDNIK | | 5115 NORTH DYSART RD | SUITE 202-157 | | LITCHFIELD PARK | AZ | 85340 | |
| WILLIAM ZIELKE | | 11411 OREGON CIR | | | FENTON | MI | 484302432 | |
| WILLIAM ZIMMERMAN | | 581 CHASSEUR | | | GRAND BLANC | MI | 48439 | |
| WILLIAM ZIPAY | | 2280 STATE ROUTE 7 | | | FOWLER | OH | 44418-9759 | |
| WILLIAMS BETTY A | | 23071 AVON RD | | | OAK PK | MI | 48237-2439 | |
| WILLIAMS DOROTHY J | | 2765 DUNKIRK DR | | | SAGINAW | MI | 48603-3137 | |
| WILLIAMS KEITH B | | 6445 SMOKE RISE TRAIL | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS KEITH B | | 6445 SMOKE RISE TRAIL | | | GRAND BLANC | MI | 48439 | |
| WILLIAMS SHEILA | | 2934 SWAFFER RD | | | MILLINGTON | MI | 48736 | |
| WILLIAMS SHEILA | | 2934 SWAFFER RD | | | MILLINGTON | MI | 48746-9045 | |
| WILLIAMSON SHAWN | | 6870 PIERCE RD | | | FREELAND | MI | 48623 | |
| WILLIAMSON TERRY D | | 9275 HUDSON DR | | | CHEBOYGAN | MI | 49721-9414 | |
| WILLIAMSON TERRY D | | 9275 HUDSON DR | | | CHEBOYGAN | MI | 49721-9414 | |
| WILLIBALD LACZKO | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WILLIBALD POLZER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WILLIE ASHFORD | | 906 HILLWOOD DR SW | | | DECATUR | AL | 356013942 | |
| WILLIE BELL, II | | 1185 NATHANIEL HILL RD | | | BOLTON | MS | 39041 | |
| WILLIE BISHOP | | 3813 LAMSON ST | | | SAGINAW | MI | 48601-4170 | |
| WILLIE BLACK | | 210 MASON RD | | | BROOKHAVEN | MS | 396012259 | |
| WILLIE BOOSE | | 1505 HALFORD ST | | | ANDERSON | IN | 46016-3241 | |
| WILLIE BROWN | | 1809 BARTH ST | | | FLINT | MI | 48504-3101 | |
| WILLIE BURTON | | P.O. BOX 26033 | | | TROTWOOD | OH | 454260033 | |
| WILLIE BYRD | | 6489 DYSINGER RD APT 10 | | | LOCKPORT | NY | 14094 | |
| WILLIE CHANCELLOR | | 1105 STRENGTHFORD COOLEY RD | | | WAYNESBORO | MS | 39367 | |
| WILLIE CLANCY JR | | 4514 ROBINHILL CT | | | TROTWOOD | OH | 45416 | |
| WILLIE COLEMAN | | 1514 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1258 | |
| WILLIE COX | | P.O.BOX 1605 | | | SAGINAW | MI | 48605-1605 | |
| WILLIE CRAIG | | 1710 W PIERSON RD APT 255 | | | FLINT | MI | 48504-1934 | |
| WILLIE DEANS | | 19 QUIN RD. | | | TYLERTOWN | MS | 39667 | |
| WILLIE DUNCAN | | 21389 OAKVIEW DR | | | NOBLESVILLE | IN | 46062 | |
| WILLIE DUNCAN | | 21389 OAKVIEW DR | | | NOBLESVILLE | IN | 460629408 | |
| WILLIE ERVIN | | 12665 EAST RD | | | BURT | MI | 48417-9613 | |
| WILLIE FLETCHER | | GENERAL DELIVERY | | | ELKTON | TN | 384559999 | |
| WILLIE FLORA | | 2321 PENBROOK DRIVE | | | RACINE | WI | 53406 | |
| WILLIE GARDINER | | 395 E. GOLDEN LANE | | | OAK CREEK | WI | 53154 | |
| WILLIE GIBSON | | 152 BROWN HILL RD | | | FLORENCE | MS | 39073-8592 | |
| WILLIE HODGE | | 225 THURBER ST | | | SYRACUSE | NY | 13210-3657 | |
| WILLIE IRBY | | 1292 FALCON | | | TROY | MI | 48098 | |
| WILLIE IRBY | | 1292 FALCON DR | | | TROY | MI | 480982072 | |
| WILLIE JACKSON | | 101 RUTH ANN DR | | | TROTWOOD | OH | 45426 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WILLIE JACKSON | | 3407 CORNELL DR | | | DAYTON | OH | 45406-4152 | |
| WILLIE JONES | | 25 L.C. JONES RD | | | NEW HEBRON | MS | 39140 | |
| WILLIE JONES | | P.O. BOX 2572 | | | MCCOMB | MS | 39649 | |
| WILLIE JONES | | 640 COUNTY ROAD 14 | | | HEIDELBERG | MS | 39439-3582 | |
| WILLIE JONES | | 149 BLAKESLEE ST | | | ROCHESTER | NY | 14609-2322 | |
| WILLIE JONES | | 3234 LAKEVIEW AVE | | | DAYTON | OH | 454081555 | |
| WILLIE KELLY | | 1608 BEASLEY DR | | | TERRY | MS | 39170-8411 | |
| WILLIE LEE | | 4542 KIRKLEY DR. | | | JACKSON | MS | 39206-3710 | |
| WILLIE MARTIN | | 121 LANSMERE WAY | | | ROCHESTER | NY | 14624-1166 | |
| WILLIE MARTIN | | 3907 NOE BIXBY RD. | | | COLUMBUS | OH | 43232 | |
| WILLIE MC CLAIN | | 3077 NORTH 11TH STREET | | | MILWAUKEE | WI | 53206-2746 | |
| WILLIE MCCLAINE | | 313 SNOWDEN RD | | | FITZGERALD | GA | 31750-9120 | |
| WILLIE MCDONALD | | 3315 NORTH HILL ST APT 1105 | | | MERIDIAN | MS | 39305 | |
| WILLIE MCMULLEN | | 14009 MARION LOOP | | | TUSCALOOSA | AL | 35405 | |
| WILLIE MILLER | | 821 SCOTT STREET | | | TALLABEGA | AL | 35160 | |
| WILLIE MIZELL | | PO BOX 42 | | | RHINE | GA | 31077-0042 | |
| WILLIE MOODY | | 3797 ETON PL | | | SAGINAW | MI | 48603-3181 | |
| WILLIE MOORE | | 311 PINE HURST CIRCLE | | | RIDGELAND | MS | 39157 | |
| WILLIE MORAN JR | | 3314 ROANOKE ST | | | SAGINAW | MI | 48601-6033 | |
| WILLIE MURPHY | | 992 WEST RIVER ROAD | | | MUSKEGON | MI | 49445 | |
| WILLIE MURPHY | | 620 VANIMAN AVE | | | TROTWOOD | OH | 45426 | |
| WILLIE PETTIGREW | | P.O. BOX 8034 | | | FLINT | MI | 48501 | |
| WILLIE PETTIGREW | | P.O. BOX 8034 | | | FLINT | MI | 485018034 | |
| WILLIE RAGLAND | | 2917 BARTH STREET | | | FLINT | MI | 48504-3051 | |
| WILLIE REESE | | 1730 YARDELY CIRCLE | | | CENTERVILLE | OH | 45459 | |
| WILLIE ROBBINS III | | 3367 WINWOOD DR | | | FLINT | MI | 48504 | |
| WILLIE SNOW JR | | 3347 CHRISTY WAY NORTH | | | SAGINAW | MI | 48603 | |
| WILLIE STRICKLAND JR | | 1850 RUTLAND DR | | | DAYTON | OH | 454064619 | |
| WILLIE STROMAN | | 4206 KRISTEN LN | | | KOKOMO | IN | 46902 | |
| WILLIE STROMAN | | 4206 KRISTIN LN | | | KOKOMO | IN | 469024108 | |
| WILLIE THOMAS | | 1134 WOODBRIDGE DRIVE | | | MONTGOMERY | AL | 36116-3518 | |
| WILLIE TURNER | | 1817 LINCOLN ST | | | LAUREL | MS | 39440-4937 | |
| WILLIE WARRICK | | 2017 SHORT ROAD | | | RAYMOND | MS | 39154 | |
| WILLIE WILLIAMS | | 4314 PAINTED TURTLE DR. | APT B | | ANDERSON | IN | 46013-1208 | |
| WILLIE YEOUMAS | | 1050 GENESEE PK BLVD | | | ROCHESTER | NY | 14619 | |
| WILLIS CORDLE | | 9818 MASON RD. | | | BERLIN HEIGHT | OH | 44814 | |
| WILLIS JOHNSON III | | 2880 GROSVENOR DR | | | CINCINNATI | OH | 45251 | |
| WILLIS KEIRNS II | | 323 PERRY ST | | | NEW LEBANON | OH | 45345 | |
| WILLIS MAJOR | | P. O. BOX 13655 | | | ROCHESTER | NY | 14613 | |
| WILLIS WHEELER | | 7023 FLAXFORD TRAIL | | | ARLINGTON | TX | 76001 | |
| WILLIS YOUNGBLOOD JR | | 4133 WISNER ST | | | SAGINAW | MI | 48601-4251 | |
| WILMA DINA GUILLORY | | 809 SOUTH MAPLE STREET | | | FOLEY | AL | 36535 | |
| WILMA JAMES | | 1000 E NORTHSIDE DR | | | CLINTON | MS | 39056-3632 | |
| WILMA JOHNSON | | P O BOX 631 | | | FLORA | MS | 39071-0631 | |
| WILMA L EHMAN | | 3571 S 380 E | | | ANDERSON | IN | 4601797 | |
| WILMA WEST | | 4503 SYLVAN DRIVE | | | DAYTON | OH | 45417 | |
| WILMOUTH RICE JANET L | | 110 MCCLELLAND AVE | | | GREENVILLE | PA | 16125 | |
| WILSON DENISE | | PO BOX 7462 | | | NBRUNSWICK | NJ | 089029998 | |
| WILSON DENNIS R | | 207 E AUBURNDALE AVE | | | YOUNGSTOWN | OH | 44507-1905 | |
| WILSON JOHN U | | 2421 LEHIGH PL | | | DAYTON | OH | 45430 | |
| WILSON ROGERS | | 254 E CARPENTER RD | | | FLINT | MI | 48505-2155 | |
| WILSON WOOD | | 185 JEFF DAVIS HWY | | | FITZGERALD | GA | 31750-8116 | |
| WILSON ZACHARY | | 94 HASKINS LN S | | | HILTON | NY | 144688912 | |
| WIM VAN MARION | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| WINCHELL BARBARA J | | 1932 VERMONT ST | | | SAGINAW | MI | 48602-1748 | |
| WINCHELL BARBARA J | | 1932 VERMONT ST | | | SAGINAW | MI | 48602-1748 | |
| WINDELL DAVIS | | PO BOX 1162 | | | FITZGERALD | GA | 31750-1162 | |
| WINDSOR WELCH | | 3104 FAIRVIEW ST | | | SAGINAW | MI | 48601-4621 | |
| WINEGARDNER RICHARD N | | 3046 WALKER RD | | | CARSONVILLE | MI | 48419-9288 | |
| WINELAND LARRY J | | 5464 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-1034 | |
| WINFIELD JOHNSON JR | | P.O. BOX 35 | | | CLIO | MI | 48420-0035 | |
| WINFIELD JUDSON | | 80 HIRD STREET | | | NIAGARA FALLS | NY | 14304 | |
| WINFORD HALL | | 512 W 4TH ST | | | OCILLA | GA | 317741408 | |
| WINFORD SMITH | | 9231 MARCELLA DR | | | FRANKLIN | OH | 45005 | |
| WINFRED ANDERSON | | 6134 WEYBRIDGE DR | | | TROTWOOD | OH | 454261440 | |
| WINFRED BEASLEY | | 801 WINDING HILLS DRIVE | | | CLINTON | MS | 39056 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| WINFRED JENNINGS | | 4380 LETA PL | | | SAGINAW | MI | 48603-1216 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINGEIER KENNETH G | | 555 MT VINTAGE PLANTATION DR | | | N AUGUSTA | SC | 29860-9264 | |
| WINFRED DOWNES | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WINFRED WALLACE | | MOORGATE ROAD | KIRKBY | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| WINNICK STEPHEN | | 60 PICCADILLY CIRCLE | | | DOYLESTOWN | PA | 18901 | |
| WINNIE COOPER | | 4483 OLD HIGHWAY 80 | | | BOLTON | MS | 39041-9669 | |
| WINNIE GRAY | | 1833 W MADISON ST | | | KOKOMO | IN | 46901-1829 | |
| WINONA DAVIS | | 3114 BRYNMAWR PL | | | FLINT | MI | 48504-2506 | |
| WINSTON WATERS | | 17573 COUNTY ROAD 54 | | | ROBERTSDALE | AL | 36567 | |
| WISHMAN RICHARD | | 5724 ROYALTON CTR RD | | | GASPORT | NY | 14067-9358 | |
| WISHMAN RICHARD | | 5724 ROYALTON CTR RD | | | GASPORT | NY | 14067-9358 | |
| WISHNESKI JOHN P | | 832 HUNTERS CREEK DR | | | MELBOURNE | FL | 32904-2158 | |
| WISNIEWSKI PAUL | | 12 MAUMEE CT | | | ADRIAN | MI | 49221 | |
| WITKOWSKI KENNETH S | | 5 MANOR RD | | | HAMILTON SQ | NJ | 08690-1334 | |
| WITOLD RYBINSKI | | 4713 ELDER LANE | | | SAGINAW | MI | 48603 | |
| WITT GARY L | | 3785 W CADMUS RD | | | ADRIAN | MI | 49221 | |
| WITTIG WILLIAM J | | 2265 11TH AVE | | | ADAMS | WI | 53910-9721 | |
| WLODARCZAK MICHAEL E | | 1605 32ND ST | | | BAY CITY | MI | 48708-8726 | |
| WLODARCZAK MICHAEL E | | 1605 32ND ST | | | BAY CITY | MI | 48708-8726 | |
| WOLCOTT NORMAN R | | 8670 TELEGRAPH RD | | | GASPORT | NY | 14067-9234 | |
| WOLFGANG ARMBORST | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| WOLFGANG BALLA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLFGANG HABLIT | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG JUNGWIRTH | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLFGANG KELEMEN | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLFGANG KOELLER | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG MATUSCHEK | | 86 FAIRBANK ROAD | CLAYTON SOUTH | | MELBOURNE | VI | 3169 | AUSTRALIA |
| WOLFGANG MIHALA | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLFGANG PROELL | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLFGANG RECKERS | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| WOLFGANG RESCH | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG SCHOEFBECK | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG STRAKA | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG ULLRAM | | GROSS ENZERSDORFERSTRASSE 59 | | | WIEN | | A-1220 | AUSTRIA |
| WOLFGANG WUNDERLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| WOLOS MICHAEL | | 8162 SHADY BROOK LN | | | FLUSHING | MI | 48433 | |
| WOMACK JANICE M | | 3422 LYNN ST | | | FLINT | MI | 48503-4430 | |
| WONG MEI HONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WON-YOUNG LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| WOOD DAVID | | 2897 KILBURN COURT | | | ROCHESTER HILLS | MI | 48306 | |
| WOOD HUGH G | | 1770 SHANE DR | | | BITELY | MI | 49309 | |
| WOOD SUM | | 1631 ELMWOOD LANE | | | KOKOMO | IN | 46902 | |
| WOOD SUM | | 1631 ELMWOOD LN | | | KOKOMO | IN | 469023252 | |
| WOODARD JOYCE | | 1518 LIBERTY RD | | | PROSPECT | TN | 38477-6230 | |
| WOODBURY MARION L | | 2075 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-9748 | |
| WOODFORK MINNIE | | 241 E GRACELAWN AVE | | | FLINT | MI | 48505-2707 | |
| WOODFORK MINNIE | | 241 E GRACELAWN AVE | | | FLINT | MI | 48505-2707 | |
| WOODROW ASHBY | | 5339 E DANIELS RD | | | PERU | IL | 46970 | |
| WOODROW COX | | 2825 HEMINGWAY CIR | | | JACKSON | MS | 39209-7304 | |
| WOODROW FREEMAN | | 1407 BULLOCK ST | | | TUSCUMBIA | AL | 356744501 | |
| WOODROW SMITH | | 4078 RIDGECLIFF DR | | | DAYTON | OH | 454403316 | |
| WOODROW TAYLOR | | 920 SPRING CT SW | | | DECATUR | AL | 35603 | |
| WOODROW TILLERY | | 144 COUNTRY GREEN DR | | | AUSTINTOWN | OH | 44515-2215 | |
| WOODRUFF HUDSON | | 44 BLACK SPRUCE COURT | | | ROCHESTER | NY | 14616 | |
| WOODS ROBERT | | 1503 CONGRESS AVE | | | SAGINAW | MI | 48602-5126 | |
| WOON HO CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WOON KHIM TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WORK LYNNE H | | 6145 WINDSTONE LANE | | | CLARKSTON | MI | 48346 | |
| WORTHLY BROCK | | 8703 W BECHER ST | | | WEST ALLIS | WI | 53227-1605 | |
| WORTHY MEANS JR | | 2932 HOOVER AVE | | | DAYTON | OH | 45407 | |
| WRAY FITCH | | 123 FORD AVE | | | ROCHESTER | NY | 14606 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WRIGHT C | | 7040 ST URSULA DR | | | CANFIELD | OH | 44406 | |
| WRIGHT JULIAN | | 3320 STUTSMAN RD | | | BELLBROOK | OH | 45305-9792 | |
| WUN LENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| WYDICK ROGER A | | 5237 LAKE RD W APT 1018 | | | ASHTABULA | OH | 44004-8644 | |
| WYDNER JOHN D | | 8267 DANVILLE RD | | | DANVILLE | AL | 35619-6412 | |
| WYNNE C WOOD | | 5147 WAKEFIELD RD | | | GRAND BLANC | MI | 4843991 | |
| XAVIER GUTFRIND | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| XAVIER MARTIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| XAVIER SIMONNET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| XE REITH | | 12292 JOSHUA COURT | | | ALLENDALE | MI | 49401 | |
| XIAO LING CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| XIAO YAN JIANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| XIAOJUAN WANG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| XIAOLIU LIU | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| XIAOXIA MU | | 5804 FOREST CREEK DRIVE | | | EAST AMHERST | NY | 14051 | |
| XIAOYU DUAN | | 320 ROSE BRIER DR | | | ROCHSTER HILLS | MI | 48309 | |
| XIAOYU DUAN | | 320 ROSE BRIER DR | | | ROCHSTER HLS | MI | 483091126 | |
| XIAOYU LI | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| XINHUA HE | | 2947 RIVER VALLEY DR | | | TROY | MI | 48098 | |
| XUANLAN TRAN | | 1140 CALLE LOMAS DR. | | | EL PASO | TX | 79912 | |
| Y A THARAKESHWARA MURTH | | PLOT NO. 98A, PHASE II, KIADB | JIGANI ANEKAL TALUK, | | BANGALORE | BA | 562 106 | INDIA |
| Y UPADHYAY | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| YAHNE JOHN E | | 546 HATHAWAY TRL | | | TIPP CITY | OH | 45371-1107 | |
| YANBO LEE | | 13850 BARBERRY CT | | | CARMEL | IN | 46033 | |
| YANG KEE KOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YANG KHIM TEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YANG XIONG | | 5036 S WEBSTER | APT D | | KOKOMO | IN | 46902 | |
| YANNICK NOIRET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| YANNICK WAXIN | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| YANQI DING | | 146-40 58TH AVE | | | FLUSHING | NY | 11355 | |
| YAP HIANG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YAP SIEW CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YASHIKA RIGSBY | | P.O. BOX 1382 | | | FOLEY | AL | 36536 | |
| YASHPAL | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| YASHPAL SINGH | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| YASUHIKO SUZUI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YASUYUKI YAMAZAKI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YAUNTA MURPHY | | 5137 DERBY RD | | | DAYTON | OH | 45417 | |
| YAYAN KUSTIAN | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| YAYOI SUGAYA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YEE CHIA | | 2188 LANCER DRIVE | | | TROY | MI | 48084 | |
| YEE HONG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEHIA HAMDY | | 662 PARK AVE | | | N TONAWANDA | NY | 14120-4715 | |
| YEK CHAN LAW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEK TAN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEN PENG CHEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YENG AH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEOK ENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEOMANS II DANIEL | | 105 SANDALWOOD DR | | | GREENVILLE | OH | 45331 | |
| YEVETTE MCCLAIN | | 1224 SOMERSET LN | | | FLINT | MI | 48503-2947 | |
| YEW BOCK LEOW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEW HUAT LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEW JIAN LIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YEW KOON TOCK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YI WU | | 1608 DODGE RD | | | EAST AMHERST | NY | 14051 | |
| YIAN HWANG SEAH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YIN LOONG GOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YINGJIE LIN | | 433 HOLLYDALE | | | EL PASO | TX | 79912 | |
| YINGQIAN LI | | 120 CARON AVE | #1108 | | WINDSOR | ON | N9A 6W7 | CANADA |
| YINING HUANG | | 3208 SUSAN COURT | | | KOKOMO | IN | 46902 | |
| YIP MEI WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YIQIANG XIE | | PO BOX 74901 MC481CHN0009 | | | ROMULUS | MI | 481740901 | |
| YIT MOOI HOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YIT WA LAW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YIXIN CHEN | | 47258 CIDER MILL RD. | | | NOVI | MI | 48374 | |
| YIXIN CHEN | | 47258 CIDER MILL RD. | | | NOVI | MI | 483744008 | |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOCK CHAN CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOCK HIOK LIEW | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOGENDER SHARMA | | 42ND MILESTONE, KHERKI DAULA | DELHI-JAIPUR HIGHWAY, GURGAON | | | | | INDIA |
| YOGESH SHARMA | | PLOT NO.3, SECTOR 41 | NAGAR | | UTTAR PRADESH (UP) | | 201 301 | INDIA |
| YOGO PRANOTO | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| YOICHI IIJIMA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YOK HONG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOK LAN TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOK LIAN CHIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOK TEN POH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE CHIN CHONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE KHENG CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE KUEN KEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE KUM WOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE LIN LOY | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOKE PHENG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOLANDA AGUILAR | | 5670 CASTLETON DR. | | | HOPE MILLS | NC | 28348 | |
| YOLANDA JAMES | | 3770 PINNACLE RD APT E | | | DAYTON | OH | 45418-2973 | |
| YOLANDA MOBLEY | | 1509 W VALLEY RD | | | ADRIAN | MI | 49221 | |
| YOLANDA RICE | | 302 E STATE ST | | | ALBION | NY | 14411 | |
| YOLANDA SANTANA | | 341 HEBERLE RD | | | ROCHESTER | NY | 14609-1803 | |
| YOLANDA SIMMONS | | 4108 SPRINGMILL DR | | | KOKOMO | IL | 469021843 | |
| YONG HUAT YEO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YONG KONG CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YONG KWON | | 5100 PUFFIN PLACE | | | CARMEL | IN | 46033 | |
| YONG SENG TAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YONG ZHANG | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| YOON FOH CHUA | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOONG MENG HSIEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YORONDA TOWNSEND | | 321 6TH AVENUE | | | FOLEY | AL | 36535 | |
| YOSHIHARU KITTAKA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YOSHIHIRO KASHIWAYA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YOSHIO MORI | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YOU THING TOH | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YOUEN PUILLANDRE | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| YOUNARD SHAIKHADEH | | 14111 PLANTATION WOOD LN | | | CARMEL | IN | 46033 | |
| YOUNG INEZ | | 3032 GERMANTOWN ST | | | DAYTON | OH | 45408 | |
| YOUNG INEZ | | 3032 GERMANTOWN | | | DAYTON | OH | 45408 | |
| YOUNG LIM | | 401 MONTVALE LN | | | ROCHESTER | NY | 146265215 | |
| YOUNG MOON | | 2180 SENECA DRIVE | | | TROY | OH | 45373 | |
| YOUNG R M | | 3196 S 750 E | | | BRINGHURST | IN | 46913 | |
| YOUNG SEO | | 14133 WARBLER WAY N | | | CARMEL | IN | 46033 | |
| YOUNGBLOOD JONES LILLY P | | 6045 SHERIDAN RD | | | SAGINAW | MI | 48601-9716 | |
| YOUNGBLOOD JONES LILLY P | | 6045 SHERIDAN RD | | | SAGINAW | MI | 48601-9716 | |
| YOUNG-HO LEE | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| YOUSEF ELISSA | | 4093 DREXEL DR | | | TROY | MI | 48098 | |
| YOUSEF SHARIF | | 8420 CAPPY LN | | | SWARTZ CREEK | MI | 484731204 | |
| YOUSSEF DJIMARKAN | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| YOUSSEF KAZOUR | | 23 CREST WOOD CIRCLE | | | PITTSFORD | NY | 14534 | |
| YOUSSEF SAID | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| YOW PENG LAM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YU SANG NG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YU-CHIN ALLEN | | 735 GILLETT ROAD | | | ROCHESTER | NY | 14624 | |
| YU-CHIN ALLEN | | 735 GILLETTE RD | | | ROCHESTER | NY | 146241036 | |
| YUDI | | BEKASI INTERNATIONAL INDUSTRIA JL. | RAYA INDUSTRI C4 NO. 1, L | | JAKARTA | BE | 17550 | INDONESIA |
| YUE DONG | | P.O. BOX 74901 MC.481.CHN.009 | | | ROMULUS | MI | 481740901 | |
| YUE DONG | | PO BOX 74901 MC481CHN009 | | | ROMULUS | MI | 481740901 | |
| YUEN CHOON SAR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUEN HAN TONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUEN HOE YIP | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUEN THAI KOK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUET HOE CHEONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUET MENG LEE | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUET WAH HOO | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUJI ABE | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YUK WONG | | 3266 ALMQUIST LANE | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| YUKIHIRO ISHII | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YUKIO NAKAMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YUKIO YONEMURA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YULANDA EVERETT | | 105 BEDFORD ST | | | ROCHESTER | NY | 14609 | |
| YUM-WAH FONG | | 11020 CORTE PLAYA MERIDA | | | SAN DIEGO | CA | 92124 | |
| YUN CHEN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YUN-KWON JANG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| YUN-WON CHANG | | 70 | SHINDAEBANG-DONG DONGJ | | SEOUL | | 156 - 010 | SOUTH KOREA |
| YUSUKE MATSUNAGA | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |
| YUT CHAN CHAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| YVES CLEMENT | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| YVES DROUET | | ROUTE DE LUXEMBOURG | | | BASCHARGE | MI | L-4940 | LUXEMBOURG |
| YVETTE ABEID | | 10381 MIDWAY DR | | | NEW MIDDLETOWN | OH | 44442 | |
| YVETTE FINLEY | | 5121 FORTMAN DR | | | DAYTON | OH | 45418 | |
| YVETTE PATTERSON | | 2433 WILLIAMS DRIVE | | | CORTLAND | OH | 44410 | |
| YVETTE SHIPMAN | | 951 PORTAGE-EASTERLY | | | CORTLAND | OH | 44410 | |
| YVETTE STEIN | | 6225 DORCHESTER RD | | | LOCKPORT | NY | 14094-5903 | |
| YVONNE DIVASTO | | 25 GREEN ACRE LN | | | ROCHESTER | NY | 14624-1634 | |
| YVONNE GRIGSBY | | 723 RIVERVIEW DRIVE | | | KOKOMO | IN | 46901 | |
| YVONNE HADLEY | | 29950 CO. RD. 64 EXT. | | | ROBERTSDALE | AL | 36567 | |
| YVONNE HODGES | | 3081 LIBERTY ELLERTON RD | | | DAYTON | OH | 45418-1307 | |
| YVONNE KELLER | | 5775 PHILLIPS RICE RD | | | CORTLAND | OH | 44410 | |
| YVONNE KOLLER | | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| YVONNE KRISTOFFERSSON | | BOX 73 | | | AMAL | | 66222 | SWEDEN |
| YVONNE LEIGH | | 12125 CO. RD. 32 | | | FAIRHOPE | AL | 36532 | |
| YVONNE LINKHART | | 2008 RUSSELL AVE | | | KETTERING | OH | 45420 | |
| YVONNE MAKIDON | | 921 E. RIVER RD. | | | FLUSHING | MI | 484332151 | |
| YVONNE MASON | | WEST BAY ROAD | | | SOUTHAMPTON | | SO15 1EH | UNITED KINGDOM |
| YVONNE MCGHEE | | 2952 BURLINGTON DR | | | SAGINAW | MI | 48601-6977 | |
| YVONNE MORRISON | | 7246 W. WABASH | | | MILWAUKEE | WI | 53223 | |
| YVONNE ROBERTS | | 530 ALLENHURST RD APT A | | | AMHERST | NY | 14226 | |
| YVONNE ROBERTS | | 530 ALLENHURST RD APT A | | | AMHERST | NY | 14226 | |
| YVONNE SIEKKINEN | | 3881 WILSON SHARPSVILLE RD. | | | CORTLAND | OH | 44410 | |
| YVONNE SMITH | | 2455 STOCKER AVENUE | | | YOUNGSTOWN | OH | 44505 | |
| YVONNE TIDWELL | | P.O BOX 447 | | | FLUSHING | MI | 48433 | |
| YVONNE WILLS | | 4544 OWENS DR | | | DAYTON | OH | 45406 | |
| YVONNE WILSON | | 290 GRANADA AVE | | | YOUNGSTOWN | OH | 44504-1820 | |
| ZACHARIAS CAPELLAS | | 1505 HOLLYWOOD ST NE | | | WARREN | OH | 44483-4155 | |
| ZACHARY ALEKSOVSKI | | 7029 GILLETTE ROAD | | | FLUSHING | MI | 48433 | |
| ZACHARY BLACK | | 19599 MYERS RD | | | ATHENS | AL | 356145423 | |
| ZACHARY THALLS | | 10614 ILLINOIS STREET | | | REMINDERVILLE | OH | 44202 | |
| ZAHARAH BTE IBRAHIM | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZAHER FAYYAD | | 2685 AVIS NORTH DR | | | STERLING HGTS | MI | 48310-5851 | |
| ZAINAH BTE ISNIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZAINON BTE MAULOD | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZAITON BTE IMIN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZAJACZKOWSKI WILLIAM | | 64 MADISON AVE | | | OLD BRIDGE | NJ | 08857 | |
| ZAJACZKOWSKI WILLIAM HENRY | | 64 MADISON AVE | | | OLD BRIDGE | NJ | 08857-1340 | |
| ZAJACZKOWSKI WILLIAM M | | 64 MADISON AVE | | | OLD BRIDGE | NJ | 08857-1340 | |
| ZALEKA BTE MOHAMED NOOR | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZANNATH BIBI BTE ABDUL HAMID | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZARINAH BTE ISHAK | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZE ETTA MURPHY | | 1205 BAGLEY DRIVE | | | KOKOMO | IN | 46902 | |
| ZEBULA THOMAS J | | 13808 DIVERSION DR | | | STERLING HTS | MI | 48313-4202 | |
| ZEILINGER BARBARA A | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| ZEILINGER ROBERT J | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | TROY | MI | 48084 | |
| ZELMA R ST JAMES | | 704 PARIS AVE SE | | | GRAND RAPIDS | MI | 4950354 | |
| ZEMLA MARY | | 6171 HOOVER RD | | | SANBORN | NY | 14132 | |
| ZENIA JUNGOWSKI | | 4 VIA ADELFA | | | MARGAR | CA | 92688 | |
| ZEXI SONG | | 4137 BLACKJACK OAK DR. | | | LAWRENCE | KS | 66047 | |
| ZGODA DAVID A | | 136 LEONARD ST | | | BUFFALO | NY | 14215-2366 | |
| ZHEN GUANG WONG | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |
| ZHENGDA LU | | 2335 ACORN DRIVE | | | KOKOMO | IN | 46902 | |
| ZHICHAO LING | | 2015 SUPREME CT | | | KOKOMO | IN | 46902 | |
| ZHONG SANG | | 1549 QUAL RUN DR | | | KOKOMO | IN | 46902 | |
| ZHONGXI WANG | | NOMURA BUILDING 31F | 1-26-2 NISHI-SHINJUKU, SHINJUK | | TOKYO | | 163-0569 | JAPAN |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ZHOU PETER S | | 789 STENDHAL LN | | | CUPERTINO | CA | 95014-4658 | |
| ZIELONKO JIMMY J | | 928 LAKESIDE RD | | | WATERPORT | NY | 14571-9715 | |
| ZINOVY TYVES | | 519 BREEZEWOOD ST. | | | WINDSOR | ON | N8P 1H4 | CANADA |
| ZINZ MARY | | 4015 RICHLYN CT | | | BAY CITY | MI | 48706-2430 | |
| ZINZ MARY | | 4015 RICHLYN CT | | | BAY CITY | MI | 48706-2430 | |
| ZIZELMAN JAMES | | 1887 HICKORY LN | | | HONEOYE FALLS | NY | 14472 | |
| ZOMBAR RONALD | | 840 CRESTA ALTA | | | EL PASO | TX | 79912 | |
| ZOUBIDA BOUFAIDA | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ZOUBIDA CHAKIR | | 30 AVENUE DES F.A.R. | | | CASABLANCA | | 20 | MOROCCO |
| ZULA HAMILTON | | 123 STERLING RD. | | | MORTON | MS | 39117 | |
| ZULLAR FREEMAN | | 235 ELM HILL DRIVE | | | DAYTON | OH | 45415 | |
| ZYN WEN MAN | | 501 ANG MO KIO INDUSTRIAL PARK | | | SINGAPORE | | 569621 | SINGAPORE |

12/28/2007 10:27 AM
JJ-WW - Other Interests complete list 071209 English

# EXHIBIT KK

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| A ABEL FERNANDO DE OLIVEIR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| A ANETH SUELY ANDRADE FREIT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A ARLEN JONES RODRIGUES DE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A CESAR ROBERTO SANTOS CARV | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A CESAR VITOR DO ESPIRITO S | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A CLAUDIO ALBUQUERQUE SLIMEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A CLEONICE CONCEICSILVA BARBOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A CLEUNICE BATISTA DE S BARBOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A DINARTE FERREIRA DE OLIVEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A EDUARDO LEONARDO DE OLIVEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A ELIMARA APARECIDA F DA SILV | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A JAIR EVANGELISTA SIQUEIR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A JANETE COSTA DE SOUZA ROCH | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A JOAO A GONCALVES DA SILV | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| A JOSE ANCHIETA LEONARDO D | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A JOSE DONIZETI DA SILVEIR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| A JOSE GERALDO DE ASSIS BR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A JOSE VALMIR MOURA E SILV | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A KAREN ADRIANA FERREIRA BR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A LARUBIA SIQUEIRA DE OLIVEIR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A LORAINE DE SIQUEIRA OLIVEIR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A LUCIANA DE LOURDES ANUNCIAC | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A LUIS ERNESTO L DE ALMEID | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| A LUIZ ANTONIO SCHETTINO V | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A LUIZ FERNANDO DE OLIVEIR | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| A MARIA ALICE LUCAS DA SILV | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A MARIA EMILIA CORREIA BRAG | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A MARIA JOSE XAVIER DA SILV | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A MARIA MADALENA DA CONCEIC | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A MARILIA LUCIA FERREIRA SOUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A NADIR EDIMILSON DA ANUNCI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A NILZA ALVES DA SILVA ROCH | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A PATRICIA DE LIMA SANTOS SOUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A RAIMUNDA ROSIMAR DA S MIRAND | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A RICARDO ANTONIO BER OLIVEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A RITA DE C N DO P FERREIR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| A RODRIGO JOS DA SILVA MOREIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A RONALDO EVANGELISTA DA SILV | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A ROSE PATRICIA DOS S SILV | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| A SAULO DE TARSO DIAS DOS S | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| A VALERIA APARECIDA B OLIVEIR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| A WALDER LUCIO DOS SANTOS SO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ABISAI CAMPOS DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ACACIO VIEIRA DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ACASSIA D FARIA NEVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADAIL JOAQUIM MONIZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADAILSON DAYVS CANDIDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADAILSON PINHEIRO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADAILTON M DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADAILTON MATOS GUERRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADAILTON R ALCARDE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADAIR M DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADALBERTO CARNEIRO DE SANTANA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADALBERTO JOSE VITO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADALBERTO LUCAS PEIXOTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADALIO JOSE DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ADAO ALMIR DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ADAO DE SOUSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADAO ELEOGINO GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADAO LINO CARDOSO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADAUTO SIDNEY MICHELIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ADEILTON FERNANDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADELAIDE APARECIDA DO CARMO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADELMA SERI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ADELMO ALVES LEITE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADELSON DA COSTA MIRANDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADELSON GALDINO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADELSON OLIVEIRA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADEMILSON A DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADEMILSON G DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADEMIR F DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADEMIR FERNEDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADEMIR JOSE DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADEMIR JOSE VASCA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADEMIR MACHADO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADENILDA R FARIA TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADENILSON DE JESUS COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADENILSON E SENA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADIEL AFONSO Q AVELAR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ADILSON ANTONIO MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON AP F SANTIAGO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON B P CAETANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON CARDOSO DE PINHO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ADILSON DAVOINE CANDIDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON FERNANDO MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON FERNANDO MORETIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADILSON GARCIA GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON GOMES CARLOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON JOSE ALEXANDRE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON JOSE BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON JOSE DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADILSON MAGUIDO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON OMAR DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADILSON PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADILSON PORTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON RAYA VICTORIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADILSON VASCONCELOS ROCHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADILSON VIEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADIMILSON MARCOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADIRSON DE OLIVEIRA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADONIAS SOUZA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADRIANA AP DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANA AP F DOS SANTOS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ADRIANA AP PAULINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANA APARECIDA CHAVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANA ARAUJO FAGUNDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANA BRAZ N DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANA C TAVARES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIANA MUMARE RIVERA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ADRIANA QUAGLIATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIANA RODRIGUES PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANA ROSA DE LIMA CABRAL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADRIANA SILVA NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANE SOUZA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADRIANO CESAR VERISSIMO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIANO FERREIRA ALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIANO FREITAS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ADRIANO GONCALVES FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANO JOSE R DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANO LOPES SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANO NICOLAI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ADRIANO ODIRLEI LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANO RIBEIRO COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ADRIANO RODRIGUES NONATO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADRIANO SERGIO VALVERDE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIANO STEFANINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ADRIVANE DA CUNHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ADSON NUNES FERNANDES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AELSON JOSE DE SA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AFONSO LOPES VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AFONSO MACHADO DE PAULA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AFONSO MARIA DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AFONSO NATO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGNALDO A DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGNALDO ALMEIDA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGNALDO ANTONIO MAESTRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGNALDO CESAR DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGNALDO F GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGNALDO JOSE SCHIAVINATTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGNALDO LUIZ DE ANDRADE | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| AGNALDO LUIZ PLOTEGHER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGNALDO M DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGNALDO ROMEU VENERI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGNALDO SILVA DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AGUERDO RODRIGUES CRUZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGUINALDO ADOLFO DO CARMO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AGUINALDO JOSE L PINHEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AGUINALDO L R DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AGUINELO N DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AILSON RUBENS DIAS PACHECO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AILTON DANIEL FREIRE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AILTON LUIZ SABINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AILTON MIRAGAIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| AILZA GOMES DE ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AIMBERE NERI DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| AIRTON C DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AIRTON CERCHIARO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| AIRTON VIEIRA ALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALAIR LAZARO DE CAMPOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALARICO ANTONIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALBERTO CLAUDINO BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALBERTO EDSON DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALBERTO H M DE OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ALBERTO JOAQUIM MARTINS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALBERTO SOUZA OLIVEIRA JR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALBERTO Y TAKITANI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALBINO QUIARELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALCIDES MUNIZ CARDOSO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALDA M S DE C S SAFADY | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALDENIR MARCELO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALDO BELMIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALDO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALDOVINA DE CASSIA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALECIR FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEF ACERBI SIQUEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALENCAR RIBEIRO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALESSANDRA AGOSTINHO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALESSANDRA ANGELA DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALESSANDRA DE CASTRO ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALESSANDRA DE M AGUIAR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALESSANDRA PRETEL S MALUF | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALESSANDRA TEODOZIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALESSANDRA VILCEK | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALESSANDRO AFONSO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALESSANDRO B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALESSANDRO CORRER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALESSANDRO DE SOUZA NATO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALESSANDRO H JUNQUEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALESSANDRO MARCIO DA CRUZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALESSANDRO R DE MORAES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALESSANDRO RODRIGUES FREIRE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALESSANDRO SCHIFINI BAGNI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEX BARBOZA MARSON | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEX CARNEIRO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEX DA SILVA CLAUDINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEX DE SOUZA PINHEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEX FONSECA MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEX MARCELO VIANA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEX REZENDE DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEX SILVA GONZAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDER DA SILVA PAIVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ALEXANDRA P DE L A MOTTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE ANTONIO DOS REIS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE AP GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE ASSARICE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE AURELIO DE SOUSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE C CRUVINEL | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ALEXANDRE CARLOS BRAGAIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE CASSIO F VIEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRE D DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE D GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE DA SILVA CLAUDINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRE DA SILVA PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE DE C RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE DINIZ S RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRE FERNANDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE G ALVARENGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE GIARONI DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE HENRIQUE FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRE INACIO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE JOSE BARALDI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE MARTINS COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE MONTEIRO TOZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE NAVOGIN NETO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALEXANDRE NEVES GENEROSO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRE P DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE RAIMUNDO DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALEXANDRE RIBEIRO PATAIAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE RODRIGUES CUNHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE S CALDAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALEXANDRE S REZENDE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALEXANDRE SANT'ANNA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXANDRE SCALDELAI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALEXANDRE SEVERINI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALEXANDRO BATISTA SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRO JOSE GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRO LIMA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXANDRO NUNES CORREIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXSANDER A GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALEXSANDRO DE ANDRADE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ALEXSANDRO LUIZ PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALFREDO MAIA JUNIOR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO STENICO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALICE A LIMA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALISSON A S BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALMIR ROGERIO LAZARIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALMIR SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALOISIO A VILAS BOAS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ALOISIO MAGNO LOURO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALTAIR M DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALTAIR SOARES DE ASSIS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ALTAMIRO POLIZEL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ALVANEA DE L RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ALVARO ALCANTARA LOUREN?O | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ALZIRA SOARES INEZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AMADEU GASPAR MENDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AMADOR AGOSTINHO DE RAMOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AMARILDA DE F C SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AMARILDO ANTONIO COLLETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AMARILDO CORREA PINTO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| AMARILDO DA S GUILHERME | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AMARILDO FERREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AMARILDO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AMARILDO GOMES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AMARILDO P DO VALE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AMAURI ANTONIO TOLOTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| AMAURI ASSIS DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AMAURI MARCIO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AMAURI SILVA SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| AMAURY F DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANA CAROLINA T MELILLO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANA CELINA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA CLAUDIA DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANA CRISTINA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANA CRISTINA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA CRISTINA SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA GERALDA R SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA GLORIA R LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA LISE EDERICH | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANA LUCIA JUSTINO COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANA LUCIA M SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA LUIZA PRADO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANA MARIA DE L E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA MARIA DE M RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA MARIA M DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA MARIA PEIXOTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANA MARIA ROSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANA MARIA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA PAULA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANA PAULA DOMENECH | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANA PAULA FERNANDES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANA PEREIRA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANA RITA LAGES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANA ROSA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANALICE CASINI SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON ANTONIO COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON BONATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON COLODIANO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANDERSON DA PAZ MENDES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDERSON DE ALMEIDA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANDERSON DE JESUS MORAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON DOS SANTOS GOULART | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDERSON ELIEZER PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANDERSON EUSTAQUIO BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON FERREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON FERREIRA LIMA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANDERSON GARCIA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANDERSON GONCALVES DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDERSON JOSE BORDINHON | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDERSON JOSE FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON K DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON L DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDERSON LUIS SEGUEZZE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON LUIZ DA FRANCA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON PAULO HUSSAR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDERSON ROGERIO ALMEIDA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANDERSON SABURO ITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDERSON SILVA DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDERSON VICTOR FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDRAMARA SANTOS S MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDRE APARECIDO CAMPIONI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDRE FERNANDO PINTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDRE LUIS AGANETI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDRE LUIS DE M MARINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDRE LUIS ROSALEM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDRE LUIZ FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDRE LUIZ PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDRE TCHERNOBILSKI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANDRE VALENTE SCAFF | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDREA A M GRILLO RENNO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREA AP T DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREA DE F COSTA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREA M DE SOUZA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREA R DE PAULA REZENDE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREA VITORIA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREIA ADRIANA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDREIA AP DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREIA APARECIDA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDREIA DE F F E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREIA DE FATIMA BATISTA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ANDREIA DE FATIMA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREIA GANDOS DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDREIA L FORNAZIERO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDREIA LUCIA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANDREIA NASCIMENTO DE FARIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDRELINA ALVES MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANDRESSA P SBRAVATTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANDREZA MARIA DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANDRINELY DE OLIVEIRA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANELI DE SOUZA PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANEMESIO BATISTA RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANGEL CESAR CARDOSO LEITE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANGELA DE FATIMA DE PAULO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANGELA DE OLIVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANGELA MARIA DA S VELOZO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANGELA MARIA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANGELA MARIA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANGELA MARIA MACHADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANGELICA PAULA DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANGELITA C SOUSA CAMARGO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANGELO DONISETE V GOMIDES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ANGELO JOSE CRUZ E SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANGELO JULIATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANGELO MARCIO SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANILSON C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANISIO CASTRO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANISIO JOSE DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANIZIO A DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANSELMO CAETANO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANSELMO LINO COELHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIA BENEDITA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO ADELAR A MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO AILSON TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO ALVES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO ANCHIETA GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO ANDRE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO APARECIDO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO BARROS ADRIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO BENEDITO CLEMENTE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO BENEDITO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO BENEDITO NEVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO BRAZ NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO C CHRISTOFOLETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO C DE AZEVEDO | | ROD. SP 346, KM 202,6 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ANTONIO C DOS S SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO C R DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO CAETANO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS DAS DORES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO CARLOS DAVANZO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO CARLOS DE CASTRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO CARLOS DE MELO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO CARLOS GUERRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO CARLOS NONATO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO CARLOS PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS R FRANCO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CARLOS ROSA DE LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO CARLOS S GUIRAU | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO CASSIO DO CARMO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO CELSO ARRUDA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO CELSO BORTOLAZZO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO CESAR ROSATI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO CLARET LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CLARET PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CLAUCIO B SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CLAUDINO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO CORREA FROES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO D DE SIQUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO D DE SIQUEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO DIVINO PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO DONIZETI SALVADOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO DOS SANTOS GROPPO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO DUTRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO DUTRA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO DUTRA PALMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO EUSTAQUIO CLEMENTE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO F DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO F VINHAS JR | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO FERNANDES FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO FRANCISCO GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO G DA SILVA SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO GERALDO DE SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ANTONIO GIBIN NETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO GONCALVES TORRES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO H DE J BONASSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO H M QUINTAS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO HENRIQUE VIDOTTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO IVAN A DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO JESUS DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO JOSE ALBIERO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO JOSE DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO JOSE JANUARIO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO LAZARO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO LUCAS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO LUIS DE PAULA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO M DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO M DE SOUZA FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO MARCOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO MARCOS GONCALVES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO MARIANO NETO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO MARQUES DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ANTONIO MAURO BRAGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO MENINO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO MORAIS DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ANTONIO N DO AMARAL NETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO NORBERTO POMMER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO PAULO B G SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO PECORA NETO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ANTONIO PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO R DE A FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO R VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO RAIMUNDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO RENO GOMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO RIBEIRO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO RICARDO VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO ROBERTO NAZATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO S DE O COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO SANTOS SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO SILVA BARBOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO TEODORO FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO V KANTOVITZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO VALTER BAZANELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ANTONIO VANDERLEY P GODOI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ANTONIO VIEIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ANTONIO W DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA DA SILVA SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| APARECIDA DAS G P CRUZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA DE F A FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA F C DE ANGELIS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| APARECIDA G DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA MARIA DE FS LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| APARECIDA MARIA VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| APARECIDA R DA S E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA R P DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDO C DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| APARECIDO F DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDO JOSE SIMOES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDO M DO PRADO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| APARECIDO NAZARETH INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| APARECIDO R DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| APARECIDO R FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARACI DE MAGALHAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARCILIO MARCOS DAVID | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ARI CARLOS BARBOSA | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ARIBELTO DA COSTA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARILDO PACTIONES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARILSON PEREIRA OLYMPIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARILTON DOMICIANO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARLEY DOS SANTOS COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ARLINDO ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ARLINDO GUIOMAR ANDRE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ARLINDO NASCIMENTO DO CARMO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ARMANDO AVANCINI FILHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ARNALDO DA SILVA VIANA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARNALDO DE MOURA FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ARNALDO JORJAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARNOLDO BELLO GALVAO NETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ARTUR EMILIO B DE MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ARTUR HEITZMANN JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ATEMILDES DE JESUS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| AUGUSTO MOISES FLORIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AUREA MARIA AUTER | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| AURICELIO MACHADO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| AURINDO JOSE DA CRUZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AVELINO AUGUSTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| AVILMAR DE ALMEIDA COELHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| AVIO ALVES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| B GERALDO MARQUES DE ASSIS SO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| BALDOMIR R DA L FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BARTOLOMEU LIBERATO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| BEATRIZ AP BORBA SYPRIANO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| BEN HUR AP CORDER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| BENEDICTO B DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA AP DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA AP DIAS SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA AP N DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA C DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA C DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA ISABEL F COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA LUCIA DA ROCHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA M BIZARRIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA MARIA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA MARIA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA R DA S CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA ROSA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITA S F M DO PRADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO A DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO ALFREDO DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO AP DE F ILHEU | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO AP DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO AP DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| BENEDITO C DE L SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CAMILO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CARLOS DE TOLEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CARLOS SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CESARIO PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| BENEDITO CEZARIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CLARET P DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO CLAUDENIR SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO D DE MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BENEDITO D DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO DIMAS SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO DO AMARAL JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| BENEDITO DUTRA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO ELIAS NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO FLAVIO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO GERALDO TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO GILMAR PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO JOAO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO JOAO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO JORGE G TORRES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO LAERCIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO LEITE DE PAULA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| BENEDITO MARCOS CESAR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO MENDES P NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO N DE C FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO OLEGARIO GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO R DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO R TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO ROSA TAVARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO SERGIO DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENEDITO VALDECI RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BENTO RAIMUNDO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BERNADETE DE M GONCALVES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| BIANOR SARAIVA LEAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BIMAEL LAURO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| BRAZ JOSE PINTO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| C CARLOS ALBERTO GOMES DA RO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| C CARLOS EDUARDO C ALVES DA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| C FABIO BARBOSA PINTO DA RO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| C JAIR FRANCISCO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| C REGINA EVANGELISTA DCONCEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| C SERGIO GONCALVES DA CONCEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CACILDA LOURDES A DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CAMILO ANTONIO S COELHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CANDIDO R DOS SANTOS NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLA FABIANA DUO SPERI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLA M MACHADO MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS A B MACHADO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS A M SEBASTIANY | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO BELOTTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS ALBERTO C SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CARLOS ALBERTO DA CUNHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS ALBERTO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO DE A BRAGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO F BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO F OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CARLOS ALBERTO MONFREDINI | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO MORAES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLOS ALBERTO N MARQUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO OSSES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CARLOS ALBERTO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALBERTO SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALEXANDRE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ALEXANDRE GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS ANDRE C PENHA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLOS ANDRE DE TOLEDO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLOS ANTONIO ALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS ANTONIO MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS AUGUSTO DIAS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| CARLOS AUGUSTO SAADI ALEM | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS BORDINHON | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS CESAR F DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS CESAR GREGORIO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS CLEMENCIANO SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS EDSON CANESCHI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS EDUARDO CARO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS EDUARDO DA CRUZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS EDUARDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS EDUARDO DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS EDUARDO DE SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CARLOS EDUARDO MEIRELES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLOS EDUARDO SASSAKI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CARLOS EUGENIO BORTOLETTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS FELICIANO PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS GOMES DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS HENRIQUE DE JESUS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS JOSE DA CRUZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS JOSE DE JESUS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS JOSE RODRIGUES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CARLOS LOURENCO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS LUIZ R STORNIOLO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CARLOS O ANTONIO FERREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS R DA F MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROBERTO A LEITE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CARLOS ROBERTO AVELINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS ROBERTO C GOMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROBERTO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROBERTO DE MATOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS ROBERTO DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS ROBERTO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROBERTO MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROBERTO S JUAREZ | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CARLOS RODOLFO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS RODRIGUES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARLOS ROGERIO MURAI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CARLOS S FERNANDES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARLOS SIQUEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARLOS TIAGO DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CARLOS VALDIR BAZANELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CARMEM GIMENIA L PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CARMO DONIZETI DE LIMA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CARMO DONIZETI DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CASSIA MARIA DRI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CASSIO JOSE M FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CATIA VALERIA G QUADRADO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CECILIA ALBERTINA VITULIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CECILIA AP BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CECILIA MARIA AFONSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELIA D E F L RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELIA MARIA ROQUE VIDAL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CELIA REGINA DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CELIO DE O DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CELIO FERREIRA PASSOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CELIO ROBERTO SANTINI | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELIO TEIXEIRA DE CASTRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CELIO WAGNER CARDOSO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CELIO WILSON BARBOSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CELSO ALEXANDRE NALIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CELSO ANTONIO XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CELSO BENEDITO MARCAL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELSO BIANCHINI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CELSO D DOMICIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELSO D LEITE JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CELSO DE OLIVEIRA ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CELSO LUIZ SOARES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CELSO PEREIRA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELSO PIRES DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CELSO RICARDO MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CESAR ALBERTO MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CESAR ALEXANDRE RUIZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CESAR AUGUSTO VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CESAR BARBOSA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CESAR GOMES PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CESAR R DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CESAR REINALDO OLIVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CESAR ROBERTO SAVOY | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CHARLE ALVES PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CHARLES ADRIANI GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CHARLES DIMETRIUS POPOFF | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CHARLES GIMENEZ CASTILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CHARLES P S SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CHEILA FERREIRA GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CHRISTIAN PENA E FORTES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CHRISTIANE GREIJAL LOBATO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CHRISTIANE MARIA DE C COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CID BUENO DA SILVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CINTIA MARIA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDEMIR ALIBERTI JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDEMIR ALVES SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDEMIR AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDEMIR C DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDEMIR FARIA PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CLAUDEMIR JOSE R BARBOZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDEMIR RAIMUNDO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDETE AP BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDETE LAZARA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIA A DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CLAUDIA AP DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIA DOS S RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIA IVANI PIVATO | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CLAUDIA M DO PRADO SIMOES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIA MARA ROSA SOARES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAUDIA MORALES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CLAUDIA RAQUEL AZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIA REGINA BOTION | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CLAUDIA REGINA CASEMIRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIA REGINA F BERALDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIA REGINA NATO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDINEI A DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDINEI ALSISI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDINEI AP BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDINEI DO C DAVANZO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDINEI DO PRADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDINEI JOSE DE PAIVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDINEI MARQUES RAMOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDINEI MOITINHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDINEY GONCALVES LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAUDINEY PEDROSA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDIO ALBERTO DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIO BARBOSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAUDIO BENEDITO TONELLO | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CLAUDIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDIO ELIAS DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIO FERREIRA DE SOUZA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CLAUDIO KENNEDY M DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAUDIO L APRILE ANDREOLI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CLAUDIO MANOEL S AUGUSTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDIO MARCIO F GUIMARAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDIO MARTINS DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAUDIO MONTEIRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIO PEREIRA DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIO R DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLAUDIO SERGIO DORELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAUDIO TOMAZ DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLAUDIO VILHA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| CLAUDIOMAR V DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLAVER MARCELON DE JESUS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLAYTON RODRIGO PEDRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLEBER ANTONIO COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLEBER PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEBER R DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEBERT ALVES CORGOZINHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLEDINEI ANTONIO FARIA BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLEDSON SEBASTIAO MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEDSON SOARES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLEIDE AP DE S KAKIHARA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CLEIDE MELAINE C DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLELIO AP DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEMENTE LIGORIO PAULINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLENIO JOSE CHAVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLEONICE R DE S FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLERIA MARIA DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLERIO AFONSO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CLEUSA MARIA DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEUSIMAR SANTOS | | AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CLEUZA RAIMUNDA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLEVERSON SILVA PEREIRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CLODOALDO D MENDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLODOALDO DA S RODRIGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLODOALDO DUTRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLODOALDO E P COELHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLODOALDO F MOREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CLODOALDO JOSE SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLODOALDO OLIMPIO PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CLOVIS GALVAO ROCCIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CREMILDA AP S OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CREMILDA GIANE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CREMILSON JOSE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CREONICE DA SILVA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CRISTIAN RICARDO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CRISTIANE AP MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CRISTIANE DE MENDONCA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CRISTIANE FARIA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CRISTIANE FURLAN | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CRISTIANE MARCAL VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CRISTIANE MARIA B DE MORAIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CRISTIANE MARIA CARDOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CRISTIANE RAMALHO M MARTA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CRISTIANE T MILANEZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CRISTIANO DE ARAUJO FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CRISTIANO JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CRISTIANO M DE OLIVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CRISTIANO MARCIO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CRISTIANO RAMOS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| CRISTIANO SAVIO SOUZA MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CRISTINA DAS MERCES GOUDINHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CRISTINA DE F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CRISTINA DEMARQUE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| CRISTINA P J BIZUTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| CRISTINA PAULA LIMA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| CRISTOVAO AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| CYRA AMARAL LOPES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| CYRO AMARAL LOPES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| D ANGELO ARLINDO DE L FERNAN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| D GILSER AFONSO AZEVEDO MACE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| D JOAO EDNILSON A DE ALMEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| D JOSE CECILIO MENDES TRIN | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| D LUCIANO FERREIRA DE S MIRAN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| D RONALDO ROSA DE ASSIS MACHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| D TALITA PINHEIRO AMARAL TEO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DACIO SOARES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DAGMAR DE SOUZA MORAIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DAIRSON ANTONIO DIAS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DALVA AP SILVA FAVARE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DANIEL ANTONIO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DANIEL BRUNO ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DANIEL DA SILVA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIEL DAS MERCES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIEL DOS ANJOS NOLASCO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIEL GOMES COELHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DANIEL GONCALVES BATISTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIEL JOSE VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIEL NOGUEIRA COBRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DANIEL PAES G BENEDICTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DANIEL RODRIGUES DUARTE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIELA APARECIDA JUSTINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANIELA APARECIDA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DANIELA PASOTI FERREIRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DANIELLA BORGES PAULA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DANILO DE SOUSA LINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DANILO MACIEL CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DARCIO AUGUSTO C SILVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DARIO ELSNER SCHIKIERSKI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DARIO GONCALVES DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DARIO MARTINS VILELA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DARLENE LONGLI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DARLI ROZINEI DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DARLY AUGUSTO DE LEMOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DAUVEIRA LIMA DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DAVI ACERBI SIQUEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DAVI JOSE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DAVID ALBANO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DAVID BENEDITO BUENO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DAVID INACIO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DAVID MARQUES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DAVID RODRIGUES | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| DAVIDSON ALVES DE LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DAYSE LUCIA P DA SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DEBORA MUNHOZ | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DEBORAH T DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DECIO ROBERTO DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DEJENANE LORIETE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DELANDI SERGIO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DELCIO BENEDITO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DELESIO PACELLI TRINDADE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - BETIM | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - ESPIRITO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - GRAVATAI | | ROD. BR 290, KM 67- AREA 2 | | | GRAVATAI | RS | 94335-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - ITABIRITO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - JAMBEIRO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - JUIZ DE FORA | | ROD. BR 040, KM 773 | | | JUIZ DE FORA | MG | 36105-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - PARAISOPOLIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - PIRACICCABA | | AV. COMENDADOR LEOPOLDO DEDINI, | | 1363 | PIRACICABA | SP | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - SAN CAETANO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA - SAN JOSE | | ROD PR 025, KM 6,75 R.1, QD. A, 213 | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| DELVAIR GOMES DE ABREU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DENILSON A SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DENILSON BASILIO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DENILSON CANDINI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| DENILSON FABIO GUSMAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DENILSON ROBERTO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DENIS AMARO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DENIS BISAIO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| DENIS DIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DENIS GNUTZMANS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DENIS MARCELO PEZZATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DENIS ROBERTO QUIBAO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DENISE MARQUES GUIMARAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DENY TAKEHIRO TOGUCHI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| DERCI JOSE MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DERLI APARECIDO ANDRADE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DERLI RIBEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DEUSIVALDO COSTA LOPES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DIMAS APARECIDO GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DIMAS FERREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DIMAS JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DIMAS TADEU MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DINAEL WOLF | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DIOGENES ALVES LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DIOGO RAMIRES CARASCOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DIOMAR A PEREIRA DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DIRCEU AUGUSTO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DIRCEU JOSE MENDANHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DIRCIO PEREIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| DIVINO BATISTA BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DIVINO JULIO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| DJALMA C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DJALMA LUCIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DOMICIO JOSE DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DOMINGOS DA SILVA LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DONATO BENEDITO ADAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETE DE SOUZA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETE GONZAGA SIQUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETE VIEIRA BASILIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DONIZETI AP DE MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETI AP GOMES DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETI AUGUSTO DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETTE PEREIRA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DONIZETTI AP DE ANDRADE | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DONIZETTI PEREIRA VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DORALICE BORGES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DORALICE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DORALICE RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DOROTEA DE FATIMA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DOUGLAS F ZAMPIERI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DOUGLAS FERNANDO FAVARIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| DOUGLAS SERPA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DRAUSIO FERNANDO ROSA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| DULCILENE C MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| DULCINEIA M DO NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| E CESAR GON?ALVES DOS S RIB | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| E EZEQUIEL EVANGELISTA RASPANT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| E JOAO EVANGELISTA RODRIGU | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| E JOSE APARECIDO DE ANDRAD | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| E MARIA DAS GRACAS A MASCAR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| E MAURO DOS REIS CORREA RIB | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| E MAX ALEXANDRE DE O SOAR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| E PAULO DE TARSO C BRANCO R | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| E PAULO VALERIO AMARAL SIQU | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| E RICARDO CECILIO ARAUJO SIMO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| E SEBASTIAO SILVERIO DA TRINDAD | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ECLECIO JOSE DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ED RICARDO BROSSI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ED WILSON MAZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDA DO CARMO SERPA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDENILSO LUIZ AGOSTINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDENILSON D PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDER DINIZ ALMEIDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDER LUIZ SALES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDERSON ALVES PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDERSON ANTONIO FITELMAM | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDERSON TRINDADE ZACARIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDERVAL DUTRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDILSON DE OLIVEIRA ALMEIDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDILSON DOMICIANO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDILSON ERAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDILSON RENATO FURLAN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDILVANA MAESTRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDIMILSON CORREA DE MIRANDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDIMILSON DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDIMILSON FAUSTO CAMPOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDIMILSON MUNIZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDINA CONCEICAO DA ROCHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDINA DE FATIMA FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDISON FABIO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDISON FRANZINI | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDISON GONZAGA DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDISON ROBERTO SOTTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDISON TADEU DAS DORES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDISSON P DE AZEVEDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDIVAINE DE CASSIA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDIVAL ASSIS MOREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDIVALDO DE O FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDIVALDO DOS SANTOS DE JESUS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDIVALDO RODRIGUES SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDIVAN MATHIAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDIVANDO CESAR DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDIVANIA FERREIRA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDIVAR MAGALHAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDJALMA JOSE FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDJANE PETTERSAN BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDMAR ELIAS JANUARIO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDMAR LUIZ VICENTE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDMAR VIEIRA JUNIOR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDMILSON GUIMARAES LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDMILSON MARCOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDMILSON SERGIO BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDMILSON SILVEIRA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDMUNDO D DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDNA APARECIDA DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDNA CRISTINA P GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDNA DAS GRACAS SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDNA LUCIA GUIMARAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDNA MARIA DE FARIA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| EDNEI VERSUTTO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDNEIA LINA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDNEY DOS SANTOS E SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDNILSON PRADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EDNO FERNANDES ESTEVAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSEA DO C DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON ANCHIETA RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON ANTONIO FOLTRAN | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDSON AP PALMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON APARECIDO STURION | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON APARECIDO VAL | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| EDSON BATISTA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON CLEMILTON DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON DA SILVA | | RUA JOSﬞ RAMON URTIZA, Nﬞ 209, APTO 182B, MORUMBI | | | SAO PAULO | SP | 05717-270 | BRAZIL |
| EDSON DE O FRANCISCO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON DO NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON DOMICIANO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON DONIZETTI DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EDSON DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDSON ERIOVALDO DE BARROS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON FARIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON FERNANDO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON FERREIRA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON FRANCISCO DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDSON GUIMARAES DE LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDSON H DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON L CAMARGO CALISTRO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| EDSON LUIS CORAL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON LUIS GOUVEA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON LUIZ DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDSON MENDES D'UNHAO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EDSON RIBEIRO DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDSON ROBERTO CECCATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDSON RODOLFO PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EDSON RODRIGUES DE LIMA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDSON VALTER PENATTI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| EDUARDO A NOGUEIRA COUPE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDUARDO ANTONIO CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDUARDO APARECIDO LOPES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO AUDINO NOVO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDUARDO D DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDUARDO DE ALCANTARA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDUARDO DE CASTRO CAMPOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EDUARDO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDUARDO DOS SANTOS SPILLA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDUARDO JOSE CECANHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDUARDO MARIANO AZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDUARDO MARTINS DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDUARDO MOREIRA DE FREITAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDUARDO PINTO CAMPOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EDUARDO RIBEIRO DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDUARDO RODOLFO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDUARDO RODRIGUES GALVO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDUARDO VIDOR L DE MELLO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDUARDO WATANABE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDUVALDO PEREIRA COSTA | | AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDVALDO CARDOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDVALDO FERNANDES CAMPOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EDVALDO GOMES ALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EDVALDO VIANA CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDVANDO JESUS DO NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDVANDRO PEREIRA PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDVANIL ROBERTO RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EDVANILSON LEITE GOMES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EDWARD SIQUEIRA JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EFRANS ALTINO DE ARAUJO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELACI PEREIRA BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELAENE AP DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELAINE CARNOVALI SELLA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ELAINE CRISTINA CEZAR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELAINE VALERIO BARROS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELAIR VICTOR FOUREAUX | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELBIO ANTONIO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELCIO RODRIGUES SILVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELCIO SATURNINO ALBINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELEANDRO DE SOUZA FRAGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELEN DAS GRACAS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELENICE SOUZA CARMO RIBEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELENY MOREIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELEXSANDRO CARVALHO GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELI FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELIANA AP DE A CRUZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELIANA APARECIDA AUGUSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIANA APARECIDA DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIANA APARECIDA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIANA DE FATIMA SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIANA DE FATIMA TEIXEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIANA KERGES DE MENEZES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELIANA MARIA DE ARAUJO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIANE DO R DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIANE NABARRETE CAMARGO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELIANE RODRIGUES CARVALHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELIAS FARIAS DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELIAS GONCALVES DO REGO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIAS JOSE VITALINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELIAS PEDRO JORGE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELIAS RIBEIRO DE MENDONCA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIELSON JOSE LOPES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIENE DE FATIMA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIERCIO AP DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ELIETE Q C ANTEDOMENICO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELIEZER DE ALMEIDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELIMAR ALVES DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELINEY RIBEIRO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ELISA FILOMENA GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELISABETE HERCULANA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELISABETE M D DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ELISABETH ANDREIA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELISABETH MARIA VOLTOLINI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELISANGELA AP SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELISANGELA C POVA DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELISANGELA TONIETTI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ELISBETH ALVES NOGUEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELISETE LUCIA MAION | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELISEU ALVES CURSINO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ELISEU BAPTISTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELISEU BRAZ NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIZABETE APARECIDA OLIMPIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIZABETH APARECIDA DE FARIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIZABETH S MELQUIADES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELIZANGELA GONCALVES SIRIANI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIZETH FERREIRA DE JESUS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELIZEU R DOS SANTOS NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELKE AP DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ELLIANE GERMANA DIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELSON MOLINA TINOCO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ELTON CARDOSO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELY RICARDO DE CASTRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ELZIO PEREIRA TOLEDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EMANOEL ADRIANO VIANA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EMANUEL DE O GARCIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EMERSON A P DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EMERSON A PENA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EMERSON BATISTA MURTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EMERSON BENEDITO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EMERSON BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EMERSON CAMARGO VAMONDES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EMERSON JOSE B CAMARGO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| EMERSON RODOLFO DE LIMA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EMIDIO LUIZ M DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EMILIO TAPIA FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ENEDINA PEREIRA OLYMPIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ENEDIR AUGUSTO DE LEMOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ENEIDE DIAS DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ENILSON GONCALVES DE SOUSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ENIO ALBERTO P FONSECA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ENIVALDO ANTONIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ENIVALDO C DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ENY OLIVEIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ENZO F P QUINONES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EPONINA ARAUJO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ERALDO DIAS PUGA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ERALDO JOSE ALVES FERRAZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ERHRARD HARRY FISCHER | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ERICA PAULA GOES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ERIKA CRISTINA TEODORO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ERIVALDO JOSE SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ERIVELTO DIMAS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ERLEI DONIZETE SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ERMELINDA DE ALMEIDA ROQUE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ERNANE FRANCO DE OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ERNANE PATRICIO FAGUNDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ESMERALDINO DE SANTANA SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ESTEFER PEDRO FONSECA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ESTENIO EDSON DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ESTER SOBRAL FAVORETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ESTEVAO MASSIMO CATAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EUCLIDES JOSE DE JESUS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| EULER BRUNO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EUNAPIO B DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EUNICE MARIA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EURIDES ANTUNES P FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EUSTAQUIO OLIVEIRA ITABAYANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EUZA MARIA DE ALMEIDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| EVA TOMAZ MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EVALDO DONIZETI PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVALDO GARCIA RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVANDRO CARLOS DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVANDRO CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVANDRO LUIZ JAMARINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EVANDRO R DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVANDRO SGARBIERO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EVANDRO VENATO COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EVANIR ROGERIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EVANISE N DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVERALDO A DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVERALDO DA CRUZ LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EVERALDO N DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EVERALDO S BAESTEIRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| EVERALDO TIMOTEO DA PAZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| EVERSON MARQUES FROES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| EZEQUIEL PAES CAMPOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIANA CEZARIA VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIANA FERREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FABIANA SUELY MACIEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FABIANO A DE O D ABRONZO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIANO AGOSTINHO PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIANO ALVES FERREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIANO F L NASCIMENTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIANO FERNANDES PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIANO GUZZI DE ANDRADE | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| FABIANO WAGNER DE SENA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIO A DA COSTA GIMENEZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO A F DE ALMEIDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO ADRIANO ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FABIO ANTONIO DA COSTA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| FABIO AUGUSTO MAZINE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO BENIGNO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIO CRISTIANO MENDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIO DE OLIVEIRA ANDRADE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIO FALCAO NANI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO FARIA PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FABIO FLORIANO MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FABIO H J AVANTE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO HONORIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABIO LUIS MUNHOZ IGLESIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO LUIZ VIVIANI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FABIO PANUCCI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FABIO R GEROLAMO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO R P DE GODOY | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO R S RODRIGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIO ROGERIO BERTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| FABIO ROGERIO MUZARANHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FABIOLA DE OLIVEIRA NALIN | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| FABRICIO ALEXANDRE DO PRADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABRICIO ANGELO TEIXEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FABRICIO DE FREITAS BRITO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FATIMA LUCILEI DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FERNANDA CAROLINI S PINHEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FERNANDA DE ARRUDA CAMPOS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| FERNANDA DE F FAUSTINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FERNANDA DE J S PEREIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FERNANDA PAULA BERGAMINI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| FERNANDA SILVA GONZAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FERNANDA VASCONCELOS CAETANO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FERNANDO A DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FERNANDO ANTONIO BARBOZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO ANTONIO SCARPARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO BARBOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO BARELLA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FERNANDO C DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FERNANDO CAZZONATTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO CESAR DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO E ZIELINSKI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO FELICISSIMO MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FERNANDO H CIPRIANO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FERNANDO HESS RODRIGUES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FERNANDO JOSE FERREIRA LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FERNANDO JOSE M BUNHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO LUIS BIASINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO LUIZ DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FERNANDO M O DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO MARCIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FERNANDO PASSUELO SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FERNANDO R FURLAN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO ROGERIO CALIXTO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FERNANDO S S BASTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FERNANDO TASCA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| FERNANDO XAVIER NAZARENO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FIRMINO F BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FLAVIA APARECIDA MALAQUIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FLAVIA CRISTINA B DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FLAVIA DO ESPIRITO SANTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FLAVIANO A FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FLAVIO ALESSANDRO LACAVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FLAVIO ANTONIO PEDRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FLAVIO AUGUSTO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FLAVIO CAMPOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FLAVIO FRANCISCO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FLAVIO LUIZ G DE S PASSOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FLAVIO PEREIRA GRACA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FLAVIO REGINALDO NALIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FLAVIO SIMOES MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FLAVIO TEIXEIRA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FLORISVALDO DA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FLORISVALDO RAMALHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCA DA P SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO ANTONIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FRANCISCO AUGUSTO SOARES NETO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FRANCISCO C L DE ASSIS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCO CARLOS DE SIENI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| FRANCISCO CARLOS PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO CEBALLO JIMENEZ | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| FRANCISCO DE A FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO DE A MAXIMINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCO DE ASSIS A JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FRANCISCO DE P BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO DE P MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO EUGENIO C MAURO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| FRANCISCO F MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO GAZOLA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCO INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO JOSE PIMENTEL LEITE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FRANCISCO M P DE CARVALHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCO MAURI SILVERIO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| FRANCISCO NUNES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO OMAR DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANCISCO P COELHO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| FRANCISCO P DE CARVALHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| FRANCISCO TAVARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FRANK CHAGAS GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FRANK SILVEIRA PIRES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| FRED WILLIAM DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| FREDERICO JORGE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| FREDSON GERALDO ROMUALDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| G LUIZ ALEXANDRE A A RODRI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| G MARCOS CESAR BRANDAO RODRI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GABOR DEAK | | RUA DR. MELO ALVES, 635, APT | 61 | | SAO PAULO | SP | 01417-010 | BRAZIL |
| GENECI DAS GRACAS PEREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GENESIO ANTONIO FERNANDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GENEZIO DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GENILDO JOSE VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GENILSON AP P DIOGENES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GENIVALDO DONIZETTI BRITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GENTIL LUIZ MARIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GEOVANE DANTAS DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GEOVANE FERREIRA DOS SANTOS | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| GEOVANE MARCOS BARBOSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GEOVANO DE JESUS VENTURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDA APARECIDA R LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDA B DE S FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDA DE FATIMA RIBEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDA FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDA MARIA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDA VANUSA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO ALIPIO RIBEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO ANASTACIO MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO ANDRADE DE MORAIS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO ANTONIO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO AUDELIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO BRAZ PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO CELESTINO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO D GUIMARAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO DAS GRA?AS SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO DAS MERCES DE ASSIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO DE JESUS SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO E DE JESUS SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO EUSTAQUIO DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO EVANGELISTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO F DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO FEDRIZZE JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GERALDO GUIMARAES LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO JOAO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO JOSE DE ASSIS BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GERALDO LINO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO LUIZ DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO MAGELA DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO MAGELA MACHADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO MANOEL DA SILVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO NEGRI JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GERALDO PEDRO MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO ROBERTO DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO RODRIGUES PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERALDO SANTOS MAGALHAES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GERALDO SERGIO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERALDO YOKOSHIRO JUNIOR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GERCIANO DE OLIVEIRA ANDRADE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GERSON AUGUSTO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GERSON DANILO POLASTRI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GERSON W L DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GIANCARLO CASTELO B DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GIANCARLO OLAIR ZANOLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GIANE CABANILLAS VOLCOV | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GIANI C B QUINTANILHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GIJO KIKUTI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GILBERTO APARECIDO MATEUS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GILBERTO CASADO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| GILBERTO CASTRO SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILBERTO CELSO ROSALINO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| GILBERTO GONCALVES DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILBERTO L CHRISTOFOLETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GILBERTO LUIZ DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILBERTO RENNO DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GILBERTO REZENDE DE CAMPOS | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| GILBERTO SANTOS CARDOSO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GILMAR ALVES BATISTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILMAR AURELIANO DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GILMAR DONIZETTI SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| GILMAR DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILMAR JOSE DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| GILMAR RODRIGUES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GILMARA C M DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GILMARA DA SILVA GUALBERTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILMARA GONCALVES SIRIANI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILMARA MARIA DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILSON AP DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GILSON DO CARMO AFONSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GILSON GUSTAVO XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GILSON JOSE DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GILSON PINTO DO NASCIMENTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GILVAN FARIA T COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GILVANELI RIBEIRO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GILVANIA APARECIDA S MELO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GIOVANE C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GIOVANI ATALECIO SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GIOVANI CARDOSO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GIOVANI DA SILVA SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GIOVANI ELOI DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GIOVANI JOSE RIZZATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GIOVANI LEANDRO BENATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GIOVANI LUIZ ALVES DA ROCHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GIOVANI ROBERTO MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GIOVANNI DE O BERTI | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GISELE RUFINI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GISELLE RIBEIRO CLAUDINO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| GISLAINE AP S TOZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GISLENE DA SILVA CRUZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GISLENE MARA RAMOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| GISLENE MARIA B S MATTOS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| GIVANILDO LUCIO ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GLACIANO CANDIDO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GLADIS BORELLI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| GLAUCIA MARA GURGEL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GLAUCO WILLIAM LOPES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GLAVISSON MARTINS LOPES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| GORGESIO P DE FREITAS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| GUILHERME GOMES CARDOSO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GUILHERME R NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| GUILHERME STARICK | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| GUSTAVO DELAVECHI FURLAN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| GUTEMBERG DIAS NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| H ATALIBA HENRIQUE FRAGA COEL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| H MARIA JOSE DOS SANTOS FIL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HAIRTON ROMUALDO DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HAMILTON JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HAMILTON JOSE DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HAMILTON LUIS MARCAL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HARILSON MESTRINER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HARLEI ROGERIO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| HEBER RIBEIRO DE MENDONCA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HELCIO B DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| HELDER DE SOUZA MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HELDER LUCIANO FAUSTINI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| HELDER P DE S ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELDER RICARDO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELDER VAGNO PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HELENA MARIA BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELENICE SANTOS E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELENO GOMES SILVA FILHO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| HELEOMAR PEREIRA DE AMORIN | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HELI F DE CASTILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELINGTON ARI T PIMENTA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| HELIO ANTONIO MADEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HELIO DA SILVA RAMOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HELIO GOMES SANTANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HELIO IVO VENANCIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HELIO LUCIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HELIO MILANEZ MESCOLOTTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HELIO TOLENTINO DE MATOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| HELVECIO DE FATIMA GREGORIO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HENRIQUE B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HENRIQUE LELIS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HERBERT LUIS COSTA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HERBERT ROBSON DAS G LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HERMANO LUIS PANTAROTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HERNECXANDER ALVES SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HEVERTON DE SOUZA GONCALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| HIGINO RAFAEL NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| HITOSHI NIITSUMA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| HONIS NETO JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| HUGO LIVA JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HUMBERTO CARLOS DOMMARCO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| HUMBERTO OLIVEIRA MENDANHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I ANA MARIA DE JESUS O MA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I ANDREIA DA CONSOLACAO S DIN | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I JOAO CARLOS DE SOUZA MED | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| I JOSE ANTONIO CELESTINO D | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I KELLY CRISTINA SOUZA PERE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I MARCINA CARDOSO SILVA TEIXE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I MARCO ANTONIO DE MATOS LE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I MARCOS ANTONIO GURGEL DA S | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I MARIA DO ROSARIO DE P E S | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I MARIA ISABEL DE F C FIDEL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I MARILIA CASTORINA F DE ALME | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| I PAULO JORGE T PIRES BICHE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I RICARDO JOSE FRANCISCO GABR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| I TEREZINHA ROCHA DA SILVA RIBE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| IARA MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IARA PASCOAL DE ANDRADE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| IDAILSON GONCALVES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| IDALECIO ALMEIDA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IDINEIA MARQUES SONEGO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IDRIS VANTUILDES XAVIER | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| IDVALDO LUIS PEREZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IGNEZ APARECIDA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ILIANO GONCALVES PEDROZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ILMA DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ILZA PASCOAL DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ILZA ROSA DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| INES DE FATIMA FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRACEMA AP DE O MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRANI FATIMA FIGUEIREDO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| IRENE GUIM DE FATIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IRINEU AP IZAIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRINEU BATISTA RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRINEU CYPRIANI PASQUALIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IRINEU GONCALVES TEIXEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| IRINEU M RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRINEU RAIMUNDO AFONSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRINEU RODRIGUES DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| IRIS MARIA R DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IRLEI GOULART SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ISAAC CAETANO DA CRUZ | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ISAAC L DE F JUNIOR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ISAAC LUIS DE ALMEIDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ISABEL CRISTINA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ISAC DE SOUZA LEMOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ISAIAS MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ISALTINO A DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ISAQUE VITALINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ISMAEL CAPEL | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ISMAEL PAULO PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ISRAEL DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ITALIA MALAGOLI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ITAMAR DIAS BORBOREMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ITAMAR MEDEIROS DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVAIL APARECIDO PINTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| IVAIR GONCALVES DE LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| IVAIR HENRIQUE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVALDO CONRADO LEITE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVALDO LUIS ROMANI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVAN APARECIDO ANTUNES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| IVAN CESAR DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVAN FRANCISCO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVAN MENDES DOS REIS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| IVAN VICENTE FERREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVANDRO LOUVANDINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IVANETE TEREZA DE L PAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVANICE RODRIGUES SIMOES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVANILDO F DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVETE DE FATIMA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVO DA SILVA GEROLDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVO GUIMARAES GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVO LUIZ DAVANZO | | RUA TAIPAS 77 APT 126 | | | SAO CAETANO DO SUL | SP | 09560-200 | BRAZIL |
| IVO SOUZA ROCHA JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| IVONE LINO DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IVONE NUNES FLORIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| IZABEL APARECIDA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| IZABEL MARIA LOPEZ NUNES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| IZAIAS MARCOS DA ROCHA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JACINTO RODOLFO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JACIR NASCIMENTO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JACIR RITA TEODORO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JACKSON LUIZ SHELLA | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| JACO CARLOS CAMPOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JACQUELINE C MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JACY FERNANDES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JADIR FERREIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAILTON SILVEIRA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAIME JOSE MOREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAIME KELSON DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAIME LUIZ PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAIME MARCIO ROSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAIR ANTONIO DOS ANJOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAIR BENEDITO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAIR DONIZETTI DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAIR FERREIRA DAMASCENO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAIR HONORATO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAIR MARCHETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JAIR RIBEIRO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAIRO DE AZEVEDO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JAIRO DE OLIVEIRA FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAIRO MARCOS BARBOSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAKELINE AP DE GODOI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JALVAN BATISTA MAIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JAMES ALEXANDRE BARBOZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JAMIR LUCIANO CASTRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAMLUCIO PIETRA CARDOSO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAMSON KARLO HYPOLITO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JAN ANTONIO B KOSOUR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANAINA MARIA PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANDER LUIZ SILVERIO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JANE CICERA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANE DO CARMO SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANE KENIA S DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANETE AP DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANETE CHIORATO JOAO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JANETE FERNANDES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANETE FERREIRA DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JANIO JOSE PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JANSEN CLEBER SIMOES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JAQUES SOARES LOPES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JASILDA M DE SOUZA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JASILENE C NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JASON DE FREITAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JEAN FELIPE DEGASPERI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JEAN SILVA VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JEFERSON BARBOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFERSON C B NEVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JEFFERSON D DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JEREMIAS INACIO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JERONIMO SILVA ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JERRI PEREZ GONCALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JERRY ROBERTO DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JESNER CILEY DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JESUS ALEX DE L MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JESUS AUGUSTO DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JESUS CAMILO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JESUS DONIZETTI BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JESUS MESSIAS R DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOANA ALICE DE RESENDE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOANA APARECIDA CARLOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOANA DARC A DORNAS COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOANA DARC DO NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOANILTON G MESSIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ADEMIR P DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO AMARO RODRIGUES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO ANASTACIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO ANCHIETA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ANTONIO DE MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ANTONIO F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO AP MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO AP PEREIRA FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO AP SIQUEIRA MORAES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO APARECIDO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO APARECIDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ARAUJO RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO ARRUDA DE C FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA DE PAULO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO BATISTA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA DOMICIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BATISTA MIRANDA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO BENEDITO DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO BOSCO ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO BOSCO CONCEINAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO BOSCO DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO C DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO CARLOS CORREA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO CARLOS DE MATOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO CARLOS DUARTE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO CARLOS MACHIA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOAO CARLOS MARINELLI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| JOAO CARLOS RODEGHER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAO CARLOS RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO CLOVIS DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO DA CRUZ DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO DE OLIVEIRA MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO DE SOUZA CARDOSO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO DONIZETI OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO EDMILSON PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO EMERSON DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ERALDO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO FELIX DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO FERNANDES DOS ANJOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO FRANCISCO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOAO FRANCISCO PERTILLE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAO GALDINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO GONCALVES DINIZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO HELIO RODRIGUES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO JOSE ANANIAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAO LUCIO DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO LUIS DE S CARNEIRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAO LUIZ FERNANDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO MARCOS DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO MARCOS P CUSTODIO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAO MAURO DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO NAZARENO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO NIVALDO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO OVIDIO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO PAPA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO RAIMUNDO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO RIBEIRO DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO ROBERTO CAPOVILA JR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOAO ROBERTO GONCALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAO RODRIGUES CHAVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAO RODRIGUES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO RODRIGUES LINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOAO ROJAS PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAO SERGIO FELICIO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAQUIM B RAINHA SOBRINHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOAQUIM DONIZETI DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAQUIM FLORENCO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAQUIM H BORDINHON | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAQUIM JOSE COUTINHO | | AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOAQUIM LDE SALLES PUPO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAQUIM NOGUEIRA NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAQUIM RODRIGUES NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOAQUIM RODRIGUES SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOAQUIM VITOR MESSIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOCELI APARECIDA BONAMIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOEL AP ALVES DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOEL CELSO NUNES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOEL FERREIRA DA CUNHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOEL JOSE DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOEL LUCIO R DO CARMO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| JOEL SEBASTIAO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOELMA BENEDITA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOELMA NORONHA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOHN ANDERSON SAVEDRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JONES GIOVANI PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JORGE ALMIR DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JORGE ANTONIO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JORGE DE AQUINO PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JORGE DONIZETI DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JORGE DONIZETI MOREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JORGE FERREIRA DAMASCENO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JORGE JESUS DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JORGE L ALBANO DA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JORGE LUCIO DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JORGE LUIZ DA S MACHADO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JORGE LUIZ DE CARVALHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JORGE LUIZ FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JORGE LUIZ R SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JORGE PEREIRA RODRIGUES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JORGE ROBERTO DE TOLEDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JORGE SOARES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JORGINA P DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ADEMIR DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ADEVAIR DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE AFONSO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AFONSO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AFONSO MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AGNALDO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AGUINALDO PAULINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AILTON DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE ALDO MORAES SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ALVES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ALVES DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE AMARILDO ZAGO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE AMAURI DE F MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANAELSO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANCHIETA FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANICETO DE MOURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE ANTONIO CARNEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE ANTONIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE ANTONIO DE ALMEIDA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE ANTONIO DE S BARROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANTONIO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE ANTONIO DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE ANTONIO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANTONIO LOREDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE ANTONIO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ANTUNES VALENTIM | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AP DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AP DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE AP PEREIRA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE APARECIDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE APARECIDO DO AMARAL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE APARECIDO ROSIM | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE APARECIDO S CAMPOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE APARECIDO VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ARIMATEIA DA ROCHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ARIVAN DE MATOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE B DA SILVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE B DE S MENDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO BENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO DA S NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO MARTINS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE BENEDITO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO VENANCIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BENEDITO VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE BRAZ DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE C MARTINS JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS BENEDITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS BIZUTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS BORGES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS DAVANSO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS F DE ALMEIDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE CARLOS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE CARLOS M ILKIU | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSE CARLOS MAXIMO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS MELOTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS MOREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE CARLOS N DOS SANTOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOSE CARLOS RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS T FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS TININI | | ROD. SP 346, KM 202.5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| JOSE CARLOS V RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS VERONESE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE CARLOS VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CARLOS WESCHHOOSKI | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| JOSE CHARLES DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CLAUDEMIR DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CLAUDIO CIPRIANO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE CLAUDIO DE OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE CLAUDIO DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CLAUDIO GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CLODOALDO SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE CRESLEN PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE DA CRUZ TAVARES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE DA SILVA G JUNIOR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE DA SILVA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE DA SILVA RIBEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE DE ALMEIDA LIMA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE DE GOIS MACIEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE DE PAULA PINHEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE DOS SANTOS LOPES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE DUTRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE EDSON R PAGLIATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE EDUARDO BELLOTI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOSE EDUARDO PEREZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE EDUARDO RUBIN | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOSE EUSTAQUIO GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE F DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE FERREIRA DAMASCENO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE FERREIRA DE P NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE FRANCISCO | | RUA RIO GRANDE DO SUL, 1030 APT 6 | | | SAO CAETANO DO SUL | SP | 095110-021 | BRAZIL |
| JOSE FRANCISCO ANDRADE | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE FRANCISCO COELHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE FRANCISCO DE BARROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE GALDINO BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE GERALDO DE PAULO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE GERALDO DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE GERALDO F BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE GUIMARAES LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE HAMILTON DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE HAMILTON RIBEIRO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE HENRIQUE DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE HENRIQUE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE HILTON ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE INES DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE KLEBER VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE LAERCIO DE SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE LAZARO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE LAZARO DO PRADO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE LINDOLFO DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE LIVALDO DOMINGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE LUCIO O SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE LUIZ AVANSI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE LUIZ D DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE LUIZ FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| JOSE LUIZ P DE ASSUMPCAO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOSE LUPERCIO ZANARDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE LUZIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE MANOEL SIQUEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE MARCELO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCELO GANDELIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE MARCELO L DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCIO COELHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCIO M DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCIO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCOS DE O MACIEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MARCOS GRACIOTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE MARIA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE MAURICIO DE SOUSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE MAURICIO SERPA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MILTON DE SOUSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE MOACIR DIAS | | AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE MONTEIRO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSE ODAIR DE GOES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE OLIVIO AZZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE OMAR DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE OTAVIO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE PASCOAL DE QUEIROZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE PAULO ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE PEDRO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE PEDRO FORNASIM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE R ESBORIOL JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE R DO NASCIMENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RAIMUNDO BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RAIMUNDO D E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RAIMUNDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RAMIRO NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE REGINALDO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE REGIS DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE REINALDO GOMES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE RENATO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RENATO FIRMINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE RENATO T ESTEVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE RENATO ZARATIM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE RICARDO CHIEREGATTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE RICARDO R DIAS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JOSE ROBERTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE ROBERTO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROBERTO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROBERTO DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROBERTO DE PAULA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE ROBERTO M MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROBERTO MARTORINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE ROBERTO NETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROBERTO RABELO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE ROGERIO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROMILDO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE ROMUALDO XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE RONALDO MARCELO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE RUBENS BRAGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE SGARBI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JOSE SIDNEY G BRASIL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE SILVA JARDIM | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE SILVA REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE SOARES DE MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE T L DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JOSE TADEU SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE V DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE VALDAIR MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE VALDEIR CARDOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE VALDIR BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSE VIDAL FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSE WAGNER BAZANELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSE WILLIAM DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSELY CRISTIANE GOUVEA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSELY RIBEIRO MILITAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSEMAR DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSEVAL DE J B MIANO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSIANA M M M BELMONTE | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| JOSIANE AP DE ALVARENGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSIANE C LAURIANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSIANE LUCIA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JOSIAS GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSIAS MENDES PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JOSIETE C DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSILDA DE F BIZARRIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSILENE F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSIMAR DA COSTA E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSINO LAURINDO DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOSMAR LUIS SANCHES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOSUE GONCALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JOVINA MARIA DE JESUS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JOVINA MARIA MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUANITO A DE O BORGES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUAREZ ANTONIO PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JUAREZ RODRIGUES DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUCELIA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUCEMARA MORO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| JUCERLEI MOREIRA LIMA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JUCIANE AP D DE F CARDOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIA ROSA PINHEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIANA MARIA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIANA PAVAO MENDES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JULIANA ZORZENONI GOMES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JULIANO A FERNANDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIANO AP FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIANO APARECIDO AGANETI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIANO DE CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIANO DE CARVALHO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JULIANO F DOMINGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JULIANO MARTINS CAMPOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIANO PEREIRA DE PINHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIENE EDUARDA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIMAR BARBOSA SILVESTRE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JULIO CESAR COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO CESAR DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO CESAR DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO CESAR P DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO CESAR PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO CEZAR DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIO EUGENIO VENANCIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIO MARIA LOPES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JULIO PEREIRA DE F NETTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JULIO RICHARD DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JULIO SEZAR MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JULIVAR SILVA DE SANTANA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JULMAR AGOSTINHO DE ASSIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| JUNIA MARISE FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JUNIO RICARDO MAGALHAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JUNIO WAGNER P DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JUNIOR DA SILVA MAURILIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JURANDIR DO E S GOUVEIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| JURANDIR GUINTER | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| JUREN B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUSSIMARY LOPES MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| JUVENAL B DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| JUVENIL DE SOUZA ALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| JUVENIL JOSE BONFA MIANO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| KAREN ANDREASSA SANTOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| KARINA FLAVIA DO PRADO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| KATIA GERALDA RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KATIA MICHEL CARVALHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| KATIA REGINA PIRES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KELEN CRISTINA DE ANDRADE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KELLY DE PAULA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KELLY MESSIAS DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KENIA MORCIA DOS ANJOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| KLAUS WAGNER ACERBI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| KLEBER DE MATOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| KLEBER J R MARCONDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| KLEBER VENCESLAU FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| KLECIO DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| L CARLOS ALBERTO DA C DE PAU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| L EDSON MAGNO NASCIMENTO SI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| L JOSE DE PAULA PEREIRA FI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| L PAULO CESAR FREITAS DA SI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| L SANDRA MARIA ALMEIDA GONCA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| L SILVIA MARIA FREITAS DA SI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| L SONIA MARIA BARROZO DA SI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LACIR ROSA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAERCIO C DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAERCIO DE JESUS RIBEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LAERCIO JOSE DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAERCIO VIEGA DE CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LAIRTON RONES DAS NEVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAUDIR AP DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAURINDO CAMILO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAURITO JOSE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAZARA RANGEL BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAZARO A SCHIAVONI | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LAZARO JOSE MESSIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAZARO MESSIAS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LAZARO RAIMUNDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEANDRO AFONSO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEANDRO AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEANDRO BARBOSA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LEANDRO CHIERECCI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LEANDRO DE SOUZA LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LEANDRO LUIZ DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEANDRO PEREIRA DE MOURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEANDRO RAIMUNDO NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEANDRO RODRIGUES BRAGA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LEANDRO RODRIGUES E LEITE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEDINA LOPES P PRUDENCIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEIA LUCIA MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LEIDEMAR AMBROSIO DE AGUIAR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LEILA LOPES FAUSTINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LENIUSSON DOS S BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| LEONARDO ALESSANDRO AVENA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LEONARDO ANTONIO DE ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO CICERO DINIZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO CIRILO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO DE JESUS DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO DO PRADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LEONARDO FAGUNDES TOLEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LEONARDO GUIMARAES FALEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO JOSE SANTANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO LUIZ XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO MATEUS DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONARDO SALVAIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LEONE GUIMARAES PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEONEL STENICO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LEONI DOS REIS PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LESIO DOS REIS MAGNO LUNA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LEUDES ROZA AGUIS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LICIA DE CASSIA M PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LIDIA DOS S M OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LIDIA VIEIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LIDIANE GRASIELE MOREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LIDIANE OLIVEIRA JUVENTINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LILIANNE ELIZABETH FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LINCOLN FUJII | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LINCOLN HUDSON GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LINCOLN MARCOS PIZZOQUERO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LINDOMAR INACIO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LINO ALVES INACIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LINO BARBOSA COTTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LIONALDO JOSE GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LISANI MACHADO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LITY ALVES SCHIRMER | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LORIVAL JOSE DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LORIVALDO S DE BRITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LOURDES S Y PISSOLITO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LOURIVAL ALVES DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCELIO ALMEIDA STOCCO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCELIO DE JESUS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCENY PEREIRA DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUCIA B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIA CRISTINA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIA H B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIA H DA SILVA ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIA HELENA DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIA MARIA T INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIA RIBEIRO DINIZ PIRES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUCIA TEIXEIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUCIANA AP MICHELON | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIANA C N COELHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIANA DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANA DE FATIMA GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANA DE SOUZA PERES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIANA DIAS DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANA FERRAZ SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANA PEREIRA FARIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANA RENNO D'O COLLIN | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANA SALVATERRA CUSIN | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUCIANA STELLA MUSSI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUCIANA VALENTE MELGACO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANA VIEIRA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LUCIANNA M M DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUCIANO A ROMERA MOLINA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO ANACLETO DE ASIZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO ANTONIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO ANTONIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO BARNABE DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO D DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO D FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO DA COSTA MAQUINE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO DA SILVA BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO DE SOUZA PIMENTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUCIANO DONIZETI SABINO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LUCIANO FRANCISCO MACHADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO GIMENEZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIANO GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO GOULART SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO JOSE DE AZEVEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO JOSE PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO JOSE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIANO LOPES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIANO LOREDO PIMENTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO MARCELO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO RODRIGUES DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIANO TOLEDO DE MIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUCIANO WAGNER MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIENE AGOSTINHA DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIENE APARECIDA CIRILO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIENE MSALVADOR OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCILENE DAS G OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIMAR DA SILVA SOUZA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LUCIMARA BARBOSA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIMARA SILVA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCINDO MARCOS ANDR₣ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCINEIA DE F RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCINEIA FERREIRA BERNARDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCINEIA MARIA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCINETE PEREIRA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIO BENEDITO TRINDADE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIO CESAR PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUCIO JOSE ANTUNES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUCIO MESSIAS JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUCIO PEREIRA DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUCIO SANTANA DE MOURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUDMAR GORETE DOS S SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUIS ALBERTO VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS ALEXANDRE BOLZAN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS ANTONIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIS ANTONIO DE MELO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIS ANTONIO PENA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS AUGUSTO BOMBO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS CARLOS BEINOTTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS CARLOS FERNANDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS CARLOS GARCIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIS CARLOS MARCOCCIA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUIS CARLOS S GONZAGA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIS CLAUDIO VIEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIS FERNANDO GEROLAMO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS HENRIQUE ALVES CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIS HENRIQUE GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIS LETA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIS RICARDO GALVANI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ROBERTO ALMUDI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUIS ROBERTO DA S DUARTE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS RODRIGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIS SCHOBA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ ALBERTO NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ALEXANDRE DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ANDRE DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ ANTONIO A REZENDE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUIZ ANTONIO C DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ANTONIO CANDIDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ANTONIO DA CRUZ | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ ANTONIO DE MEDEIROS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ ANTONIO EVANGELISTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ ANTONIO FARIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ ANTONIO FARIA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ ANTONIO GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ANTONIO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ BATISTA DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS B DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS BAISSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DAMIAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DE ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ CARLOS DE ANDRADE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ CARLOS DE BRITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DE FARIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ CARLOS DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DE MEDEIROS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ CARLOS DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DO PRADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ CARLOS ESQUARCIO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUIZ CARLOS FELICIO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ CARLOS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS GERMANO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ CARLOS GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CARLOS PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUIZ CARLOS VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ CASSIMIRO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ CESAR MEDEIROS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ CLAUDIO ROBERTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ CORRALLO | | RUA PROFESSOR PEDREIRA DE FREITAS 623 - TATUAPE | | | SAO PAULO | SP | 03312-052 | BRAZIL |
| LUIZ DIMAS CAETANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ DIVINO DE OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ DONIZETI CORREA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ EDUARDO EUZEBIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ F VIANA FERRAZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ FERNANDO RAMOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| LUIZ FLAVIO C RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ GILBERTO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ GONZAGA RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ GUILHERME B JUNIOR | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LUIZ HENRIQUE B RADICE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ HENRIQUE PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

12/28/2007 10:48 AM
JJ-WW - Other Interests complete list 071209 Brazil

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| LUIZ HUMBERTO POVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ JORGE DA GUIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUIZ MARCELO C CONTI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUIZ MARCOS R MENDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ OTAVIO PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LUIZ P DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ PASCOAL M BELMONTE | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| LUIZ PAULO PENALVA REALI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| LUIZ ROBERTO R CALDEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| LUIZ ROCHA DA FONSECA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUIZ ROGERIO JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| LURDES NEIDE DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA C DA ROSA E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA DE F CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA DE F GUIMARAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA DE F L SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA MACHADO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIA RODRIGUES SANTANA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| LUZIA ROSILENE BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZIMARA AFONSO NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| LUZINETE DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| M DENNIS CHRISTIAN SANTOS GO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MADALENA AP SILVA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAGNO JOSE MARQUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAGNO LEONARDO C DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MAGNO LUIS RIBEIRO CORREA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAGNO NAZARE DE ANDRADE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAGUINETE APARECIDA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MANOEL HONORATO GONCALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MANOEL JOSE COLLACO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MANOEL Q DA SILVA NETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MANOEL RODOLFO PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MANOEL RODRIGUES DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MANOEL SALVADOR DE O NETO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELINO ARAUJO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCELINO F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELINO FELIX TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELINO ROSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCELINO ROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELLO RIBEIRO SKLIUTAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO ADRIANO FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO ALBINO DINIZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO ALMEIDA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO ALVES DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO AMAURI BARBOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO ANDERSON LARA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCELO AP DA ROSA SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO APARECIDO ZEM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO AUGUSTO DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO AUGUSTO G DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO BERTO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO BRAGA CARRARO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO CUSTODIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DA CRUZ CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCELO DE ALMEIDA LEME | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO DE JESUS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DE SOUZA CARDOSO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO DONIZETE BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |