| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO DUTRA DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO ELIAS DE ARRUDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO G DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO GERALDO MARINHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCELO IASI BRANDAO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCELO LUIS DE CARVALHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO MARCOMINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO MENDANHA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO MILTON C DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO OLIVEIRA TODESCO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO PIRES COSTA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCELO PIZZO SORATO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCELO PIZZOL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO R DE MORAES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO R M MARQUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO R MARTINEZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCELO SANTOS DE ALMEIDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO SETTEN BARBOSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO SILVA DE PAULA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCELO VALENCIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCELO YUJI SAKAMOTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCI GARCIA RIBEIRO | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| MARCIA AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA AP R TORRES PALMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA CANDIDA CINTRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA DE PAULA BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIA ELIANE PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCIA H FERNANDES PIRES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA HELENA FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA HELENA MARCAL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIA MARIA BORGES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIA MARIA J RIQUENA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIA MARY DOS S RIBEIRO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIA REGINA VICENTE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA RIBEIRO SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA ROSANA DE MACEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA T DE C E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIA XAVIER MONTEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCIAL RAMOS MACHADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCILIA LESSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCILIO DA SILVA CARDOSO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCILIO JOSE DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCILIO JOSE PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIO ANTONIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO APARECID AMARAL | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCIO APARECIDO JAMARINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO AUGUSTO CLEMENTE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO CAETANO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIO CASARINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO CRISTIANO ZULINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO DE JESUS BARBOSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO DE MORAES VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIO DOS SANTOS MENDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO FERREIRA DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO FERRUCIO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCIO GIMENES PICCOLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO HENRIQUE DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO JOSE DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO JOSE MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO LUCAS RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIO LUCIANO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCIO LUIZ GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO M C SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO MURILO GUIMARAES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCIO NUNES MEDINA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCIO PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIO PEREIRA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCIO PEREZ | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARCIO R I COSTA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCIO ROBERTO DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO ROGERIO DIEHL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO ROGERIO TAVER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO ROSA DA ROCHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCIO ROSSI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCIO SANTOS DE MIRANDA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCIO TEIXEIRA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCIO TEODORO DOS REIS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCIO VALMIR SERPA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCO ANTONIO C VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCO ANTONIO DA CRUZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCO ANTONIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCO ANTONIO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCO ANTONIO DE MORAES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCO ANTONIO DE S BRITO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCO ANTONIO F MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCO ANTONIO F MOTTA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCO ANTONIO R ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCO AURELIO PANAIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCONI TITTON | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS A DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS A ZITO ALMEIDA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCOS AGOSTINHO TORRES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ALESSANDRO ERLER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS ANCHIETA FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS ANTONIO AGANETI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ANTONIO ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ANTONIO ALVES GOIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ANTONIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ANTONIO MARQUES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCOS ANTONIO PARACAMPOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS ANTONIO V RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ANTONIO VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS AP GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS APARECIDO COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS AUGUSTO NORO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCOS AURELIO M GROTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS AURELIO O SERVETTE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS BIARARI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCOS C FORNAZARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS CARDOSO DE ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS CESAR PEDRO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS DE OLIVEIRA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS DUQUE DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCOS EDUARDO BRUNELLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS EDUARDO M HOMEM | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS FERREIRA DIAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCOS GERALDO CORREA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS GONCALVES ARRUDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARCOS GONCALVES VIDIGAL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ISRAEL F PROENCA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS JOSE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS JOSE PONTIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS KOJI HANAI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCOS MARQUES DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS MARTINS DA MATA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS MARTINS DE MOURA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS PAULO DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS PAULO LINO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARCOS PAULO P DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS R DE L DELL OSSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS R MACHADO MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS R T DE ALMEIDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS R V PASSOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS ROBERTO DE SOUSA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS ROBERTO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS ROBERTO LOPES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARCOS ROBERTO MARINI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARCOS ROBERTO PALOMARO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARCOS ROBERTO VELOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCOS ROGERIO GOBBO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCOS VERISSIMO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARCUS CESAR DE ASSIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCUS VINICIUS DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARCUS VINICIUS M SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARGARETH MARGARIDA RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARGARETHE REGINA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA A BARBOSA BERNARDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA AMELIA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ANGELICA N DE MARCO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARIA ANGELICA R FARIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARIA AP DE L NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA AP DE O MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA APARECIDA F DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA APARECIDA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA APARECIDA R PORTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA APARECIDA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA APARECIDA SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARIA APARECIDA SINETA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIA APARECIDA VILELA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA B DE SOUZA SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA BEATRIZ D PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA BENEDITA C BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA BENEDITA GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA BERNADETE N PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA C B DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA C S DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA CACILDA O GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA CACILDA SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA CELIA DE BARROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA CLEUSA DE L SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA CLEUZA DO PRADO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA COSTA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA CRISTINA BARBOSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA CRISTINA DA R COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA D DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DA GLORIA FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA DA P O ANDRADE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DA P P RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DA PAZ DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DA PAZ O FERNANDES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DAS G M FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DAS G OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DAS G ROSA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DAS GRACAS PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE F FARIA CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE F RIBEIRO SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE FATIMA ALBERTINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE FATIMA F PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE FATIMA FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA DE FATIMA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA DE FATIMA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE FATIMA T GARCIA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIA DE FATIMA T DIAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA DE L ALVES RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE L D DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE L DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE L DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE L LABUZIA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DE LOURDES CAPARROZ | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIA DE LOURDES FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DO C P DA S ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DO CARMO ANICETO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA DO CARMO BENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DO CARMO MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA DO R A S AMARAL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ELIANE V DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ELISA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ELISA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ERMELINDA DA LUZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA EUNICE R B RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA F DA SILVA LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA FRANCELI DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA FRANCINETE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA GERALDA DO PRADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA GORETE DE S REIS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIA GORETE P BAISSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA GORETI DE F MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA GORETI MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA H S DA S TORRES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA HELENA CARDOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA HELENA DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA HELENA F VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA HELENA GOMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA HELENA GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA HELENICE M SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ILEIA DO P CHAVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ILZA P DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA INES F HENRIQUE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA INES R DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA INEZ NUNES LOURENCO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA ISABEL ROSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA JAQUELINE VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIA JOSE CORNELIO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARIA JOSE G SCHOBA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIA L SILVA NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LAIDE DA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LAURINDA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LUCIA DE F SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LUCIA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LUCIA T RODRIGUES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA LUCIMARA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA LUIZA SILVA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA MARTA DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA MARTA RODRIGUES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIA MONICA RAFAEL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIA R DE L E SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA RAIMUNDA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA REGILENE L DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ROSARIA FLORENCIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ROSELIA T ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA ROSENI P DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA SHIRLEY RIBEIRO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MARIA SILVANA DA R SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA TERESA BROGLIO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIA TEREZA VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA VITORIA B MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIA WALDENIZE G SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIANE GOMES BARRETO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARILDA S DE M FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARILEA CUSTODIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARILEIA ALVES DOS ANJOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARILEIA DE FATIMA FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARILENE DE MELLO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARILIA PEREIRA DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARINA SUENEI DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARINALDA DE O SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARINEI MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARINES SILVA FONSECA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARINO A JESUS SIQUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIO AP GUIMARAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIO CELSO TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIO CESAR DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIO CORREA FILHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIO EDSON FLORIANO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIO EGIDIO BOZZO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIO GILDO FORTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIO ISSAMU SAKAE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIO JOSE DOS S PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIO LUCIO MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIO LUCIO ROSARIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARIO OVALDO DE J BARBETA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARIO ROBERTO DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MARIO SEBASTIAO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARIO TANNO JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MARISILDA DE SOUZA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARIVALDA REGINA FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARIZA MOURA DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARLENE G GWADERA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARLENE MOREIRA FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MARLI AP SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARLI CHAVES DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARLI DE F S FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARLON BERALDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARLUS FENELON FIDA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARTA APARECIDA MOTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MARTA FRANCISCA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MARTA LAZARINI S DE ASSIS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MARTIN WELLS ASTETE | | RUA LEOPOLDO COUTO MAGALH├ES 1305 APT 111 - ITAIM BIBI | | | SAO PAULO | SP | 04542-012 | BRAZIL |
| MARYZANDRO GARCIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MATEUS BERGAMIM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHEUS CESAR FRANHANI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MATOSINHO DE SOUZA MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAURA NORONHA SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURA TEREZINHA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURI APARECIDO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO A BUZETTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURICIO A DE CARVALHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MAURICIO AGOSTINHO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MAURICIO ANDRE DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO ANTELMO BALLOTTA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURICIO BOMBACK | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURICIO DE BARROS FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO F MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO GARCIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURICIO HONORIO DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURICIO LOPES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO M BOECHAT | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MAURICIO PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO V DA ROCHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURICIO VITO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURILIO BARBOSA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MAURILIO QUEIROZ DA CRUZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURINDO LELIS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURO ARARECIDO DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURO CESAR VILAS BOAS | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MAURO DAMIAO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MAURO DOS SANTOS FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MAURO LUCIO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAURO LUIZ COELHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURO MACHADO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MAURO NEGREIRA CALVO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MAURO PEREIRA BATISTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAURO RIBEIRO GUIMARAES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MAURO ROBERTO PISSOLITO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAURO VANDERLEI DE SOUZA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MAX MARTYNIAK | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| MAXIMILIANO MUNIZ DE JESUS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAXIMO HIPOLIO PEIXOTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MAYCON ROBSON DAS NEVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MAYKSON SOARES KUSTER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MESSIAS APARECIDO DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MESSIAS JESU DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MESSIAS R DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MESSIAS ROSA NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MESSIAS TADEU DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MICHEL A FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MICHELE TEIXEIRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MILENA MARIA DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MILENE APARECIDA SERAPHIM | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MILTON ANGELO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MILTON ANTONIO BERGAMIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MILTON ANTONIO COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| MILTON C TEIXEIRA DA CRUZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MILTON CAMPOS DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MILTON CESAR GORIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MILTON FERREIRA JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| MIRIAM YOKO FUKUSHIMA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| MOACIR DE A IZAIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MOACIR DE J VALENTINUCI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MOACIR JOSE DA SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| MOACIR JOSE GERALDINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MOISES V MARQUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| MONICA AP GOMES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MONICA MARIA DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MONICA REGINA DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| MOZART P DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| N CARLOS JOSE FAGUNDES DE SE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N HERMANO HENRIQUE F LAGES PI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| N JOAO BATISTA BRAGA MENDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N JOSE CLAUDIO ANDRADE D'A | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N LUIZ TEIXEIRA DO NASCIME | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N MARCOS ANTONIO DE PAULA LA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| N MARIA DALVA A SILVA SALDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| N MARIO MARTINS TEIXEIRA JU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N PAULO ROBERTO FERREIRA SA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N TEREZINHA DE FATIMA VELOSO SA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| N VALKIRIA REGINA DAS D GRACIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NADIA A F DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NADIA DE JESUS MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NADIR B DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NADIR CLAUDIANO ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NAELCIO AP MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NAIR DE LOURDES FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NARA CRISTINA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NATALINO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NATAN RODRIGO DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NATANAEL DE OLIVEIRA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NATANAEL DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NATANAEL TEODORO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NEI DONIZETI BROCK | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NEIDE ALBERTINA NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NEIDE AP TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NEIDE BRANDAO PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NEIDINARIA DA SILVA PAES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NEILOR BENEDITO F FERRAZ | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NEIO LUCIO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NELINHO JOSE DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NELIO JOSE BARRETO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NELMA APARECIDA CHAVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NELSOM VEMTURA | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| NELSON AP DA FONSECA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NELSON APARECIDO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NELSON DO PRADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| NELSON ELSNER SCHIKIERSKI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NELSON L D VASCONCELLOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| NELSON L P DE SOUZA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| NERI CERQUEIRA DA ROCHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NESIO TOME QUEIROZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NEUZA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NICACIO DA SILVA LUCENA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| NILO PEREIRA SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NILSON APARECIDO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NILSON GERALDO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NILSON LUIZ OLCHOA | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| NILSON SALES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NILTON AUGUSTO ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NILTON FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NILTON JOSE CRIVELARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NILTON ROBERTO CEOLATO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| NIRALDO JOSE ROMANELLI JR | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| NIVALDO BALDESSIM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIVALDO DA C BERNARDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NIVALDO DONIZETTI ISAIAS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| NIVALDO FARIA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NIVALDO JOSE CAMILO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NIVALDO MARIANO GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NIVALDO XAVIER DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NOE FERNANDO MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| NOEL TIMOTEO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| NORBERTO ANDRADE DE RESENDE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| NORMA SUELY MACIEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| O AGNALDO EUST┼QUIO DE A PINT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O AMAURI DE CASSIO NEPOMUCEN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O ANA HELOIZA FERNANDES M | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O ANTENOR JOSE DE LIRA VALERI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O ANTONIO GOMES DA SILVA JUNI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O ANTONIO VALDIR DO NASCIMENT | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| O CASSIO ANTONIO DOMINGUES D | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O DOLIZETE APARECIDO DE MEDEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O ELI DA CONCEICAO EDUARD | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O FLAVIA DO AMPARO MDOS SANT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O JOAO IGNACIO VIEIRA FILH | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| O JOAO LUIZ RODRIGUES FILH | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O JOSE CARLOS P CUNHA FILH | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| O LADYMEIA CRISTO REIS SILVERI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O LOURIVAL GON?ALVES NASCIMENT | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O LUCIA AUREA TDO NASCIMENT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O LUIZ ALBERTO C VASCONCEL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O MARCOS VINICIUS DE CARVALH | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O MARIA CRISTINA DE CARVALH | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O MARIA DA CONCEICAO AP GIN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O MARIA DA CONCEICAO AZEVED | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O MARIA JULIA DE OLIVEIRA R | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O MARIA LUCIA PEREIRA DE AM | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| O NOE BERNARDES DE S FILH | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| O ROSIANE APARECIDA M CARNEIR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O ROSILENE LOPES DA SILVA SANT | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| O WILLIANE APARECIDA NASCIMENT | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ODAIR APARECIDO NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ODAIR ARCHILLA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ODAIR BENEDITO LOBO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ODAIR GONCALVES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ODAIR JOSE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ODAIR JOSE PENA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ODAIR JOSE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ODILON BATISTA FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ODILON G SOUZA FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OLDAIR CARDOSO CELESTINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| OLIVANDA AP PIACENTIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OLIVEIRO DUTRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OMAR FRANCISCO TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OMAR JOSE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ONIAS PEREIRA DE AMORIM | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ONOFRE FERREIRA JUNIOR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ORACY FRANCO JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ORISVALDO SALVADOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ORIVALDO R DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ORLANDO G M PINTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ORLANDO VOLPATO FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ORLY RIBEIRO SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| OSCAR DE PAULA BERNARDES NETO | LATIN AMERICA INTERNET DEVELOPMENT GROUP | RUA JOSE DE CRISTO MOREIRA 110 | APTO 71 REAL PARQUE MORUMBI | | SAO PAULO SP | | 05688-090 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR MARTINS COELHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSCARLINA RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSMAR A DE M PLENS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OSMAR BENEDITO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSMAR DONISETE DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSMAR FERNANDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OSNI BERNARDES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OSNIR MOLINARI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| OSSIMAR RAMOS DA SIQUEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| OSVALDO AGUIAR SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OSVALDO AP NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSVALDO DIB DIAS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| OSVALDO ELEUTHERIO FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| OSVALDO F DE A JUNIOR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| OSVALDO PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OSWALDO DE DOMINICIS NETO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| OSWALDO MARCELO E DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| OTAVIO DE SOUZA PRADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OTAVIO FERREIRA DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| OTAVIO JOSE VASCONCELOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| OTAVIO RAIMUNDO DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PALMIRO CELIO DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PASCOAL GOIARO NETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PATRICIA AP DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PATRICIA APARECIDA LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA ASSUN?AO KURODA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| PATRICIA CARNIO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PATRICIA DA SILVA MAURILIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA DRUMOND CHRISTINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA ELAINE CIPRIANO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PATRICIA F S VERAS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PATRICIA M C VASCONCELLOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PATRICIA MARIA DAS DORES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA MARIA DAS MERCES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA SIMOES SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PATRICIA SONAGERI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PATRIK SERGIO RAMOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULA CRISTINA T SUZUKI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO AFONSO C FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ANCHIETA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ANCHIETA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO AUGUSTO TARDOCHI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO BATISTA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO BERNARDES DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| PAULO CESAR CEREZER | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| PAULO CESAR D DE OLIVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO CESAR DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO CESAR DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO CESAR DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO CESAR DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO CESAR DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO CESAR DE TOLEDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO CESAR L DOS SANTOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO CESAR MONTANARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO CESAR PELUCI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO CESAR PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO CESAR PROETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO CESAR RODRIGUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO CESAR S FERMOSELLES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO CESAR SEVERINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO CESAR STABELIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULO CESAR XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO DE JESUS N DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PAULO E M DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO ESTEVAO FROES IZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO F B DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO F ROSA TRANQUILLI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO FELIX LEANDRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO FRANCO BIUDE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO HENRIQUE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO HENRIQUE G CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO HENRIQUE LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO HENRIQUE M LEITE | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO HUMBERTO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| PAULO ISSAMU SUMITA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO JOSE CHAVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO JOSE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO MARCIO DA ROCHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO MARCIO DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ORLANDO TUDESCHINI | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO PEREIRA CARVALHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| PAULO PEREIRA DE SOUSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO R DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO R DE MACEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO REINALDO GORIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO RIBEIRO BERNARDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ROBERTO BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ROBERTO DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ROBERTO LADISLAU | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO ROBERTO PEREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO RODOLFO DE CARVALHO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PAULO S DA S BIZARRIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO SERGIO ANDREONI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO SERGIO B DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO SERGIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO SERGIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO SERGIO DE A ANGELO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO SERGIO DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PAULO SERGIO DO PRADO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO SERGIO GARCIA PERES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PAULO SERGIO MESSIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO SERGIO RAMALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PAULO SERGIO SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO AP DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PEDRO APARECIDO DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO C DE CARVALHO FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO CLAUDINEI PERIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PEDRO DE PAULA PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO DO CARMO MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PEDRO DO ESPIRITO SANTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| PEDRO DURER FRANZOL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PEDRO FERREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO GERALDO DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PEDRO H DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO J VALENCIO JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| PEDRO JOSE COELHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PEDRO JULIO PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO LOPES R FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO LUCIANO DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO MARIA NETO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| PEDRO MARIO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO MAURO DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO NEVES BRAGA JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PEDRO P DE C FRANCO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO PAULO F GUIMARAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO S DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PEDRO TADEU A DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PERLA NUBIA DE C MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| PERPETUA DA C NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| PERSIO PEREIRA FILHO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| PETRA CARLA DIAS DE GODOY | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| QUITERIA APARECIDA FDIAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R ADELINA RODRIGUES DE OLIVEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R ADILSON RODRIGUES DE OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R ADRIANO DA CONCEICAO FERREI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R AMARILDO EUSTAQUIO DE OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R AMOZ LEME DE SOUZA JUNIO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| R ANA PAULA GURGEL FERREI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R ANDRE LUIS DA SILVA GREGO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R CLENIO APARECIDO DE OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R CLEUSA RODRIGUES DE OLIVEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R CRISTIANO EVANGELISTA DE CAST | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R DENILSON CELESTINO DE OLIVEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R GENAINA DO NASCIMENTO AGUIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R GISLENE RODRIGUES DE OLIVEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R IARA GUIMARAES F JUNQUEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R JOSE GERALDO GODINHO BAR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R JOSE HELIO MOREIRA RIBEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R JOSE OTAVIO SOBRAL JUNIO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| R JOSE ROBERTO DE FARIA GU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R LUIS CARLOS ALVES DE MOU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R MARIA DE LOURDES R OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R OSCAR GOMES DE LIMA JUNIO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R RONALDO V DOS SANTOS FERREI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R ROSEMARY RODRIGUES DE OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R SOLANGE APARECIDA DE OLIVEI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| R VANDA DE FATIMA CORTES MO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| R WEMERSON GONCALVES DE OLIVEI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RAFAEL CARDOSO SA FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RAFAEL ELIAS S LEITE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RAFAEL GOULART DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAFAEL SIQUEIRA DA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RAIMUNDA DE FATIMA INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO ANCHIETA BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO JOSE RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO LELIS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO P DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO ROBERTO RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RAIMUNDO SIMIAO DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RAMON A DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RAQUEL AP ROSA BISTACO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RAULISSON DUARTE ALMEIDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGIANE MARIA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGIANE RIBEIRO MILITAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGIANI DE OLIVEIRA GOMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINA ALICE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINA APARECIDA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGINA CELIA GOULART | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINA DE FATIMA A SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINA LUCAS MAESTRO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| REGINA LUCIANA BRITO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINA MARTINS PIFFER | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| REGINA RODRIGUES A MARTINS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINALDO AIRTO RISSATTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REGINALDO AP DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO AP DE J INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO AP TEIXEIRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| REGINALDO C DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO CABRERA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| REGINALDO CARDOSO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| REGINALDO CARREON COISSE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| REGINALDO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO EUFRASIO SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| REGINALDO EUSTAQUIO GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGINALDO G MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO GOMES DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| REGINALDO GOMES PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGINALDO JOSIEDSON FARIA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| REGINALDO LUCIO DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGINALDO LUIZ OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REGINALDO PEREIRA PESTANA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| REGINALDO RIBEIRO COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REGINALDO SIQUEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REGIS LUCIO RIDIGOLO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| REGIVALDO M DE SOUZA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REINALDO ALVES DE SA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| REINALDO APARECIDO ALVES | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| REINALDO APARECIDO DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REINALDO B DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REINALDO DO CARMO VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REINALDO F BALBINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REINALDO FERNANDO PALMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REINALDO GRANZOTTO JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REINALDO JOSE DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| REINALDO LUIS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REINALDO P DE OLIVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REINALDO RANGEL DA ROCHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| REINALDO ROSA PIRES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REINALDO XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REJANE DE PAULA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| REJANE FERREIRA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENALDO GOMES PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RENATA DA SILVA PAES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RENATA KELLY G ROMAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RENATA LUCIANA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RENATA VIEIRA MUSOLINO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RENATO BADARI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RENATO BAMPA SOARES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RENATO CARPI FILHO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| RENATO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO DINIZ DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RENATO ELIAS CASOLA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RENATO FRANCO ARZOLLA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RENATO JOSE DO NASCIMENTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO LUCINDO DA CUNHA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RENATO LUIZ PEDROSA SIMOES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO LUIZ PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO P C JUNIOR | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| RENATO PRUDENTE PIRES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RENATO SANTANA ARRUDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENATO VIEIRA BENFICA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RENEHI GUILHERME RUFINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENI ANTONIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RENIVALDO S DE O PENTEADO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| REVANILDO F MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RICARDO A F DA SILVA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICARDO ALEXANDRE BORGES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO ALEXANDRE DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RICARDO ALEXANDRE FAVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO ANDRE DOS SANTOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICARDO AUGUSTO MARTINS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICARDO AUGUSTO TEOFILO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RICARDO B CAMPIGLIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO C PEREIRA JR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICARDO CESAR XAVIER | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RICARDO DO CARMO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| RICARDO DOS SANTOS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO FERRAREZI PASSOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICARDO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO FLEURY SUNHIGA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO FRANCISCO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO GONCALVES CONCEICAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO GUILHERME R SENRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RICARDO JOSE DA SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| RICARDO JOSE MOREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO JOSE RACOSTA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO LUCIO CAROLINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RICARDO LUIS DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO MAGON WHITACKER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICARDO PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RICARDO SALLES DE FARIA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RICHARD BRUHA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RICHARDISON MARQUES D ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RILDO ANDRADE | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| RILDO AP PEREIRA ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RILDO DAVID DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| RILDO JOSE N MARQUES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RINALDO NERY DOS SANTOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RINIVALDO N DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RITA DE C S NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RITA DE CASSIA P BURKART | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RITA DE CASSIA RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RITA MADALENA ANGELI | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RITA MARIA AFONSO DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RIVAIL B DE CARVALHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBERLEY RODRIGUES MACIEL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO ANTONIO ZANETTI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROBERTO BOSCO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBERTO BRAZ DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROBERTO BUENO DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBERTO CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBERTO CARLOS DE LIMA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO COMPANYS GALLI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROBERTO DA VEIGA E SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ROBERTO DARIO CAMILO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBERTO DE MELLO STEIN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO E RELVAS JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO G KRENUS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO JOAQUIM FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBERTO JOSE DE ALMEIDA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBERTO JOSE PALAURO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBERTO LOPES DE S JUNIOR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBERTO LUCIO STELLA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO PEREIRA FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROBERTO SOARES TEIXEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBERTO STEIN | | RUA DR. SHIGEO MORI, 371 | CIDADE UNIVERSITARIA | | CAMPINAS | SP | 13480-920 | BRAZIL |
| ROBERTO YOUN LUI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROBERVAL PEREIRA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBLEDO DE O B BITTENCOURT | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROBSON ARAUJO PAULINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROBSON DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBSON DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROBSON F DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROBSON INOCENCIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBSON JOSE ROSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROBSON MARTINS DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROBSON REBECHI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROBSON ROGERIO NEVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RODINEI ANTONIO BENETELLO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODNEI SEVERINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODOLFO BENEDITO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RODRIGO A DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RODRIGO A PRADO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RODRIGO ALESSANDRO PIMENTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RODRIGO ANTONIO MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODRIGO CAMPELO DE QUEIROZ | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RODRIGO FAGUNDES DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RODRIGO FARIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RODRIGO FARIA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RODRIGO GARCIA BURIN | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RODRIGO MARIANO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODRIGO PROCOPIO HARTT | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODRIGO R SACILOTTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RODRIGO SARAIVA TAVARES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RODRIGO STOCCO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGEANA MARIA DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROGER ADRIANO L DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGER AFFONSO NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGER ANTONIO FARIA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGER FARIA CAETANO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO A DO NASCIMENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO ACACIO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO ALBERTO AVANZI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO ALVES DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROGERIO AP DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO APARECIDO COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO APARECIDO RAMOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO ARRUDA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROGERIO BARBOSA DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROGERIO BIBIANO DIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROGERIO CAMARINI DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO CAZZONATTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO CLAUDIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROGERIO DA CONSOL ALVARENGA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROGERIO DA CUNHA RAMOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROGERIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROGERIO DE CAMPOS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROGERIO DIAS GONTIJO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROGERIO FAGUNDES VEIGA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ROGERIO FERNANDO DO PRADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO GAIAD | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO JARDIM BARREIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO LEITE DE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO MACHADO OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERIO MACIEL DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO NOVOLETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO RAINER MARTINS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO SANTOS NOGUEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| ROGERIO SERGIO TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO SILVEIRA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROGERIO TADEU FERRARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROGERIO VAZ BANDINI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROGORIO JOSO CAMPOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROMANINHO CANCILLIERO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROMAURO DIMAS BARBOSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMERIO JOAQUIM A DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROMERO PEREIRA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROMEU RIBEIRO GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMILDA C DE MAGALHAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMILDA V DE C BORGES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMILDO AP PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMILDO F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMILDO RONEY BERNARDO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROMILSON JOSE DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMUALDO A DE C PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROMULO CASSIO MAGALHAES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONALDO ALMEIDA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO ALVES DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONALDO ALVES SACRAMENTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONALDO ANTONIO DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONALDO AP DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO D DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO DA SILVA MATIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONALDO DE MOURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONALDO DIMAS SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO EMIDIO F DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO F DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO FELIX TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO FERNANDES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONALDO FERREIRA DE NOVAIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONALDO GARCIA GUEDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO JOSE DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO MARTINS COELHO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| RONALDO MAZARA JUNIOR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RONALDO MEDEIROS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO MIGUEL PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO PEREIRA MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONALDO RODRIGUES GOUVEIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONALDO SOUZA MICHEL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONEI ADRIANO PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONEY SOUZA DE ALVARENGA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONI GONCALVES LEITE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONILDO ADRIANO XAVIER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONILDO CARLOS CORREA MAIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONILDO DE PAULA TEIXEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RONILSON JOSE DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONILSON WAGNER RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RONNIE JOSE AP GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONNIE W DE O SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONNY PEREIRA DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RONY CUSTODIO DE ARRUDA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROSA MARIA DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSA NERCILIA V DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSALIA ALCANTARA L PINTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSALIA BELINTANE MAGALHAES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSANA DE FATIMA MOREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANA FERREIRA MENDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANA LOPES C MOREIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROSANA LUZIA DE F SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANA M DE LIMA PRADO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROSANDO ALEXANDRE ROMAO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANGELA AP B DE MENEZES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROSANGELA CRISTINA DE MELLO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSANGELA DE F DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANGELA F DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANGELA GOMES FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSANGELA M DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANGELA M F S RICOTTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSANGELA MIGUEL | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| ROSANGELA XAVIER DE MATOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSANGELO MARTINS DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSARIA DE S S RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSE DARQUE E SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSELAINE APARECIDA MILAM | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROSELAINE GONCALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSELI CRISTINA SOTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROSELI DA S PEREIRA NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSELI QUADRADO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| ROSEMAIRE APARECIDA PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSEMARY DE OLIVEIRA GOMES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSEMBERG DA S COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSEMBERG LUIZ RIBEIRO BOHRER | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSEMEIRE F PINTO ANDRADE | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| ROSEMEIRE JOSY SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ROSILENE APARECIDA L MIRANDA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSILENE APARECIDA MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSILENE CARMO DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ROSILENE DE FATIMA PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSILENE MARIA C F FERNANDES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSILENE MARIA DE JESUS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSILENE MARINHO BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ROSIMARA AP DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RUBENS A NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RUBENS ANCHIETA PAULINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RUBENS GOMES PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| RUBENS JOSE P CERVANTES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RUBENS MARCOS EDUARDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| RUBENS MENDES FERREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| RUBENS SILVA DE CAMPOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| RUI CEZAR FORTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| RUIMAR SILVA OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| RUTE FILGUEIRAS S FERRAZ | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| RUTE SEGLINDE RESSEL | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| S AILZA RODRIGUES DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S ALEXANDRA GONCALVES DOS SANTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S ALEXANDRE DOS SANTOS GONCALVE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S ANDERSON EUSTAQUIO DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S CLAUDIA DE JESUS S MALAQUIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S ED NELSON P DOS SANTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| S ELYZANDRO OLIVEIRA DE MEDEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S FABIANA APARECIDA DOS SANTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S FABIANE DO ROSARIO MALAQUIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S FRANCISCO DE TARCIO DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S GERALDA APARECIDA P DOS REI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S GRACIONE DA SILVA CALDAS DIA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S IRINETE DAS NEVES LAGES DE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S JOAO SEBASTIAO DOS SANTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| S JOSE ANTONIO D DOS SANTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| S JOSE FABIANO GOMES TIBAE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S LUCINEIA APARECIDA DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S LUIZ ANTONIO BATISTA DIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S LUIZ ANTONIO MACHADO DE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S MAGNA DO SOCORRO GONCALVE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S MARIA APARECIDA DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S MARIA APARECIDA SS FRANCI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S MARIA EVELYNE F DOS SANTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S REGINA APARECIDA DOS SANTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| S REJANE SATURNINO DOS SANTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S RICARDO DE FREITAS GONCALVE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| S WILLIAM DE ALMEIDA FERNANDE | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SALETE DE JESUS PINTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SAMUEL COSTA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| SAMUEL LUIZ PEREIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| SAMUEL M DE OLIVEIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SAMUEL PINHEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SANDOVAL ELOI DE JESUS COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SANDRA AP GOULART CORREA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA APARECIDA JACO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SANDRA APARECIDA TEIXEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SANDRA C DA COSTA OLIVEIR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA FERREIRA R CARVALHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SANDRA LUCIA A BOTINHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA M DE F TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA MARIA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA MARIA DE ARCANJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SANDRA MARIA T ANDRADE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA R B MIRALDO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SANDRA R C MEDEIROS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRA R D BALABENUTE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SANDRA ROSA PRADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRO ARLINDO BARBOSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SANDRO CESAR GOMES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SANDRO D BORTOLETO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SANDRO GERALDO DA ROCHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SANDRO JOSE DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SANDRO JOSE DO NASC PINTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SANDRO MAURICE GOBBO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SANDRO MOZER DE ASSIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SAUL VITORIO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SAULO VIEIRA DE FARIAS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SAYONARA DE FATIMA OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SEBASTIAO A DA SILVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SEBASTIAO A TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO AFONSO FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO CARLOS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO CARLOS FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO CARLOS ROCHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO CARLOS V SERPA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO DIAS DA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO DIMAS DA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO EDUARDO LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO F DE M JUNIOR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO F DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO F RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO GERALDO DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SEBASTIAO GERALDO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAO JOSE DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO JOSE DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO JOSE LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO JOSE P DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SEBASTIAO L DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO LEANDRO INACIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO LOURENCO SCHIRMER | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SEBASTIAO LUIS DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SEBASTIAO M FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO MANOEL A FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SEBASTIAO MAURO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO NARCIZO LABUZIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO OTAVIO PEREIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SEBASTIAO QUIRINO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| SEBASTIAO R GONCALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO SERGIO DE MELO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO T DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO TEIXEIRA DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SEBASTIAO V DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO VITOR DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEBASTIAO W TRINDADE | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SEISYO GILBERTO NAKAZONE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SELMA DE SOUZA E SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| SERGIO ADRIANO MASSOCA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| SERGIO ALEXANDRE ALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SERGIO ANTONIO ERLER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO APARECIDO MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO APARECIDO PEREIRA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SERGIO APARECIDO PINTON | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO B C TOLEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO CESAR MOREIRA SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SERGIO DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO DUTRA DE LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO H DE FREITAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO LAFAIETE MORAES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO LUIS GONCALVES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO LUIZ FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO LUIZ FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SERGIO LUIZ IURK | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| SERGIO MASCAGNA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SERGIO P DOS SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO PAULO MUNHOZ | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO PEREIRA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO PEREIRA RODRIGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO PEREIRA VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO PRADELLA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SERGIO RIBEIRO NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO RICARDO DE ABREU | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SERGIO RODRIGUES FREITAS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| SERGIO RODRIGUES SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SHEILA MARIA SOARES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SHINEIDER DE ANDRADE MARIANO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SHIRLEI TOLEDO L RODRIGUES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SHIRLEY ANA A DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIDINEIA SANDRA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SIDNEI FERNANDES N JUNIOR | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SIDNEI JOSE BORDINHON | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIDNEI LUIS VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SIDNEI PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIDNEY ALBERTO B SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY ALMEIDA DIAS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SIDNEY APARECIDO SLEMER | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| SIDNEY APARECIDO VIANNA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| SIDNEY GALHARDO JUNIOR | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIDNEY LORENZETO SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SIDNEY ROGERIO MENDANHA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILAS ASSUNCAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILENE ANGELINA COLLETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SILMARA CRISTINA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVANA DE CASSIA FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILVANEI OSVALDO BROCK | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SILVANIA DAS GRACAS LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILVANIA GOMES SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILVANO PEROTO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SILVELENA MARIA LOPES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVERIO PROFETA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILVIA LORIETE ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVIA M C DE MORAES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SILVIA M SANTOS ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVIA ROS ROS | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SILVIO C C DE TOLEDO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVIO DIAS DE BARROS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SILVIO EUSTAQUIO FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SILVIO GERALDO ANIBAL | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| SILVIO NOBUYUKI MURAYAMA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SILVIO SILVINO G FILHO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SILVIO SOUZA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SIMONE AP DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIMONE CELESTINA JUSTINO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SIMONE FATIMA RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SIMONE LUCIA VIANA RIBEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SIMONE M C DE T SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIMONE MACETI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SIMONICA MARIA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SINARA DO CARMO VIANA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SINOMAR NORONHA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIRLEI DONIZETTI DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SIRLETE RODRIGUES DA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SOLANGE ABIGAIL DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SOLANGE DE F FORNAZIERI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SOLANGE PEREIRA BORGES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SOLANGE TEIXEIRA DO PRADO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SONIA AP DE ARAUJO LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SONIA DE FATIMA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SONIA LUZIA PERUSSI SOTTO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SONIA MARIA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SONIA MARIA GONZAGA LEMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| STEFANIA GURGEL DO CARMO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| STELA M S R CERIGNONI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| SUELI ANTONIA SOARES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| SUELI AP RODRIGUES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| SUELI DO CARMO R ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SUELI MARIA DO P SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SUELY JACQUELINE S MARCAL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| SUELY JARDIM SANTOS PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SUZIEL S DE FARIA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SUZILEI AP DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| SYD BENICIO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| SYLWESTER ZIELINSKI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| T ARACI FATIMA OLIVEIRA SAN | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| T EDNEA APARECIDA M DOS SAN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T EVANDRO FERNANDES EVANGELIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| T JOAO OLIMPIO DO NASCIMEN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| T JOAO ROBERTO DO NASCIMEN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| T MARCIO ANTONIO DO NASCIMEN | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| T MARIA GILDA FERREIRA DUAR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| T RICARDO LUIZ DE A OLIVBATIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| T SONIA APARECIDA GOMES SAN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| T WILLIAN GERALDO DO NASCIMEN | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| TADEU FERREIRA SOBRINHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| TADEU WANDERLEY DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TANIA AP RODRIGUES LAGE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| TANIA APARECIDA DE CAMPOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TANIA CRISTINA M RINALDI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TARCISIO R TELLES FILHO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TARCISO ALESSANDRO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| TELMA PASIANOTE | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| TEODORO CAMPOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| TEODORO JOSE DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| TERCILIO PEDROSA DE MATOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| TERESINHA CRISTINA SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| TEREZA MARIA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| TEREZINHA ASSUNCAO PINTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| TEREZINHA FATIMA GOMES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| TEREZINHA MARIA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| THOMAS A D LAURENTIUS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| THOMAS MISSFELDT | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| THOMAS OTTO PRACUCH | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| TIAGO ESCHER | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TILDA MIRIAM DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| TOMAS ALIPIO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TRISTAO TIMOTEO PEREIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| TULIO CESAR DE PAULA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| TULIO PEREIRA CUSTODIO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| U JOSE ROBERTO ALVES DE SO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| U MARIA BEATRIZ LAGES DE SO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| U MARIA DO CEU SANTOS DE SO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| U MARIA TERESINHA FATIMA PA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| UBIRATAN CANDIOTTI PAES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| UDERLEI RICARDO PEDROSA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| UDIVAL S ROMANI JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| URIEL ANTONIO FRANZOL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| V ADELIA MOREIRA FERREIRA AL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| V ALZIRA FERREIRA DUARTE OLI | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| V IZABEL CRISTINA DE O F SIL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| V JOSE CARLOS GOMES DE CAR | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| V JOSE NILTON FERREIRA SIL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| V LUIZ CARLOS DE SOUZA SIL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| V REJANE LUCIA GONCALVES SIL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| V ROBSON EDUARDO AVELINO SIL | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| V RONALDO CESAR SOARES DE OLI | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VAGNER DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VAGNER DA SILVA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VAGNER GOMES TORRES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALDAIR B P DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDAIR LOPES DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDECI MAURO DIOGO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VALDECIR A DA C BERNARDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDECIR ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDECIR DIAS ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDEMIR DA SILVA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| VALDEMIR DOURADO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEMIR LEAL | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| VALDEMIR MELLES | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| VALDENEUSA M R DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDENEY PEREIRA DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDENICE B DO NASCIMENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDETE HELENA SILVA ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDINEI DO COUTO | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VALDINEI DOS SANTOS SOARES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALDIR A ALVES DE SOUZA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| VALDIR CARLOS DE OLIVEIRA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VALDIR CARVALHO ROCHA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR D DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR DE OLIVEIRA SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR DONIZETI COIMBRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR DOS SANTOS | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VALDIR GONCALVES FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR J DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIR PEREIRA BATISTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALDIRENE A S M DE CASTRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIRENE CARVALHO SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIRENE DE F MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALDIVINO SABINO DE MOURA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALERIA AP B F VELOSO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALERIA AP DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALERIA DE PAULA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALERIA JUSTA TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALERIA R DA S LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALERIO JOSE DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VALMIR OLIVEIRA LEITAO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VALMIR REQUIA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VALMIR SANTANA MARQUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VALMIR SANTOS AZEVEDO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VALQUIRIA A T DE ALMEIDA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALTAIR E RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALTER JOSE DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALTER LEONE JUNIOR | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| VALTER LUIS CASTELLARI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VALTER LUIZ FERREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALTER MATEUS DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VALTER SIMAO | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| VANDA AP ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANDEIR ANTONIO MAXIMO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VANDER DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANDER EUCLIDES PEREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VANDERCI ANTONIO DOS PASSOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VANDERLEI DA SILVA LARA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VANDERLEI LUIZ ZAMBRETTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VANDERLEI M BARROS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VANDERLEI MOREIRA DE SOUSA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VANDERLEI MOTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANDERLEIA AP TEIXEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANDERNILSON JOSE LUCINDO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANESSA C ALVES DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANESSA C ANTIQUEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VANESSA TONALEZI | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| VANIA LUCIA DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANIA MARIA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANIA MARIA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANILDA AP SOARES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANILDA AP VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANILDA M DE FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANILDE DE FATIMA GOMES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VANILDO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANILTON JOSE ANDREONI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VANILZA HELENA RANGEL | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VANIR APARECIDO DA CUNHA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VANUZIA APARECIDA R SOARES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VENICIO CARLOS VIEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VERA APARECIDA PEREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VERA LUCIA ALVES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VERA LUCIA R DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VERA SILVIA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VERONICA REGINA ALVES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VICENTE D A FARIA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VICENTE DA SILVA FILHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VICENTE DE PAULA CESAR | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VICENTE PAULO DOS REIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VICTOR JOSE CORREA SOUZA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VILMA A S DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILMA APARECIDA MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILMA B DE OLIVEIRA NUNES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILMA MARIA MACHADO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILMA VITORIA RIBEIRO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILMAR FAGUNDES MACHADO | | ROD PR 025, KM 6,75 R.1, QD. A | | | S.J. PINHAIS | PA | 83005-970 | BRAZIL |
| VILMAR LUCIANO DA SILVA | | ROD. DOS TAMOIOS, KM 21,8 | | | JAMBEIRO | SP | 12290-000 | BRAZIL |
| VILMARA A SIMOES DIVINO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VILSON ALVES BRANDAO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VILSON DA SILVA LEAL | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| VILTON DA SILVA SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VINICIO DAMEDES COUTO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| VINICIUS MANOEL BENTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VITOR CARLOS FERNANDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VITOR NATO DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VITORIA D DA S NOGUEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VITORIA D L ROSA DE PAULA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VITORIA MARIA T ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VIVIANE C DE C PEIXOTO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VIVIANE F F RODRIGUES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| VLADEMIR BRAS VITTI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| VLADEMIR CAETANO ROSA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| VLADIMIR RAIMUNDO COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| VLADIMIR S BERNARDES | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER B PEREIRA DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER DE OLIVEIRA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WAGNER DUTRA COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER E LEMMERMANN | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WAGNER FONSECA DA SILVA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WAGNER GASPAR DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WAGNER GUILHERME FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WAGNER JOSE MAIA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WAGNER JOSE P DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER JOSE PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER LOPES RODRIGUES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WAGNER RAIMUNDO DE MORAIS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WAGNER RODRIGO DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WAGNER TADEU SEVERINO | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WALACY JULIANO TEODOZIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WALDEMAR DAL FABBRO JR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WALDENER R EVANGELISTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WALDIMIR JOSE FINI JUNIOR | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WALDIR PEREIRA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WALDIR XAVIER DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDIRENE DE F TEODORO | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WALDIRENE HELENITA MOTTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WALDYR FAUSTINI JUNIOR | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| WALTER DA SILVA SANTOS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WALTER DONIZETTI PEREIRA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| WALTER JOSE Q SANCHES | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| WALTER ROBERTO CORTES | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WANCIRLEY EGIDIO DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WANDA GONCALVES MARTINS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANDER MORAES DE LIMA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANDERLEI MARCIO CARNEIRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WANDERLEY AP DOS SANTOS | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WANDERLEY GOMES MARTINS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WANDERLEY PEDRO GONCALVES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANDERLEY V DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WANDERSON FERNANDES MULELLOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANDERSON JOSE DA COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WANDERSON JOSE JULIAO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANDERSON MARTINS FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WANILZA FERNANDES M FREITAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WARLEY LUCIO CARVALHO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WARLEY MOREIRA BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WARNER J MARINHO DA SILVA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WASHINGTON LUIS V NUNES | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WASHINGTON LUIZ COSTA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WASHINGTON LUIZ DO NASCIMENTO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WASHINGTON RODRIGUES BRAGA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WASHINGTON SERAFIM DE JESUS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WEBSON SANTIAGO SOBRINHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WELESON BRAGA DUARTE | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WELIS ANTONIO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON ACACIO ROSARIO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON AUGUSTO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON CASSIO V COELHO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WELLINGTON DINIZ FERREIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WELLINGTON ELOI DA COSTA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON FERNANDO DE MATOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON FROES DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WELLINGTON LUIZ DA CRUZ | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WELLINGTON SILVA ARAUJO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WEMERSON CORDEIRO AMARO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WEMERSON ULISSES DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WENDEL PEREIRA DE LIMA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WERBERT LIBERATO DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WERLITON VANDER DE OLIVEIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WERTHER DA SILVA BRITO | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WESLEY BERNARDES DE SOUZA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WESLEY ROSSETE | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILBERT DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILHIANS JOSE DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILLIAM ALVES GOES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILLIAM DE OLIVEIRA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| WILLIAN ANTUNES DOS SANTOS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILLIAN DE MORAIS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILLIAN GONCALVES FERREIRA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILLIAN MARCO PEREIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILLIANS LOPES DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON ALENCAR P DIAS | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON ANTONIO M ROSA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON ANTONIO PIZZOL | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILSON BRUM DOS SANTOS | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON DA SILVEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILSON DE BARROS PALMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON DE CAMARGO BUSSOLA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON JOAO JOSE TEIXEIRA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILSON JOSE DE SOUZA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILSON JOSE DIAS | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILSON LUCENA | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILSON LUIZ CORADINI | | AV. COMENDADOR LEOPOLDO DEDINI 1363 | | | PIRACICABA | SP | 13422-210 | BRAZIL |
| WILSON OLIVEIRA DA SILVA | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| WILSON PEREIRA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WILSON PIOTTO | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| WILSON TADAAKI SHIRAHAMA | | AV. GOIAS, 1860 | | | SCSUL | SP | 09550-050 | BRAZIL |
| WLADEMIR LUIZ DA SILVA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| WLADIMIR EDISON FONSECA | | ROD. SP 346, KM 202,5 | | | E.S. PINHAL | SP | 13990-970 | BRAZIL |
| Z MARIA EUNICE DOS S DE SOU | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| Z MARIA ONEIDA DE JESUS SOU | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| Z MARIA SOLANGE ROCHA PEDRO | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |
| ZACARIAS DONIZETT COSTA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ZENILDA PEREIRA LIMA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ZENITA DE FATIMA RODRIGUES | | AV. QUEIROZ JUNIOR, 3040 | | | ITABITITO | MG | 35450-000 | BRAZIL |
| ZILDA DE OLIVEIRA | | AV. AVELINO RIBEIRO, 900 | | | PARAISOPOLIS | MG | 37660-000 | BRAZIL |
| ZOLQUIMA MONTEIRO DE SOUZA | | AV. AMAZONAS, 4333 | | | BETIM | MG | 32610-360 | BRAZIL |

# EXHIBIT LL

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AI LING HU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| AI PING HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| AI PING LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| AI PING TAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| AN GUO XIE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ANJIN MA | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| BAO CHUAN ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS CO. LIMITED | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT CORP. | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | CHAO YANG DISTRICT | BEIJING | | 100028 | CHINA |
| BETTY ZHANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| BIAO YU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| BIN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| BIN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| BIN LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| BIN XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| BING CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| BING LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| BING YANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| BING ZHENG WU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| BRENTON SMITH | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| CAI DE TAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CATHERINE CHEN | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| CHANG BI ZHUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHANG CHUN TAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CHANG LIU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| CHANG RONG CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHANG XI LU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHAO YAN GOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHAOYONG CHEN | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| CHEN HUA GU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CHENG CAO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| CHENG CHENG ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CHENG HUA CAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CHENG QIU LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHUAN CHENG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| CHUAN YANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| CHUN HUA JI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| CHUN LIN WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHUN MEI SHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHUN MING LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CHUN QIN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| CONGBIN CHEN | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| CUI YING LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DAN LEI YIN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| DANBING MA | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| DANIEL COLLINS | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| DAO CHUN ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DAWEI CAI | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| DE OUYANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS (CHINA) HOLDING CO. LIMITED | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMS SUZHOU COMPANY LIMITED | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| DELPHI PACKARD ELECTRIC (GUANGZHOU) COMPANY LIMITED | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DELPHI SHANGHAI STEERING AND CHASSIS SYSTEMS COMPANY LIMITED | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENG YU WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DENVER WANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| DI MEI CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| DING YU GUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| DONG MEI QIAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| FA QIANG HOU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| FAN QIANG KONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FANG CHAI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| FANG LIANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| FANG QUN ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| FANG YUAN FEI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| FEI HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| FELIX FU | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| FENG GUANG WEI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FENG HANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| FENG LIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FENG MIN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FENG QIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FENG WEI ZOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| FENG XUE | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| FONG LI | | WENYAOLI 17 1 1 | HAIGANG DISTRICT HEBEI | | QINHUANGDAO | | 66004 | CHINA |
| FRANCISCO HERNANDEZ | | SECTION 1 UNIT 15 FOREST MANOR | 588 JINFENG RD, HUACAO | | MINHANG | SHANGHAI | 201107 | CHINA |
| FU-TIAN ZHAO | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| GANG LEI ZHENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GANG LIU | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| GANG XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| GAO QIN OU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GEN FA WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| GEORGE YING | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| GONG JIAN TENG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| GUAN YUN WANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| GUANG CHONG YIN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUANG ZHENG HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUI RONG ZHENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUI ZHI CHENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO DING CUI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| GUO HUA YE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO PING TAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO SONG LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO WEN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO XI ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO XIA CAI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUO ZHEN SONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| GUOQIANG ZHANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| GUOQIANG ZHU | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| HAI HUA XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HAI LING LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HAI NAN YANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| HAI YAN CAO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| HAIYIN ZHOU | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| HAN MEI LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HAO CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HAO QIANG GU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HE PING ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HELEN CHENG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| HONG CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HONG GANG HU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONG JIANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| HONG JUN WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HONG MEI LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HONG RONG LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HONG TAO YAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HONG XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HONG YUAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA JING MO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA PING ZHOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA QIN DU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA RONG WEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA YAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA YING CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUA ZHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUAN MEI PENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUI CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI FANG CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI HUA QIN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUI JIE ZHAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI KUANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| HUI LI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| HUI LING LI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| HUI LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUI TAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI XIAN LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUI YONG ZHOU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| HUI YUN LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| HUIDONG HAN | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| HUIQIN SHEN | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| HUISEN YANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| HUISHAN ZHU | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| JENNY LI | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JERRY WANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JI HONG REN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JI SUN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JI XIANG CHANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JIA HUI GU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIA HUI LU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JIA LU LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIA MIN CHENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIA QING CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIA SUN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIA SUN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JIAN BING ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIAN FEI XIAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIAN GUAN | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JIAN GUO HU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JIAN HONG XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIAN HUA GU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIAN JIANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| JIAN JUN FENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIAN LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIAN MIN SUN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIAN SHEN | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JIAN XIN SHI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIAN ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIANG DU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIANG LIANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIANG PING TANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIANG XIA QIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIAN-JING FENG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JIAN-LI ZHANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JIANMING GUO | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| JIANNAN CAI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| JIE CHEN | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| JIE SONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIE TANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIE XIANG MIAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JIEYU CHEN | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| JIN FEN HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIN FENG CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIN HUA BI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JIN MAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JING GUO CHENG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JING LI XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JING LU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JING WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JING WANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JING YAN ZHUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JING YAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JING YI LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JING ZHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JINSONG LI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| JUAN AGUILERA | | 168 XINGYE ROAD | LANSON PLACE | APAT 2903 | SHANGHAI | | 200020 | CHINA |
| JULIE WANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| JUN GAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JUN HUA HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JUN JIONG LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JUN LI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| JUN LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| JUN MIN TAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JUN XIE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| JUN YANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JUN ZHAO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| JUN ZHOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| KAI DUAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| KE JUN LIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| KE SONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| KEN ZHI CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| KUN HU | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| LA HUA CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LAI SHEUNG WONG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| LI GUO MAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LI HONG CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| LI HUA LEI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI HUA ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LI HUI XIE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI JIAN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI JUN XIE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI LI HUA | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI NA GUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI NING ZHOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI PING ZOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI QING JIN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| LI REN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI RONG LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LI SHUI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI XIA HUANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| LI YAN LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LI ZHANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| LI ZHEN WEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LIAN YIN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LIANG DONG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| LIANG HONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LIANG TANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LI'E CUI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| LIN DENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LIN GUI LIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LIN HUI SHUAI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LING BIAN ZENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LING LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| LING MEI GU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LINHUAN DONG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| LI-PING ZHENG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| LIU XIANG ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LIYANG HONG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| LONG SHI WU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| LUIS GONZALEZ | | 2-52 FOREST MANOR, | NO. 588 JINFENG ROAD, HUACAO TOWN | | MINHANG DISTRICT | SHANGHAI | 201107 | CHINA |
| LUO YANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MAN DI YAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MAO JUN QIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MAO LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MAO WU WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MARK BANIK | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| MEI CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MEI FANG WU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| MEI HUA BAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MEI HUA SHI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| MEI LI QIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MENG FAN ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MENG FEI XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MENG HAN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| MIN DING | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MIN GUO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| MIN HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MIN LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MIN LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MIN SHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MING HUI TONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MING LI LU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MING SHU WU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MING XING HU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MING YAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| MING ZENG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| MING ZHI SUN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| MING ZHONG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| NING HAI PAN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEI FANG SONG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| PEI HUA XU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| PEI LAN XU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| PEI LU ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| PEI XIANG GONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| PEI XIN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| PEI XUN XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| PENG LING XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| PING PING JIANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| PING SU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| PO LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QI XUE | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| QI YU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QI ZOU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| QIAN SHAN GUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIAN SHENG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QIAN ZHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QIANG BING LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIANG HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIANG HUI HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIANG ZHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QI-JUN CHI | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| QIN HUA XUE | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| QIN HUI MA | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QING JIN XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QING SONG LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QING YING HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QING ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QINGMING FANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| QIONG FANG LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIONG FANG WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIONG TIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIU OUYANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIU ZHI TANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QIUSHAN WANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| QUAN CAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| QUAN RONG YANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| QUAN ZHENG HAN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| QUN TIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| RICHARD ZHENG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| RONG LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| RONG XIA CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| RONG ZHANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| RU FANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| RU YING CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| RUI WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SAN XIN HU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SAN YING ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SEN ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SHANG SHI YING | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SHAO MING QU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHAO ZENG DONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SHE FANG PENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHENG CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SHENG JIE XIA | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHENG XIANG LI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| SHI JIE FANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHI PING TAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHI RONG JU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHI YI JIN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| SHU E HU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHU XIN SUN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHU ZHEN PENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHUANG QIN XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SHUI QIN HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SIM GE | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| SU GUO CAI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| SU JUAN WANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| SU LAN LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SU PING QIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| SU TU | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| SU YUE HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| TAO LIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| TAO WANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| TAO XIA REN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| TAO ZHANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| TIANYI LIU | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| TING ZENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| TINGBO YAN | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| TRACY HAO | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| WAN KUN XIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WAN QIONG WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI BING XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEI GUANG ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI GUO YAO | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEI HONG HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEI HONG LU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| WEI HUA XIA | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEI JIE ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI JIN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| WEI JUN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI JUN ZHONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI LIAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI TONG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| WEI WANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| WEI WEI NI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEI WEI ZHU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| WEI YING WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI ZHOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEI ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEILI SENG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| WEILIAN ZHAO | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| WEN HUA LU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEN JING SHI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| WEN KE QIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEN LIU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| WEN QING LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEN SONG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| WEN WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| WEN YONG JI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WEN ZHONG CAI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| WENZONG ZHU | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| XIA GAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIA WEI ZHU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIA YANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAN JIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAN MIN WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAN WANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIAN YAN ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIANG DONG OU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIANG JUN YU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIANG MING ZONG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIANG XU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIANG ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIANGDONG LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIANG-DONG XU | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| XIAO BIN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO BING CHI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO DI YU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO DONG CAI | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIAO DONG FENG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO DONG YANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO FANG YANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO FANG ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO HONG MENG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIAO HUA HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO HUI SONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO HUI ZHU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO JUN TANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO LI LEI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO LIAN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO LING CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO LING HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO MEI HUA | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIAO MEI ZHANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO MIN SHENG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIAO MING HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO NA ZHAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO PING LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO PO QUAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO QING QIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO RONG HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO RONG YUAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO TAO CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAO XIA ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIAO ZHEN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIAOXUE GAO | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| XIAOYONG ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIN JUAN SHOU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XIN LI | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| XIN TONG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XIN WANG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| XIN XIANG CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIN YE | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XING BAI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XING QIANG DENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIU QIN LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIU WEN FANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XIU ZHENG FAN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XU BIAO XIA | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XU DONG CAI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XU FANG CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XU KE TANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUE CHUN ZHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XUE FANG ZHOU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XUE JUN HONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUE LI OUYANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUE QIN TANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| XUE QIN ZHOU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| XUE QUAN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUE XIA LEI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUE YUN XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| XUELIAN XI | | BLOCK C GUO MEN BUILDING | 1 ZUO CHAO YANG DISTRICT | | BEIJING | | 100028 | CHINA |
| XUN ZHANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| YA CHUN WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YA FANG HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YA PEI HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YAN CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN HONG CHEN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN JI QIN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN JIN ZHONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN QING XIONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN RONG HOU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YANG MAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YAN-SONG MA | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| YA-QING LIAO | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| YE GANG MA | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YE LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YE LU | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YI FAN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YI LEI QIU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YI LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YI SHAO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YI WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YIHUI WANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YIN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YIN CHUN JIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YIN E GAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YING HUANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YING JIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YING SHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YING ZHANG | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| YONG CHANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YONG CHUN YANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YONG FANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG HONG XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG HUI YE | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YONG LI ZHU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YONG LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG MU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG NI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YONG XU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YOU RONG ZHAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YOU TI HUANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YU GAO | | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG ROAD | | BEIJING | | | CHINA |
| YU HUA SHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YU LAN LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YU LAN XU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YU MING WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YU YING ZHAO | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YU YUN WANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YU ZHEN LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YUAN FANG KANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YUAN HE | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YUAN JIANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YUDONG CHEN | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YUDONG ZHAO | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YUE BING XU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YUE CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YUE LEI CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YUE LING LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| YUE QIN DU | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YUE QING ZHANG | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YUN CHUN CHENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| YUN FANG CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| YUN LI | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| YUN XIONG SU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZE FENG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZE WEI LIN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHAN WANG | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| ZHANG QUAN CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHANPENG CAI | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| ZHAO YU LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHAOHUI LI | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| ZHEN BIN YANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHEN HONG QIN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHEN RONG WU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHENG HONG LU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHENG LIAN LIU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHENG WU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHENG YA QIN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| ZHI BIN WANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHI FENG WU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI HONG CHEN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| ZHI KAI LI | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHI LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI LU TIAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI PING CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHI PING LIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI QI CHEN | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHI QIANG FANG | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHI RONG DENG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI TAO WU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI YONG ZHAO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHI ZHOU | | NO. 150, XI YA ROAD | WAI GAO QIAO | | SHANGHAI | PU | 200137 | CHINA |
| ZHIPING ZENG | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| ZHIQING DAI | | 21A F, POS PLAZA | 480 PUDIAN ROAD | | SHANGHAI | | 200122 | CHINA |
| ZHIYUAN QIN | | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | | BEIJING | | 100028 | CHINA |
| ZHONG MEI YANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHONG WEI TAN | | #D2-09/16 XING HAN STREET | | | SUZHOU | ZH | 215021 | CHINA |
| ZHONG YI LI | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHU LUO | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZHUO HANG KONG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZONG XIAN LAN | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZUO DONG JIANG | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |
| ZUO MIN WU | | JING ER ROAD, ER HENG ROAD | EASTERN SECTION GETDD | | GUANGZHOU | NA | 510760 | CHINA |

# EXHIBIT MM

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALENA BERNARDINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA BURIANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA CVANETOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA DOUBRAVOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA FICHTNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA GRUSZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA HENDRYCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA KOHLICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA KONCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA LINCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA MACOUNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA MAJZNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA MENCLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA MYSLIVECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA PESANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA PIPKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA PROKUPKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA REPIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA RIHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA SETLIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA SLAVIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA TIMKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA VARGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA VOVCUKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA VYHNALIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALENA ZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALES BAJGART | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALES BRABENEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALES IVANOVIC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALES MAROUSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALEXEJ FOMIN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALICE DALECKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ALICE KUNCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANATOLIJ MASEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA CUMPELIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA KOLAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA KUCEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA NEMCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA PERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA RAMPOUCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA ROTTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANDREA SOLEOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANGELA GRLAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANGELIKA PAVICOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA ADAMCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA HREHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA LANKASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA POLIVKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA PSENCIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA RYBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANNA SEVROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANTONIN KOSINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANTONIN LUPAC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANTONIN PROCHAZKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ANTONIN SADEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BARBARA HRUBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BARBORA KREDLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BARBORA VASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BEATA CHILELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BEDRICH JAGERSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BLANKA MIKULAJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BLAZENA HETTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BLAZENA SIMUNKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BLAZENA ZAVODSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHDANA STRYNKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMIL NOVACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMILA BECKOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMILA HORSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMILA KOMARKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMILA RIMPLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUMIRA PROVAZNIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUNKA KORINKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOHUSLAV JANULIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BORIS DZEKAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOZENA BLECHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOZENA BOCKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOZENA GELETOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BOZENA KORINKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRONISLAV JERABEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| BRONISLAVA SVAROVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAGMAR BURGEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAGMAR NAJMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAGMAR VOVCUKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAGMAR ZAGYIOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DALIBOR BRADKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA CHOTENOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA DERFLEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA HANZLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA HONZIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA JANACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA JANOUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA KOPECKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA KUCEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA MANINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA STEDILOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA SVOBODOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANA VEVERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIEL ARAZIM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIEL BLAHA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIEL FIALA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIEL MRSTIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIEL TEML | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIELA GELENEKYOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DANIELA SADKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DARINA ZEMANCIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DARIUSZ HAJEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAVID HLINCIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAVID KALITA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAVID MARCAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAVID RICHTRMOC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DAVID STREDA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CESKA REPUBLIKA S.R.O. | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DENISA CAGALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DENISA HALABALIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DENISA RASELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DITA DIVISKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITA VELECHOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DRAHOMIRA JOHANOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DRAHUSE SINDLEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DUSAN KALKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| DUSAN ZATKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ELISKA NEMCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ELISKA SEHNOUTKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ELMIRA PARTIZENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EMILIE BARNASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EMILIE POLAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EMILIE SOCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ERIKA PLISKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ALBRECHTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA BARVIROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA BORUVKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA BOUDNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA CHADRABOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA CVRKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA FILICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA FORMACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA HAJDU | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA HAKLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA HENYCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA JANTACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA JURENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA KLACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA KOTRCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA KRALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA KUCEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA MATYSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA MULLEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA NEMCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA NESLADKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA NOSAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA NOVAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA PATKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA STEJSKALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA TRABALIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA TRISKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA VEDEJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ZAHRADNIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ZARUBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ZIMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ZITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVA ZVERINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| EVZENIE GABRIELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FILIP ADAM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FILIP SCHIFFER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK HORYNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK KORMOS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK KOTAPIS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK KUTNOHORSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK PACAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK PROKOP | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK RETT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK VACULA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| FRANTISEK VOLEMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA AUSTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA BELKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA NEDVEDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA PUTNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA SVARCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA SVOBODOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| GABRIELA VLKAVCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HALINA BERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA BABURKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA BECHYNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA BRAZDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA CERNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA CERVENAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA CHABADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA FERKLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA HASLEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA HRDLICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA HROBAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA KALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA KASPAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA KNOBLOCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANA MACHACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA NOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA PETERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA POKORNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA PONOCNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA RADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA SIMONOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA STARA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA VESELA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HANA VITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HEDVIKA KAPRALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA BRAUMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA DLASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA DVORAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA GORCIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA GRUNERMELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA HANCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA HOLASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA HOLUBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA HOROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA HULKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA JELONKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA KOUDELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA KRUCKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA PAULUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA PONOCNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA ROUPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA RYBNIKAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA SASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA SELLNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HELENA SOUCKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| HYNEK HAVLAS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IGOR PAVLOVSKIJ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ILONA MENDELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ILONA PROCHAZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ILONA RECHKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| INGRID SOUKALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRENA BRISUDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRENA HORACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENA JANU | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRENA PRADELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRENA TREZLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRENA ZIMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRINA KOROBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IRMA JANAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVA JEZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVA POMAHACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVAN KONECNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVAN ULMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA CERVENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA CHAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA EKRTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA LECOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA MORAVCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA PROCHAZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVANA SEVCENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA BENESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA BURESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA GOBERNACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA HAJKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA HALVONIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA KANKOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA RAMPOUCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA RIESSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA STEJSKALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA ULLMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA VASATKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA VESELA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVETA WAGNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| IVO KRUCKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAKUB NOVOTNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN ARENDARCZYK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN BASIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN BERNAT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN CASKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN CERNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN CESKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN CHNOUPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN FLICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN HAMPL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN HORACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN JANOSIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN KURFIRST | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN MACHACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN NOVOTNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN POPELA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN PROKUPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN RUZICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN SLECHTA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN TREGR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN VINKELHOFER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN ZAKOSTELECKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAN ZAPLETAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA BOHUNOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA BULINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA CAPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA CASTKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA CERNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA CHOLEVOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA DUFKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA DUSANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA FENOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA FOKTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA FORMACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA GORCIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA HOLECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA HORCICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA HRUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KAISEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KNAPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KODRLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KOPECKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KOZENA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KRESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA KUTILKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA LANGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA LUNAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANA MAJOROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA MALA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA MARESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA MICHNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA MORAVCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA PETRIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA PROCHAZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA PUNCMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA REPIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA RIHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA SEBKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA SEVCIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA SLAVIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA TICHA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA TREGROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA VALKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA VASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JANA ZITKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA BURESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA CESAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA LANDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA PROKOPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA SLEZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA VICIANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JARMILA VRABCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROMIR LEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROMIR STILLER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROMIR ZISKAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV ANTL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV BERGER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV BITTNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV CECH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV CERNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV CERVICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV CHOCHOLOUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV DUSANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV FIKR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV FISCHER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV HALUSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAROSLAV HAVELKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV JOMBIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV KLASEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV KODES | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV KRAKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV KRATOCHVIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV KUCERA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV MARAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV MRNKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV PAZOUREK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV PLECHATY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV PROKUPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV SASKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV SIDLA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV SILNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV STEKR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV VISEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV ZAVESKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAV ZRUBEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA BAIEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA CHNOUPKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA FISCHEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA GOTTFRIEDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA HANZLIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA JANTACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA JEZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA KOZENA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA KROHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA MADLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA MALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA NOVOTNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA SESTAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA SOBOTKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA STARA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA SVABOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA VACLAVIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA VALESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JAROSLAVA VAVROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JELENA KOFANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JINDRA STELZIGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JINDRICH KONRAD | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JINDRICH MACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JINDRICH VAVERA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JINDRICH ZAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JINDRISKA BELONOZNIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI BIRNBAUM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI BUCKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI CERNOUSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI CERNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI CERVENY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI CHARVAT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI CHROMY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI DERFLER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI FANTA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI FREYER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI HLOUSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI HOFRICHTER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI HOUZVICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI JETMAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI JURCAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI KOCIS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI KOMRSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI KRAUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI KUKAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI KUNST | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI MATICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI MORAVEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI NOVAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PADIVY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PAPEZ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PECH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PLISEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PRENOSIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI PRIBYL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI SEVCIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI SKOVRANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI SKRIVAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI STEFAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIRI SVACINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI TESAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI VESELY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI VOSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI VOTRUBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRI ZAHRADKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA CIHAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA DUBSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA LEWANDOWSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA POLAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA PROCHAZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA SVOBODOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA SZABOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JIRINA URBANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA CERNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA FIBIGEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA HAASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA HORYLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA MADUNICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA MARTINKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA MAZUROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA NAJMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA NOVAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA PETRIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA PLISKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA ROTTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA SKOREPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA SOOSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA STEHNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA SVADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA VALACHYOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JITKA VANYOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOLANA HARBUTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOLANA KOSTEJNOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOLANTA DOSTALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF BOUCHNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF CASLAVSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF EICHLER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF FICU | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEF FORMACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF HAVELKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF HERMANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF HORENI | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF KOMAREK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF LAKATOS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF NEDVED | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF PALDUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF PASEKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF POZIVIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF REJZEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF ROUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF SLABION | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF SOKOLIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF TOMECEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF VONOSTRANSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF ZALUD | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEF ZEMANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEFA STEHLIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOSEFA SVACINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOZEF CHOVANEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JOZEF DRAZINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| JULIA TKACENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAMIL FRANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAMILA HEJDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAMILA PRENOSILOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAMILA SIMUNKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAMILA SKUHRAVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL BALOUN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL BISTULA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL CERMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL DUSIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL FORMANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL KORINEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL LELEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL MICHALEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL PARIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL SLAVIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KAREL VENCLAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREL ZIMA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA BENESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA BERANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA BICANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA MACHACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA NEKOLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA PLECITA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA RADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA RUZICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KATERINA STRAUSSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KLARA JELINKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KLARA MATICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KRISTINA SVADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KRISTYNA CERNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KVETA KYSELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KVETOSLAVA KROUPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| KVETOSLAVA TUMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADA JOROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADA ONDRACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV BALAZ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV BELOHLAV | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV CHALOUPKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV CIHAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV HASMANDA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV HNIDEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV KODES | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV NEVRLY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAV SEKULIC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAVA DADUCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LADISLAVA HEMRLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LARISA DIVISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA AKSAMITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA BRAUNSTEINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA CERVENAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA DOLEZALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA HAMBURGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA HANZELKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA HLADIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA HLAVKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENKA HRDLICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA HUBACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA KALOCAIOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA KIRCHBERGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA KROUPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA KUBISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA KYRALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA MARECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA NAJMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA NESNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA PIESCHEOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA POSPICHALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA SEHNALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA SKRIVANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA STRANSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA SUMBEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA VILDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA VOJTISKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LENKA VOLFOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LEOS LOPUSAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LEOS VLCEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBOR HORACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBOR KORINEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBOR KUBIS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBUSE CHASANOVITISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBUSE DISMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBUSE POVOLNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIBUSE TESAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIDIA VLTAVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LIDKA RUTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LINDA MARESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LINDA VANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUBOS KOLUMPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE FIKSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE KOLIASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE MELICHAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE PILNAJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE RUDOLFOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUCIE SEDLACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUDMILA BURDAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA CHOTENOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA DZEKANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA JARTYMYKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA JISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA KASTNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA KRISTEKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA KRIZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA LEDNICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA LUKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA PAULUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA POSLUSNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA STASTNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUDMILA STEZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUKAS HOLICKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUKAS MARTINEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUKAS MICHALEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LUKAS NOVOTNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| LYDIE ZAHRADKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAGDALENA VALENTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MALGORZATA MANHARTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCEL HALABALIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCEL SIMEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA GRUBEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA HLOUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA HOLANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA KOTYZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA KROUPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA LEZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA MASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA PANCHARTKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA POHLODKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA PRAZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA PROCHAZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARCELA SPLICHALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAREK HAMOUZ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAREK HOSMANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAREK KALOUSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAREK MAKULA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAREK SUSTR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MAREK URBAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARGITA KREJCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARGITA MELNICAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIA GRIGORIEVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIA PAVLOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIA VALASIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIANA VROBELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE BEJDAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE BOCKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE CECHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE DRAHORADOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE DRASTIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE FRANCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE GOBERNACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE HAVRANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE ILOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE JAKUBCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE KORBELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE KOTENOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE KRUPOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE MAHUTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE PITAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE PODHOROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE POSPISILOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE SOBKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE TOTHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE VANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE VITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIE ZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARIJA KOVALCUKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA FISEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA GELETOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA JETELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA JEZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA MUSILOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA SCHNEIDEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARKETA SLAVIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTA MACAJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTA MATZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN ADAM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN BIEDERMANN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN DUDA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN DUFEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN FEJFAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN HOPA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN JARTYMYK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN JEDLICKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN KORINEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN KRAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN LECHNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN LOS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN MACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN MUSIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN PATERA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN PONOCNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN SAFARIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN SKLENAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN TESAREK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN URBAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN VACLAVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN VANICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN VESELY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN VLCEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN ZIKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTIN ZLATNIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA ENTHALEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA FRANCAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA HANZLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA HLADIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA HORAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA MARECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA MATEJICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA TVRDIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MARTINA VITKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAELA JEZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAELA PRIBYLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAELA RICICAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAELA SEBLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAELA TESARKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL FRYDRYCH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL HORACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL HOSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL JANOSIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL JEZEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL KUSINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL LAT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL MRAZ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL MUCHA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL NOVAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL PROCHAZKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL SLAVIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL TIMKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL VALENTA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MICHAL ZINCAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN ABSOLON | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN HEPTNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN HLAVINKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN KOURIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN NAJMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN PETERKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN SABATA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN SLUKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN TIRPAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN TURK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN VAGNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILAN VRABEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILENA BUBAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILENA JANTACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILENA KNEFLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOS PROKUPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAV HULKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAV KUCA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAV PLISEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAV SIMON | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAVA HRUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILOSLAVA KLEPACOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILUSE FOJTIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILUSE KRALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILUSE SIMANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MILUSE SUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV BORAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV BREZINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV HAVEL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV HORAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV HRADIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV KOCMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV KRAUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV KRAUSNER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV KRUPA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV KUBAT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV LADRA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV PARIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV POZNIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV REBICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV SPLICHAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV SVATON | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV THUN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV TRESNAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV VLTAVSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV ZAJPT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAV ZARUBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA GOTTWALDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA HORACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA KOLKUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA MATOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA PAPEZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA TESAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MIROSLAVA VANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA BARTONOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA BLECHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA KOLAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA MACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA MERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA PLICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA PRIBYLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIKA PULCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA SASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA SEDLACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA STEFANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA TUMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| MONIKA ZELJAZKOVOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| NADEZDA KEMENOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| NADEZDA WOLFELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| NATALIA GROSSMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| NATALIE MASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| NEVIANKA NIKOLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLDRICH NIKODEM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLDRICH SOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLEKSANDR OTYUSKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA DOLEJSI | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA GIBLO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA HEPTNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA KNIZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA MARECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA MICHALIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA REBICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OLGA ZRUBEKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OTA PYCHA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| OXANA SIMONOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PATRIK EBERHALT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PATRIK PLACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL BEZDEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL CIZEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL CSUTH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL DVORAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL GOTTLIEBER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL KOURIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL KULOVANY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL PAZOUT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL PRIBYL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL PROKOP | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL RICAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL RIPA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL SLABY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVEL SLADEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL STEKL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL STEPANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL STRAKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL STRANSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL SYKACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVEL VICAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA KADLECKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA KONCELOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA PRAZAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA SEFLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA STEJSKALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA VILHELMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLA VRABCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLINA HONZIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLINA PUCHOVSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLINA VEBEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PAVLINA VYHNALIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR AMBROZ | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR ANTOS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR BAKOVSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR BERNARDIN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR BERNART | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR BORUVKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR BUGA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR CACH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR CHUDOBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR ENOKL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR HAKL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR JECNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR JENICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR KAPOUN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR KRIBSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR MADL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR PAVLICEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR PAVLIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR PILAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR PONIZIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR PRIBYL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETR RICAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR SCHUS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR SUMBERA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR VACH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR VAJSEJTL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETR VANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA BARTACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA BUDSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA CERVENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA MAJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA PUGNEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA SOLEOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA SPETLIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA SPLAVCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA STEJSKALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA STOKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA TROJACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA TROJANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PETRA ZAJPTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PREMYSL KOVAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| PREMYSL TVRZNIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK BIN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK CHADRABA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK CIBULKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK HOPA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK HORAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK KORINEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK NOVAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK PROCHAZKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADEK VORLIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADIM HAMPEJS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADISLAV VALENTA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA DUBSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA HOZNAUEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA KANIOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA MALHOUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA SLAVICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA SMIDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADKA TRMALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADMILA KLINSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RADOSLAV DUBEDA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA BIRNBAUMOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA CHOVANCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA DYNKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA FAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA KOSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA TOUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENATA VYSOHLIDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RENE POSEDEL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROBERT STASTNIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROBERT VRBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN BRZON | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN DOLEZAL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN KADLEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN KOCI | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN KROF | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN LEJSEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN STEPANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN VALACHY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMAN VOSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMANA HOSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMANA LOUDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMANA NOVOTNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROMANA PRUSKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ROZALIA KOSTAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RUDOLF LACINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RUDOLF VEJVODA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RUDOLF VINAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| RUZENA HERMANKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SARKA HLUZKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SARKA JONASOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SARKA ONDREJKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SERGEJ GROSSMAN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SERGEJ KOVALCUK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SERGEJ MASEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SIDONIA HORNAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SILVIE URBANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SIMONA FISMISTROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONA MARTINKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SLAVKA MULLEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SLAVOMIR HAVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SNJEZANA ZACHARISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SONA DVORACKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SONA VALTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV KOPRIVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV MACHACNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV PITLOUN | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV SIMUNEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV STARY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAV VRABEC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA COUFALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA DIVISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA FABEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA PARIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA PESKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA PROCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA SOPKULJAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA SVOBODOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STANISLAVA VITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STEPAN BEJDAK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STEPAN MASITA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STEPAN PROFELD | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STEPANKA BENESOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| STEPANKA MALA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SVATOPLUK VILHELM | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SVETLANA KALITOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| SYLVA DRABKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TAMARA PAVLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TATANA CHRDLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TATANA MASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TEREZA BRIZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TEREZA VRBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS DIART | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS HONZIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS JANDA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS JERABEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS KOVARIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS KRIMSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS MELICHAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS NEDOMA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS PRIKRYL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS RETT | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| TOMAS, KAISER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| URSULA ZEJMONOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV BERANEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV DRAHOS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV KALBAC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV KARAFA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV KROUTIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV RAJDL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV SMID | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV STEMPROCH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV SVOBODA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VACLAV ZINEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VALENTINA MASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VANDA PAULICKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA DIVISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA DLOUHA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA DRASNAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA GRAFNETROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA KLINSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA KOZELUHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA MASARIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA MUCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA NEDVEDOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA PECENKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA PUNCOCHAROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA SUJOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA VALENTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA VRABCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERA WAXMANDSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERONIKA GONDOLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERONIKA PRIHONSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VERONIKA VLASICOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VIKTOR JEZEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VILIAM KOZUSKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLA POLAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR BRIZA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR CHADRABA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR HENYCH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR KVAPIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR MACH | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR MALA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR MASEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR PTACEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR SEDINA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR SLOSARCIK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR STYS | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIR VOTAVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA CENGEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA DURFINOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA HANZLOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA KOTENOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA MOUCKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA SLAISOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADIMIRA ULVEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLADISLAVA JINDROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA BREZANIOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA CHUDOBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA ENGOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA MESTAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA MOCOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTA SLAVIKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTIMIL MASEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTIMILA HERMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VLASTISLAV KOVAR | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VOJTECH MADL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VOJTECH SOUKUP | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VOJTECH VONSOVSKY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| VRATISLAV SPILKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| WERNER KOVAC | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZBYNEK JIRES | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENA HANUSOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENA ROUBYCHOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK BERNART | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZDENEK BLAZEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK BOUSKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK CAPEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK HNIZDIL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK JANATKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK KODERA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK KONEJL | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK NOVOTNY | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK PALOUNEK | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK PROCHAZKA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK THER | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK VANA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENEK ZARUBA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA CIPRIANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA DEKANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA DROZNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA FREYEROVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA HALASKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA KRATZMANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA LINHARTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA LORENZOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA MACHULKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA NOVAKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA SEBOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA VALENTOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZDENKA VICANOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZINAYIDA OTYUSKO | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZLATA MALA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZLATA PEKNA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZUZANA KLOUCKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZUZANA PETERKOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZUZANA SKREJVALOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |
| ZUZANA VOTAVOVA | | U OBECNIHO LESA 2988 | | | CESKA LIPA - DUBICE | | 47001 | CZECH REPUBLIC |

# EXHIBIT NN

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDALLAH BOUSKRI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDALLAH LOUMMALI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELAZIZ DARDOURI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ABDELHADI RIHANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELHAMID YAICHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELJEBBA BOUTOUBA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELKADER MOUSSACEB | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELKRIM GUENDOUZA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ABDELKRIM HANNABOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ABDELLATIF BOUBAKRI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELLATIF BOUDIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDELMADJI BOUAZIZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDEL-MAJI AYACHI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ABDELMAJID BOUKHRISSI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ABDERRAHMA BOUTCHICH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ABDERRAHMAN SAHRAOUI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ABDERRHAMAN DIDDA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ABDULKADIR AKTAS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ABOU LY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ADELAIDE DA CRUZ SARAIVA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ADELINA DOS SANTOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ADEM DURMISI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ADRIEN DROUET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ADRIEN JUILLOT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ADRIEN SCHMITT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| AGATHE LE DREAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AGATINO D'AGATE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AGNES AUBRY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| AGNES BELLON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| AGNES BODO | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| AGNES DOUDET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| AGNES GIGLEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| AGNES LEBOE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AHMED AIT OUARAB | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AHMED AMAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AHMED AZOUGLI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AHMED BELLAHCEN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AHMED BENCHABANE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AHMED CHAKOF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AHMED IBERSIENNE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AHMED SEDDIKI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AHMED TIKZI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AHMED TRABELSI | | 27 RUE DES BLASSIERS | | | BOISSY FRESNOY | | 60440 | FRANCE |
| AHMED TRABELSI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AI LIEN PHAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AICHA BOUFTASS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AIDA GABTENI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AIME LAURIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AIME PIERROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN ACQUAIRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN BALAGUER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ALAIN BATAILLE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN BEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN BISTON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN BOUDIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN BOURDET | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ALAIN BOURDONNEC | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ALAIN BRONSARD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALAIN CATTIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN CHAIGNON | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ALAIN CHARRET | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| ALAIN CHAUVET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN CICERON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN DALMAT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALAIN DAVID | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ALAIN DELACROIX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN DEVOILLE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ALAIN DEVRIES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN DUPLENNE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAIN FERTON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN FINK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN GARREC | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALAIN GAY | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| ALAIN GLASSER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ALAIN GRATAROLI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN HASENFRATZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN HOUZIAUX | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALAIN KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN KRATZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN LANCIAUX | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ALAIN LAVAGNE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALAIN LE GOFF | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALAIN LECLAIRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN LEHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN MAIER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ALAIN MAYER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN NIEDERKORN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN NOEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALAIN PELARATTI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN PHIMMASONE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN PIERRARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN PRIGENT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN REUTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN RISSE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN ROTHEMACHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN ROUAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN ROUMENS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN ROYER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALAIN RUFF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALAIN RUPPE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN SOAVE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN TESSE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALAIN THIBAUD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ALAIN TRULLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALAIN WALDENAIRE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALAIN ZAKSEK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALBERT BERNARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALBERT GOAVEC | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ALBERT JACQUES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALBERT KORMILZIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALBERT POTEAU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALBERTO CALVO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| ALBERTO RODRIGUEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALCYON FERNANDEZ-GRANDIZO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALDA BRAGANCA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALDO MERLANI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALEXANDER MURRAY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALEXANDRE BUTHMANN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ALEXANDRE GOMES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ALEXANDRE KRAUFFEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALEXANDRE MIGLINIEKS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALEXANDRE TRUONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALEXANDRE VIER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALEXIA ROBERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALEXIS MALGRAS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALFONSO FAUBEL | | 43 RUE CHAUVEAU | | | 92200 NEUILLY SUR SEINE | | | FRANCE |
| ALFRED KILLIAN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALI AISSAOUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALI LARZGUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALI OUZBAD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALI ZAROUAL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALICE BESSA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALINE BENARD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALINE MANGEOT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ALINE MAOUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALINE ROBILLON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ALINE WEISS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ALLAIN BERSOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMINKE TRAORE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ALPHONSE ERTZSCHEID | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| AMALIA NUNES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AMARA ASSISSE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AMELIA DOS SANTOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AMELIA RODRIGUES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AMERICO CABECEIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AMERICO CARRASQUEIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AMMAR HADDAD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANA MILOS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANAICK ROUSSEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANANDA FERNANDO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANDONIRADJ SOUCE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ANDRE AGOSTA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANDRE BURGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ANDRE DEMAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANDRE GUENEY | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANDRE KORN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANDRE KUNZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANDRE LE PICOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANDRE MISCHKOWITZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANDRE MONDOLONI | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ANDRE MOREL JEAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ANDRE NATHIE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANDRE PANNIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANDRE PRUVOST | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANDRE SONN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANDREE MIGADEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ANDREW HERBERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANDRIJA STOJANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANGEL REDONDO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| ANGELIQUE CHARPIOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ANGELIQUE FOREST | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNA LEGRAND | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ANNA ROSSI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANNA TOSCANO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANNABELLE SUDAKA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANNE CECILE ROYNEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANNE LECOUTRE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ANNE LOBSTEIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ANNE MARIE DELAMARCHE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANNE MARIE LIOREL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANNE OUMANETZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ANNE WEBER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANNE-MARIE GUICHARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNICK CEYBA-REMY | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ANNICK JESTER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ANNICK LEGRAND | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANNICK LESAGE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ANNICK MAILLARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANNICK PION | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNICK PRODHOMME | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANNICK RICHARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ANNICK ROUPPERT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ANNIE BIGOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNIE KIRSCHSTETTER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNIE NICAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANNIE NICOLAS | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ANNIE PYTEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNIE THIEBAUD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ANNIE WIECHETEK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANNY BIELLI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANTHONY PORAS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ANTOINE BUSSUTTIL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANTOINE GAVIANO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANTOINE GIRGENTI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANTOINE POLITO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANTOINE STUPFLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ANTOINETTE CHOQUET | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONI JOE DURO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANTONIO ALIAGA LOPEZ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANTONIO CHAVES | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ANTONIO CONTESSA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ANTONIO DA SILVA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANTONIO DE MATOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANTONIO GRECO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ANTONIO NUNES | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| ANTONIO RIBEIRO DE ALMEIDA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ANTONIO RODRIGUES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ANTONIO SAMPAIO PINHO | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| ANYLE IBRAHIM | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| AREZKI MOUDOUB | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ARLETTE BAUDRILLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ARLETTE CATALANO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ARLETTE CHAUMONT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ARLETTE DESROSES | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ARLETTE GUERTOUH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ARMAND HOCHENEDEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ARMAND SCHMITT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ARMANDO DOMINGOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ARNAUD AYER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ARNAUD DUCROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ARNAUD GELSOMINO | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| ARNAUD GERARD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ARNAUD KNOCKAERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ARNAUD LABOUREUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ARNAUD MARTIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ARNAUD SAGET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ARNAULT LEMAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ARNOLD MOUTON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| AROM SAIGNASITH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AROUNASSAL BARTHASSARADY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ARSENE JUNG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ARTHUR FISCHER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| A-SAM MU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ASEC MANUFACTURING FRANCE | | ZONE INDUSTRIELLE, RUE LAVOISIER | BP 19 | | FLORANGES | | 57190 | FRANCE |
| ATTILIO ZEPPIERI | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| AUDREY BOISTAY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| AUDREY MARCINKA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| AURELIA EVRARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| AURELIO ROCHA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| AXEL GEISLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| AZIZ MAZROUI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BAKARY KOITA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BARBARA AUMONT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BARBARA DEFAZIO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BASTIEN DESPLANQUES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BEATRICE FASEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BEATRICE FORMERY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BEATRICE LANGEVIN | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| BEATRICE WEISHAUPT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BEJINE KIKI BLAISE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BELAID IBOURICHENE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BELKACEM BENDERDOUCHE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| BELMIRA CASEIRO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BENILDE CONDE-VASQUEZ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BENOIST-MA COMES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BENOIT BESNIER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| BENOIT BRICAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BENOIT CAMUS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BENOIT CANIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BENOIT COZETTE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BENOIT DEROUANE | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| BENOIT ERBRECH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BENOIT JOLIVET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| BENOIT PREVOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNADETTE BARBE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNADETTE GARRIDO | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNADETTE MANGIN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BERNADETTE STREIFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BERNARD BENDAVID | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD BREDEMUS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD CRETIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD DUFLOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD GARDAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD GOBE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD GRANCHER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD GUENIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD KUNTZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BERNARD LAGRIVE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD LE GOFF | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BERNARD LE MOIGNE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD LEVEEL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| BERNARD MARUEJOULS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD MONGIAT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BERNARD PERROTTON | | 5 RUE DE LA POSTE | | | LA CHAUSSEE ST VICTOR | | 41260 | FRANCE |
| BERNARD PETIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD RENOUX | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| BERNARD SCHMITT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BERNARD SCHNEIDER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERNARD SPRAUEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BERNARD TRITZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BERNARD ZABEL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BERTHEUS LABEAU | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BERTRAND CELADA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BERTRAND CLEMENT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BERTRAND LOHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BERTRAND NICOLAS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| BETTY VISONNAVONG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BICH THUY PHAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BLANDINE LOUIS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| BOUALEM AGGOUNE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BOUALEM MOUSSACEB | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUBAKER DOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUBOU CORERA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUJEMAA CHAHDI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUKHALFA AMROUCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUNNOY CHANTHALANSY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BOUSSAD IBOURICHENE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BRAHIM AMALOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BREHIMA SISSOKO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BRIGITTE BAILLY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| BRIGITTE BIGAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRIGITTE BURKHARD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BRIGITTE GALLOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRIGITTE LABENNE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BRIGITTE MOUGENOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRIGITTE PONTIGNIE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BRIGITTE TORDJEMAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BRIGITTE VEDRINNE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| BRUNO ALEXANDRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO BAUDRILLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO BOUCHER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO BRION | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO CARON | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BRUNO CENCIG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO COUBRONNE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BRUNO CUNY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO DAMECHE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO DELAFAITE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO DEMICHELIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BRUNO DOBBELAERE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| BRUNO FOUARGE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO GALLAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO GENETINE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| BRUNO GIRARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| BRUNO GUERRIERO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNO GUILLAUME | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO HERTZOG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| BRUNO METZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| BRUNO PELLIER | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| BRUNO TONIOLO | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| BRUNO TROMEUR | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| C MARIA-ELENA PEREZ GARCIA DE LA | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CAETANA DA SILVA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CALOGERO FIORICA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CALOGERO MENDOLA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CAN DEMIRCAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CANDIDA DA COSTA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CARINE COUTY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CARINE IGNAZI | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CARINE MARTELET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CARLO CAFOLLA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CARLO COSTANTINI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CARMEN CHERPRENET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CARMENE GUILLORY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CAROLE BASILE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CAROLE DIDIOT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CAROLE MIHOLIC | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CAROLE OLIERIC | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CAROLE SCHNEIDER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CAROLINE BOILLOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CAROLINE DUGERIE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CAROLINE FLAMBEAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CAROLINE NOCUN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CAROLINE SISAVANH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CAROLINE SYSAATH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CATHERINE BERTHAUD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CATHERINE BRION | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CATHERINE DEVILLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CATHERINE DUPONT-GATELMAND | | 25 RUE PAULINE BORGHESE | | | NEUILLY SUR SEINE | | 92200 | FRANCE |
| CATHERINE DUROUX | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CATHERINE FORLOROU | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CATHERINE GUEDRA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CATHERINE HUART | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CATHERINE LEBRANCHU | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CATHERINE MAKSYMIV | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CATHERINE MICHALET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CATHERINE POGGI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CATHERINE TAVENAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CATHERINE WINKEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CATHERINE ZERDANE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CATHY HENRY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CATHY JOCHUM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CECILE LUU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CECILE POIVEY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CECILE SAGET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CECILE WATTIEZ | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| CEDRIC ARTICLAUX | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CELESTE RODRIGUES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CELINE KELLER-HOUITTE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CELINE MARTIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CELINE SAUVAGEOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CERKEZ UCA | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHAIB HIANE | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHAN SOY LAU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CHANTAL BEGUE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHANTAL BINETRUY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHANTAL BONNAIRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHANTAL CHAMPION - IDRISSI | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHANTAL CLEMENT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHANTAL LALOUBERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHANTAL MHAL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHANTAL PHILIPPS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHANTAL PRAMPART | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHANTAL TERNANE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANTAL VIEIRA | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHARLES DANINO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHARLES HORAK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHARLES SICLARI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHARLES TOKPLE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHARLES TORNOW | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHERIF SCHEMER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHERIFA SIBOUAZZA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CHRISTELE DROUGLAZET-QUERAT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTELLE CAILLET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTELLE CROTET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTELLE FISCHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTELLE JEANMOUGIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTELLE LAURENT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTELLE LUONG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CHRISTELLE PAGES | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTELLE POLLER | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CHRISTIAN ALVERGNAT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| CHRISTIAN APOTHELOZ | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN BARDIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN BIGAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN BILCKE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CHRISTIAN BOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN BOURING | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN BOUTE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| CHRISTIAN BROCKER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN BURY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN CAMPS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN CHARIF | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN CHAUVIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN CIPA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN COUPE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN DELAVOIX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN DEMICHELI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN DUSSORT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN FRESLON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN HAFFNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN KOPF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN LAUTERBACH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN LEONARD | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHRISTIAN MARQUET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN MOREAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN OLLIVON | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHRISTIAN PASQUIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN RATTEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN REBMEISTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN ROTH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN SCHAEFFER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIAN TANTON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTIAN THEPAUT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTIAN THIRION | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTIAN WEINZORN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTIANE DUPONT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTINE BERTOLI | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTINE BIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTINE BRILLANT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTINE BULAK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTINE CHANG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTINE COLLINO | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTINE DAHLEM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTINE FANAUD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTINE GORSE-HARVEY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTINE GUITTIER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTINE KHAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CHRISTINE MEUNIER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTINE NOIROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTINE ROUAULT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTOPHE ALBISSER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHE ANDRAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTOPHE BAUDIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE BEGEOT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE BELLOT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTOPHE BERSWEILER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE BOURDIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE BRETON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CHRISTOPHE CAGNAT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE CATALDI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTOPHE CELADA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTOPHE COURTIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE CRETY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CHRISTOPHE CROUET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTOPHE DENEUVILLE | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHRISTOPHE DITSCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE DUMONT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE ESCURAS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTOPHE FAYNOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE GIRARDIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE GLIGIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTOPHE GOEDER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE HALIGON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE HUBERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CHRISTOPHE HUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE JAWORSKI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CHRISTOPHE KUSTER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CHRISTOPHE LE MOING | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CHRISTOPHE LEFEBVRE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| CHRISTOPHE LOHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE MADRZAK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE MARIAULT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTOPHE MELIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE MEYER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE MONTANI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE NENNIG | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CHRISTOPHE NENON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE PLANCKEEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE PROCUREUR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE RAPP | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTOPHE REIFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE SOLDERA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CHRISTOPHE STAUB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CHRISTOPHE SZELEST | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CHRISTOPHE TARIAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CHRISTOPHE THOMAS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRISTOPHE ZBIRKA | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CHRYSTELLE BUSSON | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CLAIRE MILARD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CLAIRE PROVOST | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLARISSE MESSE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CLAUDE CHABOUSSIE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CLAUDE CHAPTAL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CLAUDE CHATEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDE CHATRY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDE DELAMOTTE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CLAUDE DROUET | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| CLAUDE EVRARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE FOURREAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE FRANTZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CLAUDE HACAULT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDE HANOTEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE HAUTION | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE JAWDOSZYN | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CLAUDE KREMER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CLAUDE LECHENE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE LUBIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDE MOSNIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDE PILARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDE REB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDE THOMAS | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| CLAUDIE ALEXANDRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDINE BARRIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CLAUDINE LANDRIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDINE MENOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CLAUDINE SEGATTI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| CLAUDINE SETAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CLAUDIO CALARDINI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CLEMENT VOGELGESANG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| CLOVIS BAILLY | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| COLETTE DAUBEUF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| COLETTE HALLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CORINNE CAMUS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CORINNE DENTINGER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CORINNE LEROY | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CORINNE MAILLOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CORINNE MULLER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CORINNE PLUTON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| CORINNE POUYET | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| CORINNE SALMON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| CORINNE SERRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| COSIMA SINISGALLO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CYNTHIA LOUAPRE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| CYRIL LEROY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| CYRIL VANOTTI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CYRIL VINET | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| CYRILLE EMELIANOFF | | DELCO ELEC-INTL | 89 BOULEVARD NATIONAL | | LA GARENNE | CEDEX | 92257 | FRANCE |
| CYRILLE WINDSTEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DA SOUTHIVONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DABA DIAWARA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAHBIA KASMI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAMIEN PARISOT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAMIEN PEFFERKORN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DAMIEN POTERLOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAMIEN SIPOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANICA IVANOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DANIEL ADAM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL BEDU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL BERNARDO | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DANIEL BIELLI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL BLANCHONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL BOBBERA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL BOUILLON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL BOURET | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DANIEL BOURGEOIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL CHENEAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL COUSIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL DESGARDIN | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL DIDIOT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL DURIEZ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DANIEL FISTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL FOLLIOT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DANIEL GAILLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL HALLEY | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| DANIEL HARAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL HURGARGOWITSCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL HUTH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL KELLER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL LAURANS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DANIEL LEMONNIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL MANDELLI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL MARCHAND | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DANIEL MAUGER | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| DANIEL MENNESSIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL MULLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL NANGNIOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL PATELOUP | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL PIERRET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL PLEUTIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL PRAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIEL RAPIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL RUEZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DANIEL SEBILLAUT | | 5 CHEMIN DE LA GRANDE MARE | QUARTIER MONTAIGU | | CHAMBOURCY | | 78240 | FRANCE |
| DANIEL SENECHAL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DANIEL TANFIN | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| DANIEL VILMEN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DANIEL WAGNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIEL WANWETS WINKEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DANIEL WESOLEK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIELE BOIVIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DANIELE KLEINLOGEL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DANIELLE CIPA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DANIELLE DAHAN | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| DANIELLE DRUGBERT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DANIELLE LAGOUTTE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| DANIELLE SIMONNET | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| DANY DELFLY | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DANY DUPUIS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DAOUDA DIALLO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DARASOUK CHANTHAPANYA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DARATSAMAY WOLFF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DARINKA LALIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DARON HUNT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| DAVID BEVILACQUA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DAVID BOCEREAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID BOURE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVID BURKE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAVID CHAMPENOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVID COUSIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVID DUTHILLEUL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID FAIDHERBE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID HORELLOU | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| DAVID HUDREAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVID KULINSKI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DAVID LAINE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID LESCARRET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID LESEC | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| DAVID NOEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAVID OFFREDI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DAVID OWEN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DAVID PAYEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAVID PIGEARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DAVID REINHARDT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID ROSSI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DAVID ROTH | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DAVID SOURCIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVID SULERCZYCKI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DAVID THIEBAULT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DAVID VANWEYENBERG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DAVY CHRISTEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DEDOMIR STANCULOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DELFIO BRANCA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNEUX | | 78182 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE S.A.S | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257CEDEX | FRANCE |
| DELPHI FRANCE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026CEDEX | FRANCE |
| DELPHI FRANCE SARREGUEMINES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | BP 40819 | SARREGUEMINES | | 57208CEDEX | FRANCE |
| DELPHI FRANCE SYSTEMES THERMIQUES | | ZONE INDUSTRIELLE | BP 14 | | DONCHERY | | 8350 | FRANCE |
| DELPHI FRANCE VILLEPINTE HQ & CENTRE TECHNIQUE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | BP 60059 | ROISSY CDG | | 95972CEDEX | FRANCE |
| DELPHI FRANCE VILLERON | | LIEU-DIT "LA SUCRERIE" | BP 42 | | VILLERON | | 95380 | FRANCE |
| DELPHI P.E. SYSTEMS FRANCE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461CEDEX | FRANCE |
| DELPHINE BREUX | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DELPHINE FRANGO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DEMBA TIMERA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DENIS ANTHONY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS BATZENHOFFER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DENIS CHABANAS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DENIS CHARPENTIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS CLERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENIS COMTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DENIS DAMEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DENIS DELAMICHELLERIE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DENIS DUCREUZET | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DENIS ESTREICH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS FEISTHAUER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS GAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS GUINARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS HOUGNON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS HUTH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS JOURDAIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DENIS KRATZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS LAGODA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS LEVEQUE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DENIS MERCIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS MEYER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS POULAIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS QUERVEL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DENIS RUMPLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DENIS TAVENAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS TISSIERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENIS WITHIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DENISE JOUVIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DENISE MILAC | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DENISE NUSS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DENISE PICOULY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DENIZ ADALI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DEOLINDA DA COSTA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DETLEV SCHOEPPE | | 32 AVENUE PIERRE BROSSOLETTE | | | 78170 LA CELLE SAINT CLOUD | | 78170 | FRANCE |
| DIABE TOUNKARA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIAGUELY TOUNKARA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DIAZ JORGE RODRIGUEZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIDIER AUTRET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIDIER BELINGAR | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER BREGAND | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER BREYMANN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DIDIER CALCATERRA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER COPPOLA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIDIER CORNU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER DEPERNET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER DUFOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER FLAUSSE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER GIGANDET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIDIER HENRY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DIDIER HERMAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER HIVERT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DIDIER HUFF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DIDIER HURIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER JALET | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER JANSEN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER KRATZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER MARQUES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER MEYER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DIDIER MICHEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER NOEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER PEDRETTI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DIDIER POLITI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER RIEHL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DIDIER SEILER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER VAILLANT | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| DIDIER VARLOTEAUX | | 13 IMPASSE BARTHELEMY DINOT | | | 57100 THIONVILLE | | | FRANCE |
| DIDIER VARLOTEAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIDIER VIGOUROUX | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DIEGO SIMON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DIJANA STOJANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DJAMAL SAGHIR | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DJAMEL AIDOUNI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DJAMEL HICHOUR | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DJAMEL ZENASNI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DJIBRIL DIOUARE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DJORDJINA JANKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DOMINIQUE ARCES | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| DOMINIQUE BECHET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE BEHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DOMINIQUE BRUNSON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE CARBILLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE CHAUVIN | | 11 BIS AVENUE DE MADRID | | | NEUILLY SUR SEINE | | 92200 | FRANCE |
| DOMINIQUE DECARY | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| DOMINIQUE FANELLI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DOMINIQUE FILLIERE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DOMINIQUE FOURNY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE GILGER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DOMINIQUE GILLE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DOMINIQUE GUIDEZ | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE HAESSIG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DOMINIQUE KOBRIL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DOMINIQUE LARCANCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DOMINIQUE LELONG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE LOUIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DOMINIQUE MACE | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| DOMINIQUE MACQUART | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DOMINIQUE MAIRE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DOMINIQUE MOUTON | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| DOMINIQUE NEFF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DOMINIQUE PAMPIRIO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DOMINIQUE PARDON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| DOMINIQUE PECHEUX | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| DOMINIQUE PHILBERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| DOMINIQUE POUPARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DOMINIQUE ROHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DOMINIQUE SALZMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DOMINIQUE SCHMITT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| DOMINIQUE VAUCHER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| DONKICA KURIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DONZILIA BALDO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DRAGICA STOJANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DRAGINJA STANCULOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DRAGISA STANKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| DRAGOSLAVA MARKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DULCELIA TEIXEIRA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| DUSAN MILOSEVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EAN TEAN NGUON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EDDIE HECKEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EDDIE HOAREAU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EDDY PERSON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EDDY POTIER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EDITH ELANTRI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EDITH LIENG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| EDITH VOLLMER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| EDUARDO VALENCA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EDWIGE TAVERNIER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EL BACHIR JABRI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| EL MOKHTAR SALHI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ELIANE BREDA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ELIANE GRAEF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ELIANE HAVARD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ELIANE LIDOVE-MAJCHEREK | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ELIANE OPBROEK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ELIE LEVY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ELIJAN HUKANOVIC | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ELISABETH CANDUSSI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ELISABETH CHEVILLARD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ELISABETH DOS SANTOS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ELISABETH FAY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ELIZABETH STEVENSON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ELODIE VANG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ELOI HUDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ELSA MARTINEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILE FERRAND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EMILIE LIOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| EMILIE PIVETAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EMMANUEL BAUTZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EMMANUEL BOUDOUX | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| EMMANUEL BOUE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EMMANUEL BRANCO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL CARRARA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EMMANUEL DRAPP | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EMMANUEL FRANCK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EMMANUEL KEILMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EMMANUEL LANGRAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL LEONARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL NICOLAS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL PAULY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL SAINTE ROSE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EMMANUEL THIBAULT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL THOMAS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EMMANUEL VUS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUEL ZUNDORFF | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EMMANUELLE CLEMENTZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ENRICO ELIAZORD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ERIC BESOMBES | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ERIC BROUTIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ERIC BRULET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC BULAK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC CASALINO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC CHARLEUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC DUARTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC ETLICHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ERIC EVRARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC FISCHER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ERIC FREYERMUTH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ERIC GRIPON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC HALLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC JOUNIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC LAJEUNESSE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC LAMOUR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC LANDRIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC LANOTTE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC LISION | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC MARBAISE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC MAURY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC MONROUZEAU | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ERIC NGAPMEN TENGA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC PADIOLLEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC PALFRAY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ERIC PAQUOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC PELLETIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC PIERRETTE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ERIC SCHULTHEISS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ERIC TALBI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC TANFIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC VALDENAIRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ERIC VALLAR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ERIC VAUCHELET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ERIC WALLGREN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ERICK RAPIAU | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ERKAN AKBAS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ERROL CASTEX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ESMERALDA ORHAN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ESTELLE GRAIZELY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ESTER RUANO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ESTHER BROHM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ETIENNE LIEGEOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ETIENNE XAVIER | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| EUGENE HUGUENIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| EVELISE PIERLOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EVELYNE BALDINI | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYNE BRENNER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EVELYNE CHESNAY N GUYENNC | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| EVELYNE GERARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| EVELYNE GUERIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| EVELYNE HISTEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| EVELYNE TRANEL | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| FABIEN CHESSE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABIEN DEPOIX | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABIEN FORTHOFFER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN FRERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FABIEN HELLERINGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN HERR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN HORODNYJ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FABIEN HUTHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN MEHL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN MULLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIEN ZAHM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIENNE COHEN | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| FABIENNE DEBES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIENNE DUGA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIENNE KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABIENNE LERMENIER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| FABIENNE ROCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FABIENNE WOEHREL-GOETZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABRICE BILLIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FABRICE DOUBLET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABRICE FOURNAUD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FABRICE GOFFAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FABRICE HUDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABRICE INI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABRICE JOURDAIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FABRICE MOUTON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FABRICE NEIVEYANS | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| FABRICE NICAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABRICE NIEDERLAENDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABRICE PELE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| FABRICE POULET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FABRICE SCHILLE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FABRICE VASSAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FAHIM SEHILI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FAIZA BEN SALAH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FAIZAN HAOUAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FARID DAIBOUN SAHEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FAROUK SOUICI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FATIHA AMZAL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FATIHA TOUAA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FATIMA BENFEKNOUS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FATIMA BOULOUALEB | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FATIMA DIABAOUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FATIMA DJIGOLJI | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FATMA ZOHR GUERIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FATNA CALFON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FERNAND BISELLO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FERNAND DOUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FERNAND FOURNAUD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FERNANDA LEVANTE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FERNANDO PEREIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FIRMINO DOS SANTOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FLAVIEN LECORNET | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| FLORENCE DEVESA | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FLORENCE LEMAIRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FLORENCE LUC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FLORENCE POMARICO-GRIBLING | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FLORENCE WEICKERT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FLORENCE ZOUGGAR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FLORENT MYNY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FLORENT PHILIPP | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCE ANN PHAT INPANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCE OEUVRAY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCINE DRUET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FRANCINE JARZAGUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCIS ADAM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCIS BAUDRILLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCIS BORDES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCIS CALVY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCIS DE PINHO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| FRANCIS FATH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCIS GLATH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FRANCIS HERVE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| FRANCIS HUBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCIS JUNG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCIS LE COMPES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCIS LENNE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCIS MANGEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FRANCIS VALMIR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCIS VENET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCISCO RIENDA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FRANCK BAILLEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCK BARBOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCK DE GRANDE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCK DERIEN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FRANCK DUMAZER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCK GALLERON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCK GERARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FRANCK GOTTWALLES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCK HERUBEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCK LANGNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCK LEJEUNE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCK MARRON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCK MEAUCHAUSSEE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCK MESAGLIO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCK SCHMELTZ | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCK TRAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCK VATONNE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FRANCK VENIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCK WARCET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCO DEMELA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCOIS ALLARD JACQUIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FRANCOIS AMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCOIS BERNARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOIS CAPITAIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOIS CHASSY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOIS DEGUELDRE | | 8 RUE ALBERT DE LAPPARENT | | | PARIS | | 75007 | FRANCE |
| FRANCOIS FASEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCOIS FERRON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOIS GESTIN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCOIS JAMES | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FRANCOIS LE BATTEUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCOIS MENDICINO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FRANCOIS MICOL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FRANCOIS NESPOLA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCOIS PASSOS | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FRANCOIS PIGNAUT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOIS RIBEIRO DE ALMEIDA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCOIS RIPPELS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FRANCOIS ROTH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCOIS ROUSSEAUX | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| FRANCOIS VAN DER WIELEN | | 51 RUE MONTAIGU | | | CHAMBOURCY | | 78240 | FRANCE |
| FRANCOISE BOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCOISE CHRISTOPHE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOISE DUGUY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FRANCOISE FRISE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCOISE KREBS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FRANCOISE NEBOUT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FRANCOISE NENIN | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| FRANCOISE OBERON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FRANCOISE PERUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FRANCOISE PRIEUR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCOISE PRIME | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| FRANCOISE RENAULT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| FRANCOISE SUBLON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| FREDDY MAYEUR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC AST | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FREDERIC BOIS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FREDERIC BURKHARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC COUSIN | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| FREDERIC DEGORCE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FREDERIC DORE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC GICQUIAUD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| FREDERIC GIERLOWSKI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC HAUCK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FREDERIC HOLLNER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC JACQUET | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FREDERIC JOLY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FREDERIC LE MEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FREDERIC LEVRAUD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| FREDERIC MAQUA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC MECHIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC MELIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC MERCANTI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| FREDERIC MIET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC NOSS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC PINCK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC SCHOPPER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC SCHUH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| FREDERIC SCHWINDT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIC THIBAULT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIC VOGEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERICK DELHORBE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FREDERIQUE GRUBER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| FREDERIQUE MIRA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| FREDERIQUE POUPART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| FULBERTE LANDA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GABOR ARKOSY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| GABRIEL BOCK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GABRIEL GAGNE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GABRIEL KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GABRIEL METZGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GAEL COUBRUN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| GAEL MAHE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GAELLE PHOMMA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GANA BA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GASTON CHARPIAT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GASTON GABRIEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GASTON LOHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GENEVIEVE CZEKALSKI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GENEVIEVE TESSARO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GEORGES BATUT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERALD BANET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERALD JACOBEE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERALD MARCHAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERALD POUPON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| GERALD VIROT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GERALDINE PAULIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERALDINE PETIT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERARD BOVET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD CHALL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD CHEVILLIARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD COUTURIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD DEDIEU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD DELEVOY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD DOIZY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERARD DUPEUX | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| GERARD DUTHILLEUL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERARD EYEN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD GABRIEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD JOUBERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD LEBAUDY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERARD LEGUILLON | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| GERARD LUXEMBOURGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD MARCHAL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD MUSIELAK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GERARD NICOLAS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GERARD PARIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GERARD SIBON | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GERARD STAUDT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERARD THEYS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GERDA JACOBS | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| GERMAIN JOCHUM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GERMAN PEREZ CASANOVA | | 34 RUE GABRIELLE | | | PARIS | | 75018 | FRANCE |
| GERVAIS MARTIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GHISLAINE COLOMBET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| GHISLAINE HAZEMANN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| GHISLAINE HONORE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GHISLAINE SOUMPHONPHAKDY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GIA HAO VUONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GIA LEQUY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GIACOMO ROTELLI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GIL ANGARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILBERT DEMMERLE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GILBERT LANGLADE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GILBERT PERINOT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| GILBERT SCHOEN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GILLES AYACHE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GILLES BAGNARIOL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GILLES BESOMBES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GILLES BINDI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GILLES BONGIBAULT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| GILLES DURANCER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| GILLES FATTON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES IMBAULT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GILLES LAMBINET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES LAURENT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES LUCAS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES MARTIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GILLES MILLART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES MUNIER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GILLES NAISSE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GILLES ROBBE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GILLES RONDREUX | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| GILLES SAGOT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| GILLES SCHLIENGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GILLES THOMAS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GILLES TOGNARINI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GINETTE DEBARGE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| GINETTE MENAGE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GINO TORRIANI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GISELE GAMIETTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GIUSEPPE CAMBREA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GIUSEPPE DI VAGNO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GJERGJ KATUNDI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GORDANA NIKOSAVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GORDONA COURVAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GRAHAM BELL | | CHEMIN DE LACUNE ST BARTHELEMY | | | CHAMBOURCY | | 78240 | FRANCE |
| GRAZIELLA MARINO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GREGOIRE SEBASTIEN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GREGORY BEGOT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GUILIO MOLINARO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GUILLAUME FLUCK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GUILLAUME NDONGALA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GUILLERMO TRENADO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GUSTAV FRE OLSSON | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| GUSTAVE LEBON | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| GUY ANGELOT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY CAZENAVE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY CUDEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY DAUPHY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GUY DESCHAMPS | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| GUY DIMNET | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY DUMONT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GUY FERNANDEZ | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| GUY HEYRAUD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| GUY HOLLENDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY LELANDAIS | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| GUY LEMARCHAL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| GUY MULLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY PENNERATH | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| GUY PHILIPPET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GUY SALVINI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| GUY TESSIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GUY VIEILLARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| GWENAEL DROUGLAZET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| HACER KOSEOGLU | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HAKIM TLEMSANI | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| HALIL IBRA HOS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HALIMA BELHOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HAMID AGAOUN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HAMID FREDJ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HAMZAALI MAMODALY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HASSAN HADRANE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| HASSEN KHALED | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HAY LAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HELENE BOUNKET | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HELENE CHONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HELENE YERNAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HENRI FRANK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HENRI HERMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HENRI SABOT | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| HENRIETTE BOYER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HENRIETTE KIRCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HERITIANAR RAKOUTH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HERMINE LOSTETTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HERNAN GALDAMES | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HERVE BOUCHARD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HERVE CAQUARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HERVE FLEURY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HERVE GRAHLING | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| HERVE JOST | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| HERVE LAMBERT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| HERVE LAUNAY | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| HERVE NOVOTNY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| HERVE OPBROEK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HERVE PANSERIEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HERVE RABY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HERVE SCHOLER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| HERVE WEISER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HOAI-HUONG NGUYEN CHI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HOCINE BOUDIAF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HOCINE GHOZLI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HOME PRASOMSOUK | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HORACE MALHEIRO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HORACIO CORREIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HOUMAN MEHRAIN | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| HOUSSINE KHARROUBI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HUBERT AMEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HUBERT COUTY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HUBERT FABRITZUS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HUBERT LUDET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HUBERT ROBLES | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| HUBERT VIE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HUGUES LAMBERT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| HUGUETTE AMROUCHE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| HUGUETTE MENDOLA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| HUOT TAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| HUSSEIN HAIDAR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUU HONG TRAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| IBRAHIM YAVUZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| IBRAHIMA SAOUNERA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| IDRISSA WADIOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| IRENE BANGURA | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ISABEL NEVES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ISABELLE ANILLO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ISABELLE ANSELMO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ISABELLE BAPAUME | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ISABELLE BOCQ | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| ISABELLE BORTOLOTTI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ISABELLE GRABER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISABELLE GUERITEY-JOLY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISABELLE LAGARDE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISABELLE LOUVEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| ISABELLE MASSON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISABELLE REY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISABELLE VAGNE | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| ISABELLE VANITOU | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| ISALTINA NABAIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ISSA CARE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACKY BACH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JACKY GIGLEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JACKY HUBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JACKY LAMARLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JACKY LUMIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACKY SCHLABACH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JACKY SELLERON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUELINE BLANOT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JACQUELINE CLEDES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUELINE NGUYEN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JACQUELINE PRUVOST | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JACQUELINE RAPOLD RODRIGUEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JACQUELINE TOUROLLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JACQUELINE URBAN-DUTEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUES AMRAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUES BENSADOUN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JACQUES DUBUS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JACQUES GIRARDIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JACQUES HANIA | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| JACQUES LE THOMAS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JACQUES LOCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUES LOCHON | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JACQUES MATHIS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JACQUES PERRIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JACQUES PEZENNEC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JACQUES RUFF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JACQUES TIGER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JAMES BOZZIO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JAMES LOOSLI | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| JAMES SOURIOUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JAMES STEPHAN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JAMES WATELET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JANINA JEREMIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JANINE HARRIS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JANINE TISSIERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JASMINA PAUNOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JAWAD ELAZRAK | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN CARLO VILLA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CASSAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN CAZADE | | 25 RUE DU MUGUET | | | TAVERNY | | 95150 | FRANCE |
| JEAN CHARLES TREUSCHEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN CHRISTOPHE CHEBRIDON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CLAUDE AURIOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN CLAUDE CARMINATI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CLAUDE DUGA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CLAUDE GERARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CLAUDE HAMON | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JEAN CLAUDE OPBROEK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN CLAUDE PARADON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN CLAUDE THOMANN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN CORREIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN COURBIERE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN DAVID CIPA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN FRANCOIS CALVY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN FRANCOIS DUBOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN FRANCOIS GOHIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN FRANCOIS MANAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN FRANCOIS QUELEN | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| JEAN FRANCOIS RUSTERHOLZ | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN FRANCOIS SAVAJOLS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN FRIDERICH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN GAIGNEBET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN JACQU PLANCON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN JACQUES ANTONI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN JACQUES BIEN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN JACQUES CORDIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN JACQUES WINTENBERGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN JECHOUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN JOEL WROBEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LECLERCQ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN LOPEZ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN LOUIS CHARLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LOUIS LALLEMENT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LOUIS MARCINKOWSKI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN LOUIS POULET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LOUIS TURRINI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN LOUIS VAN DEN BOSCH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LUC BRACONNIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LUC BRUCKMANN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN LUC BUFFET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LUC DROUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN LUC JOUBERT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN LUC RENEVOT | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN MARC ANZIL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN MARC BERGER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MARC DEPINOY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MARC GAUER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN MARC GLAUSINGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN MARC LAURENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN MARC RENEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN MARCE DIEZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN MARIE HULIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN MARQUIGNY | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| JEAN MATHIEU SINGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN MICHE MORIN | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| JEAN MICHEL BOUDIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MICHEL CAPUCCI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MICHEL DAMERON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN MICHEL FLEURY | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JEAN MICHEL GASCON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN MICHEL HABARY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MICHEL HILDEVERT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN MOURLAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN PAUL AVAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN PAUL BERNARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PAUL KNIPPER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN PAUL MATHIEU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PAUL RIEHL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN PHILI REIFFSTECK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN PHILIPE DELHOMME | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PHILIPE MONNOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PIERR DI SANTOLO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PIERR MARTINHO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN PIERRE DENNI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN PIERRE DUMONT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PIERRE GOMIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN PIERRE HUBERTY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN PIERRE KLEISCH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PIERRE KONIECZNY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN PIERRE LAMBERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN PIERRE ROUSSEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEAN PIERRE TIJOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN PIERRE TISSERON | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JEAN POL JACQUEMART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN POL MARS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN RENE GUILLAUME | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN VAUNAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN VIDAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN WILLIAMSON | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN YVES GUEROC | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| JEAN YVES ROUART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN YVES STEVENIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN-BAPTISTE BERSHEIM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-CHARL SCHILL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-CHARLES LEGENDRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN-CHARLES LEVY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN-CHRISTOPHE SULERCZYCKI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-CLAUD FRILOUX | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN-CLAUDE ANDRES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-CLAUDE ANFREVILLE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-CLAUDE BRUNEAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-CLAUDE DURAND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-CLAUDE FIRMINHAC | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN-CLAUDE GUILLOT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-CLAUDE MOLENDA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-CLAUDE NOIR | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| JEAN-CLAUDE PIGEARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-CLAUDE ROCCHI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-ERIC PELOUAS | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN-FRANCOIS FLAQUERT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-FRANCOIS IVENS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-FRANCOIS NAVARRO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| JEAN-FRANCOIS NIEDERLAENDER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-GEORGES KNOEPFLY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEANINE FONTAINE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-JACQUES GRISSE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-JACQUES LAMBERT | | 15 RUE DE SEMINAIRE | | | PERIGNY | | 17180 | FRANCE |
| JEAN-JACQUES MERCIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-JACQUES SENECAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LOUIS DE GALEAZZI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LOUIS GOEPPNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LOUIS HAMONET | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LOUIS MARQUES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LUC AGOSTINETTO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LUC BODART | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-LUC CIELI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-LUC CLEMENT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC GERNE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC GOLEK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LUC HANTIER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-LUC HOULLE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC LETT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC MOREAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LUC RENARD | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC SCHAEFFER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC SCHALLHAMMER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC TEREYGEOL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-LUC THILL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-LUC WARSZAWSKI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MARC ANQUETIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MARC BEJNA | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN-MARC BLANCHER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MARC CARPENTIER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-MARC DALLEM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARC DESMONET | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-MARC DICK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN-MARC KRATZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARC MICHELS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARC NEGER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-MARC PARAGE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARC PETIT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MARIE FUSS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARIE KIEFER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARIE LAME | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MARIE PHILIPPE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-MAURICE IMBERT | | 19 BIS RUE DU CALVAIRE | | | ST CLOUD | | 92210 | FRANCE |
| JEAN-MICHE LASCOUX | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN-MICHEL BAEHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MICHEL DANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-MICHEL DUBUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MICHEL ELISSALDE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-MICHEL HUTTEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-MICHEL SAVARY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEANNE BESANCENEZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| JEANNE CATINEVEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEANNIE PALMIGIANO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEANNINE FROMMWEILER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEANNINE SCHREINER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-NOEL BROUSSET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-NOEL CHAMINADE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PAUL BENAZET | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-PAUL DAMIENS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEAN-PAUL DECROO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-PAUL ETTORI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| JEAN-PAUL EULERT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-PAUL HUGUENIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-PAUL RODRIGUES-CORREIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PAUL SCHILLING | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-PIERR BOIX | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-PIERR DUHAMEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-PIERRE BOUTIN | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN-PIERRE BULOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PIERRE DEPREUX | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEAN-PIERRE FLEURY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PIERRE GUYARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PIERRE JENNES | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEAN-PIERRE LAVAGNE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEAN-PIERRE LAVARTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PIERRE LELIEVRE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-PIERRE MAHMOUD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-PIERRE SEGUIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEAN-YVES BANDEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-YVES CONTU | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEAN-YVES LEHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEAN-YVES MOREAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JELENA GREKULOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JELENA MILOJKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JEROME BEUCHERIE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JEROME BONIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEROME BRIONNE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JEROME CANNARD | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JEROME CHALLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEROME HEYMES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEROME HOLLENDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEROME HUOT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JEROME LE MEUR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JEROME PERCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JEROME RISCHARD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JEROME RUMPLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JEROME SAVIGNAT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JEROME STAUB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JESSICA ALVERGNAT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JESSICA CORNEE - GILMAS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JOAO FERNANDES MOURA | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOAO OLIVEIRA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAQUIM ALVES PIEDADE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOCELYN MARCHAND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOCELYNE SIHARATH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOEL BOUVIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOEL CARENE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOEL COUTTIER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JOEL CUGNET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOEL HERR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOEL KALIS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOEL MONTAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOEL MORTIER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOEL THIRION | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JOEL WARIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOELLE ANTONI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOELLE IDOUX WALTER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOELLE LONGUEZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOHANN SOURIOUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOHN PAPIN | | 6635 WESTMINSTER DR | 27, RUE DES GRANDES CH╩NES | | 57100 THIONVILLE, NY | | 140512803 | FRANCE |
| JORDAN LEROUGE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JORGE MOTA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JOSCELYNE LANZERE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSE CARCABA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JOSE CARDOSO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE CARVALHO GONCALVES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSE ENRIQUEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOSE ESTEBAN-NICOLAS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSE FRIAS DOS SANTOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE GARCIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE GOMES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSE GONZALEZ | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JOSE LADREZEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE LOPES-LUIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE LOPEZ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSE MANUEL PEREIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSE MORENTE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| JOSE MOURON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSEPH GARGIULI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH GENAUDEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSEPH KLOS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH LEISMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH MANCINI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JOSEPH MAR HERVE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSEPH MARTINELLI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSEPH MENDY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSEPH MORELLO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JOSEPH PINO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH SCHMITT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH TERRO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOSEPH WOTHKE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSEPH-MAURICE SCHMITT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSETTE ABRAM | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JOSETTE BERTRAND | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| JOSETTE COLLIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSETTE PUYAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSETTE SPRENG | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| JOSETTE TILMANT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSIANE FANACK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOSIANE GAUGEIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| JOSIANE GRONDIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| JOSIANE HOLLARD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| JOSIANE MROCZEK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JOSIANE POZNANSKI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| JOSIANE ROHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JOSIANE SOLIGNAT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| JOVANKA STRIKIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| JUAN MIGUEL MOLL MORANT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| JUAN-MIGUEL ROLDAN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| JULIA MIDEY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| JULIE CHANSAVANG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIEN DOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JULIEN SCHWARTZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JULIETTE JUNG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| JULIO ALEIXO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KABA CAMARA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KAOUSSOU DIEDHIOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KARDIGUE KONATE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KARINE DE ANTONI GALDAMES | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| KARINE DEMEURE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KARINE DEVAUX | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| KARINE JALLOT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| KARINE LANDES | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| KARINE SIMON | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| KATIA SANCHEZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| KATIA WATTS-LINDVALL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KATICA DORIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KATICA STOJANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KATY DE BLASIIS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| KEREM ERMAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KHAM SALASAP | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KHEK NGONERASASING | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KHENG TE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KLAUS STEIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KONDIAN TRAORE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KONGKEO KONGMANIVONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KOUASSI KOFFI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KOUIDER MANSOUR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KRISTINA DEBOUDT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| KRISTINA ILIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| KUDRET AKSOY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| KY XAYASANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHBIB EL MAATI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHCEN BELKHADIR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LAHCEN BOUBAKRI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHCEN BOUBLIL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHCEN BOUTSAID | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHCEN OUJBELLA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHCENE BELLAHCENE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAHOUCINE AKNIZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAKHDAR SOLTANI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LAMRI TOUATIT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LANDOUAN SOUKSAMRAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LARA BUSSETTA | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| LARBI BOUAJAJ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LARBI OUCHENE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LAURE DAVOINE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| LAURENCE ALEPEE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| LAURENCE CADET | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LAURENCE CHOUARAN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| LAURENCE LEDIT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| LAURENCE LEGOUGE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| LAURENCE MICHELIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| LAURENCE RENEL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| LAURENCE SASSI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT ADAM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LAURENT BALME | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LAURENT BARTH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT BECKRICH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LAURENT BULAK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT CHALON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT CHEURLIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT CLATOT | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| LAURENT DEMART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT DEVAUX | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| LAURENT DOLISY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LAURENT FRANCOIS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LAURENT GOBERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT GOUSSOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT GOYOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURENT GRESSETTE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LAURENT GROSS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LAURENT HOBRY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT JASINSKI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT KREMPP | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LAURENT KRIEF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT LEGER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT LONGUEZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LAURENT LUCK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LAURENT MEYER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LAURENT PAULET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT PIRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT PLEUTIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT QUINTON | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| LAURENT REVERCHON | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LAURENT REYNAL | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| LAURENT TAVERNIER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LAURENT VELASCO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LAURENT VERMONT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LAURENT VINCENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LEILA SEIGNEUR | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| LENG KHAMMARK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LEONARD BRUNETTI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LEONARD GIRGENTI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LEONELLO MESCHI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| LEONOR GARCIA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LHOUSSAINE KRISSI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LIDY LOPEZ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LILIANE BREGIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| LILIANE KASMI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LILIANE TURRINI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LILIANE WOJCIK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LINA LASSALLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LINA SALDUCCI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LINDA NICOTRA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LISE NOIROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LJUBIKA KIKIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LJUBISA SAVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LJUBOMIR PETROVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LOIC BREVIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LORETTE LAFFONT | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| LOTHAIRE HOLZRITTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LOUIS BELLA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LOUIS DI NATALI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LOUIS LEPELLEY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LOUIS NESPOLA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LOUISA KACIMI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LOUISA MECHAKOU | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LOUISETTE BROHM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| LUC CORBELLARI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LUC COTTON | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| LUC MACHADO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LUC VESSERON | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| LUC VIARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| LUCIA DOS SANTOS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LUCIA FERREIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUCIA MORETTI | | 18 RUE DE PENTHI╚VRE | | | PARIS | | 75008 | FRANCE |
| LUCIE PICHON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUCIE SELGI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUCIE SOUKSAMRAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| LUCIEN BERGOIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUIGI RASETTI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUIS DUARTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUIS MANUE MIGUEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LUIS MANUEL FERNANDEZ LOPEZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| LUIS MIGUEL COELHO RODRIGUES | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| LYDIA FOURNIER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| LYDIE MARIE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| LYDIE VISONNAVONG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M.ANTOINET LORRAIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MADELEINE ANDRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MAGALI DUVAL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MAGALI MONIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MAGALI THOMASSET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MAJDOUB AITAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MAKAN KEITA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MAKAN NIAKATE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MALIK HADDOUCHE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MAMADOU DIOP | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MAMADOU GANDEGA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MANFRED BRUNINGHAUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MANUEL BONAQUE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MANUEL COSTA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MANUEL DE ARAUJO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MANUEL DUARTE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MANUEL GOMES DA FONSECA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MANUEL KNOBLOCH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MANUEL PARIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MANUEL PIDDIU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MANUEL SOARES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MANY SING | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARC BEDIER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MARC BESNARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARC DARRAS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARC DELAGE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARC HAAS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARC HO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARC JAKOBS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARC KUBLER | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| MARC MASURE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARC PONCELET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARC RUGELJ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARC SEPULCHRE DE CONDE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MARC SOUCHAL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MARC THENOT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| MARC WAASEN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARCEL FEYER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARCEL KERN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARCEL MICHEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARCEL SCHEH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARCELLE PHAM | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARCELLINE WEBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARCO MARTINS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARGUERITE BAUMANN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARGUERITE BAUSSANO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARGUERITE KAUV | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA BOULAIS | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIA CARVALHO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA DA CRUZ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA DE CARVALHO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA DOMINGOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA DUARTE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA ESTEVES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA FERNANDEZ ARANJO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA GASPAR-MENDES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA JACINTO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA MARTINS DA COSTA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA PEREIRA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA PERIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIA PIRES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA RODRIGUES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA RODRIGUES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIA-DELF HILARIO CUNHA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIA-GLORIA LEIDINGER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| MARIA-INES POIRIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIANNE BERMON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIANNE CORDIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIANNE MEYER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARI-CARMEN TRENADO | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MARIE ANDREE MONTENBAULT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MARIE CHRISTINE GUIOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIE CHRISTINE TETTAMANZI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE CHRITINE FAGARI | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIE LAURE DEVIE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARIE LE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIE LOUI CASTELLO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE PAULE TAILLARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIE PIER YGRIE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MARIE PIERRE HOMBERG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIE PIERRE ROYER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARIE SIBILLY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIE-ANGE CHAUDRUC | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE-ANGE FEISTHAUER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-CHRISTINE OBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-CLAIRE ROCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-CLAUDE FRAPIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE-CLAUDE VEERAMALAY-REVERDY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIE-JOSE FRESSANCOURT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE-JOSE LEDIG | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| MARIE-LAURE BOYER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MARIE-LINE MACHECLER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIELLE TROHEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MARIE-LOUISE HAAG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-LOUISE IPPOLITO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-LOUISE SPIELES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-MADE MARIE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIE-MART DOLISY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-NOEL DECAMPS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIEPAULE MOUGENOT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| MARIE-PIERRE DA FONSECA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE-PIERRE KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-REIN DUFOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-REIN HURTEBIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIE-REINE SCHEIDECKER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-ROSE CHESNEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIE-ROSE LECHON | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIE-ROSE WESOLEK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARIE-ROSI VANONY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIE-THERESE LIVERNAUX | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| MARIJA BOZICEVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIJA GOLUBOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARIJA NICULOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARIJA SAVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARINE ZILBER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARINO TORRIANI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARIO MOSER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTIAL BICHLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTIAL KURER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARTIAL QUIRIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTIAL SCHNEIDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTIN MICHELS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE ALBERTUS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE BADEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARTINE BATTAGLIA | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARTINE BERG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARTINE BODE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE BRANCA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE BURGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE GALLIOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARTINE HERMETEY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARTINE KIENTZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MARTINE KITTEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE OBLINGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARTINE QUATREHOMME | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARTINE SELLERON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARTINE SICOVIAC | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARTINE TAESCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINE VINCENT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARYLENE CAMUS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARYLENE DUCHER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARYSE CARRIERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MARYSE DAL COL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARYSE GARNICHET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MARYSE GAUTHIEROT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARYSE GUIZARD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MARYSE LEVERT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MARYVONNE CATHERINE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MARYVONNE ERTZSCHEID | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MARYVONNE SIMON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MATHIEU JOSSEAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MAURICE ARBOGAST | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MAURICE BOOS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MAURICE BOUR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MAURICE FLAUM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MAURICE KIRCH | | 14 ALLEE FRANCOIS MAURIAC | MARGENCY | | ANDILLY | | 95580 | FRANCE |
| MAURICE MARIE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MAURICE NELLER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MAURICE WATTIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MAURICETTE LAURENT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| M'BARK EL KHADRAOUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MEHMET GOKER ARICA | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | TO | 25461 CED | FRANCE |
| MEKSOUVANH SOUMPHOLPHAKDY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MERICAN KUM | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| METIN GEDIK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHAEL CREPIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHAEL DENTON | | 12 RUE JEAN JACQUES FUSSIEN | MONT LA VILLE | | VERNEUIL EN HALATTE | | 60550 | FRANCE |
| MICHAEL HOLVECK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHAELE DEMEYER | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MICHEL ALLAIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL BECK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL BERNARDIE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL BOIZET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL BRUCKER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| MICHEL CARLE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MICHEL CHALL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL CHIAFFRINO | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| MICHEL COTTAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL DELCOURT | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| MICHEL DORMY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL DROULIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL DUCROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL ESCHALIER | | 239 BOULEVARD PEREIRE | | | PARIS | | 75017 | FRANCE |
| MICHEL FRIEDRICH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL GAUDAIRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL GIRAUD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MICHEL GITZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHEL GREFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL GUILLAUME | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL GUTH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL HEILMANN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHEL HORQUIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHEL JELINEK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL KARMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL KELLER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL KITTEL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MICHEL KNEIB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL LARVOR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MICHEL LEGAY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL LETERRE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MICHEL LOMBARDI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL LUENGO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| MICHEL MACRA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL MANCHEC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL MARECHAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL MAROT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL MAUPAIN | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHEL NAISSE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL NICAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL PFISTER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHEL PIPART | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL PIPON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL ROSEAU | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| MICHEL ROUSSEAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL RUDNIK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL SAUVAGE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL SCHMUTNIG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHEL STANCIU | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MICHEL TRUBERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL TRUFFY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHEL VAVASSEUR | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| MICHEL VOGEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL WAAG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL WAGNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL WILKE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHEL ZORZI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MICHELE BOUTET | | ZAC PARIS NORD II, | 117 AVENUE BP 60059 | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHELE CAILLET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHELE MARCOZZI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHELE ROTHLAENDER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MICHELINE BELHACHE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICHELINE MAIGNIEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICHELINE SANANIKONE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MICKAEL GROUSSARD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MICKAEL LOPEZ | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MICKAEL MURGUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MIGUEL LEVEUGLE | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| MIGUEL MARTIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MIGUELINA RENAULD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MILENA STANOJEVIC | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| MILICA DURIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MILINKA RADOSAVLJEVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MILKA VITAS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MILOJKO JOVANOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MILORAD KOSTIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MINH THAI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIREILLE GARCIA | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| MIREILLE GODARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MIREILLE LAUNAY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MIREILLE LEVY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MIREILLE PAVEC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MIREILLE TISSERANT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MIRJANA NIKODIJEVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MIRJANA PETKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIRJANA ZIVKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MIRKO BASTOVANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIRKO JOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIROSLAV MILENKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIROSLAVA JOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MIROSLAVA MILANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED AIT SAIH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED AMZIL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED BELAZIZ | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED BEN MAISSA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED BERHAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED BOUDERBANE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MOHAMED BOUHAFS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED EL FASAOUI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED EL KHALIL | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED ELHEDDADJI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MOHAMED GHERMAOUI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED GUEZZOUM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED HAJJOUBI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED HAMDOUNE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MOHAMED JABRANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED JED | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOHAMED KHAMLI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED L.MOUDEN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED MECHTA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED NAJI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED OUBAKI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMED OULD OUALI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED TAGSARI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMED ZIDAHNAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMMED AITIMMA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MOHAMMED RHEZRANI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAMMED TERBECHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOHAND GUEBLI | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| MOHAND HANDALA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOKRANE BOUDERBANE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MONELLE FAIDHERBE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MONIKA PENSABENE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MONIQUE GUERRIER | | 14/16 RUE FRANCOIS ROLLAND | | | NOGENT SUR MARNE | | 94130 | FRANCE |
| MONIQUE HUTTER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MONIQUE IORI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MONIQUE PERSIGANT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| MOUHAMAD BACHIR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOUSSA COULIBALY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOUSSA DIABY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MOUSSA SANGARE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MURIEL DARDENNE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MURIEL ROBINET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MURIELLE BOURBAO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MURIELLE CHARLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MURIELLE THIERY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MURIELLE WETLEY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MUSTAPHA BALTACI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| MUSTAPHA BENOTMANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| MYRIAM DARDARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| MYRIAM HOUZE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| MYRIAM LEMONNIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NABIL GUERTOUH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NABIL HAIKAL | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| NACER BENKOUSSA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NADEGE LEPINE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NADINE CHARBONNIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NADINE CLERIS | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| NADINE DARTOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NADINE LAFOSSE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NADINE LEMAITRE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NADINE PADOU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| NADINE QUELIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NAJATE NINI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NANG YENH CHALEUNSOUK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NAPHAPHON DOBBELAERE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NAPHASY TU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NASEER MIR OUMARKATAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NASSER LEHADI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NATALIA DO NASCIMENTO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NATHALIE BLOUINEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NATHALIE BONNEFOY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NATHALIE CARVILLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NATHALIE COQUELIN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| NATHALIE FELIX | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| NATHALIE GOYOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NATHALIE JEAN-BAPTISTE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| NATHALIE LOUIS | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NATHALIE LOUPOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NATHALIE PARGUE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NATHALIE PEGEOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NATHALIE PELISSARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NATHALIE PINOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NATHALIE PINTO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NATHALIE ROCHAIS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| NATHALIE ROYER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHALIE VOURIOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NAZIM DEMIRCI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| NEDELJKO CEROVAC | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| NELLY CHAUMONT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NELLY LEGRAND | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| NELLY PROUIN-CAILLEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLA PAOLELLA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLAS CLERC | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| NICOLAS DEROUBAIX | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| NICOLAS FRANTZ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| NICOLAS HOBRY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLAS JAGLINE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| NICOLAS LAPRAY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NICOLAS TISSIERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLAS TRKULJA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLAS VORABOUT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NICOLE FRANCOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLE GUEROC | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| NICOLE KIEFFER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| NICOLE PRIOLO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NICOLE WAGNER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| NOCKEO LALOY | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| NOE HOARAU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| NOEL ALEXANDRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| NOEL GIRARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NOEL HERMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| NONE NANG PHOUTHONE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| NORBERT FONCIN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| NORDINE BEKKOUR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| NOURREDINE AROUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| O VINCENT ALLARD DE GRANDMAIS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| OANLINE LUU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ODETTE SCHWENCK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ODILE ARMAND | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| ODILE CARMINATI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIA ROBACHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER CHASTANG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER DEROLLEPOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER DOUR | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| OLIVIER ESCHENLOHR | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER FAYNOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER FERT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| OLIVIER GALLASIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER GILLET | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| OLIVIER HENNINGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER HENRY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER HOLLAENDER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER LAHURE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER LAMOTTE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER LE MOULLEC | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| OLIVIER MAIRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER MARESCA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER MARLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER NAULIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER NOIRET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER PERSON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER PIERRE BERTHELOT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| OLIVIER POIRET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER PUGLIESE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER PUYPE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER RAYNAULD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER RINGEARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER SIMON | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| OLIVIER STAFFE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| OLIVIER VALEE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OLIVIER WEBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| OMAR ANEJJAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OMAR MARJANE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ONECHANH SANAPANYA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORISIA ISA ESTACIO | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| OUALI HADDAR | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| OULAVAN SANAPANYA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| OUTHAY KONGMANIVONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PALMIRA DA SILVA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PAOLA GUERINET | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PAOLO GIRGENTI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL BEDAUMINE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PASCAL BERGER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL BLANC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL BLONDEAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL BOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL BULTEZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PASCAL BUSSON | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PASCAL CHATEL | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| PASCAL CHAUMETTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL CHILLES | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PASCAL D'AGNOLO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL DARCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL DE MEY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL DEMOULIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL DESCANNEVELLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL DESREAC | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL DOMAGE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL FLAMION | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL GOUT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL GREGOIRE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL GUICHARD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PASCAL HAMMAN | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PASCAL HENRICH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL HUTHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL JACQUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL JOMINI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL LAINE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL LARDENOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL LAUNAY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL LE FLOCHMOAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL MARTIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PASCAL MASSON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL MERTZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL MIETTE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL MINKE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL MONSOUR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL MONTEIRO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL MOYEN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL NATHANSON | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL PAGOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PASCAL PEUCHMAUR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCAL QUENOUILLERE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PASCAL REISKY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PASCAL SARRITZU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL SCHMITT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCAL THOMAS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PASCAL VIGNOL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL VIVANT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PASCAL WISNEFSKI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PASCALE AROUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCALE LE THEPOT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PASCALE RUIZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PASCALE VILLOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PATRICE ASTOR | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PATRICE BURNIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICE CHATEAU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE DERVIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE DREZE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE DURAND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICE FIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE GOMIS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICE GREFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICE JANKOWSKI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PATRICE KLAIR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE MOUCHOT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICE NAUDI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICE NIVOIX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE NOEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PATRICE ORIHEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PATRICE POTENTIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICE ZAREBA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICIA CADOT | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| PATRICIA DEROUALLE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICIA DESPRES | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PATRICIA DROUARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICIA FISCHER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PATRICIA LENORMAND | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PATRICIA PIERQUIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICIA PINSARD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PATRICIA ROYER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PATRICIA SALVI | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PATRICIA THOMAS | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PATRICK BABBINI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK BAHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK BEAUSSART | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK BECK | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK BONHOMME | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PATRICK CARTERON | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK CHALL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK CHEVILLARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK COYARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK DEBES | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK DESRUES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK DIDION | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK DOCHE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK DOURET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK DUMOND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK FREDAIGUE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK FRENZEL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK GEENS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PATRICK GENDRON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK GITTER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PATRICK GOMES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK HAFID | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK HATEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK HAVART | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PATRICK HOENIG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK JULIAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PATRICK JUNGBLUTH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK KAEDING | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PATRICK LAGOUTTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK LEPOITTEVIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK LESIEUR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK LOHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK MANSU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK MEUNIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK MOREL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK MYOTTE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK PEUZIAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK PIQUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK POSSIEN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PATRICK QUENNEVILLE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PATRICK RENAULD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK RIEHL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PATRICK ROUSSEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK SCHALLHAMMER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PATRICK SCHWOEBEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PATRICK SENECAL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PATRICK SPELLE | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| PATRICK TEDESCHI | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PATRICK THOMAS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK VALADE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PATRICK VAN DER PERRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PATRICK WEISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PAUL COSTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAUL ESTIENNE | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PAUL LIEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAUL MARCAULT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAUL MUNOS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAUL POIREL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAULE ARNAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAULINE HUFF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PAULINE SOUNAVONG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PAULO MACHADO | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PEGGY PFISTER | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PETAR TABAKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PETRIJA JOVANOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PHILIPPE ACERBIS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PHILIPPE ANTAO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PHILIPPE ASCLAR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE AUBRY | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| PHILIPPE AVILA | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PHILIPPE BARRE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE BEAUGRAND | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PHILIPPE BOILLOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PHILIPPE CASTEL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE CHAILLOY | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PHILIPPE CHAMBARD | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PHILIPPE CHARCOSSET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE CHEHIDI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PHILIPPE CHOISY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE CLEMENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE COQUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE DANEL | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| PHILIPPE DECOURT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE DELATOUR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE DELLAC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE DEPERNON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE DESROSES | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PHILIPPE FRANCOIS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PHILIPPE GASNIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE GAYRARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE GERMAIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE GOMOND | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE GRASMENIL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| PHILIPPE GRENADOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE GUILLAUME | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE HUBERTY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE JAMART | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PHILIPPE LAFFAITEUR | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| PHILIPPE LAMARLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE LAMPOIGNANT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE LANDRY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE LAZARE LYON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE LUC | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE MARLIER | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| PHILIPPE MATHIEU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE MILLARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE MULLER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE MURGUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE NAUDIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE NIVOIX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE REBIFFE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE ROCHE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PHILIPPE ROSSIT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PHILIPPE ROUSSEAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE ROYER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| PHILIPPE SANOGO | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PHILIPPE SAVART | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PHILIPPE SCHWEYER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIPPE SMITH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE STIRNEMANN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PHILIPPE TAILLEFERT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE THIERY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHILIPPE WAGNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PHILIPPE WIDENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHONESAVAN SOUVANLASY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| PHONEXAY PATHAMMAVONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PHOUVANH FAVIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE AMRAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE BASSETTI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PIERRE BIELE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE BIEQUE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PIERRE BONGAGE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE BONICHOT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE DE CALIGNON | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| PIERRE DE ZORZI | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE FRONGIA | | 13 RUE ANATOLE FRANCE | | | CHATELAILLON PLAGE | | 17340 | FRANCE |
| PIERRE GANGLOFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE GASPARD | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PIERRE GIOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PIERRE GLIGANIC | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| PIERRE GUILIANI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| PIERRE LEIBOLD | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PIERRE LEONARDELLI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| PIERRE LEVY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE MARQUINE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE PASCAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE RISSE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| PIERRE SCHIANTARELLI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| PIERRE SEDARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| PIERRE SORGIUS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| R MONIQUE CONGI-NEUENSCHWANDE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| RABAH OULD-ABDESSELAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RABAH OUSSEDRAT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RACHID ELMOUADDABE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RACHIDA TABICH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RADISAVA JOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RADOS ANDJELIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RAHHAL CHERRAD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RANKA CURCIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RAOUL BODE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAPHAEL GONZALEZ | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| RAPHAEL HAMM | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| RAPHAEL KLEIN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAPHAEL LENORMAND | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RAPHAEL STAUB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAYMOND BIRON | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RAYMOND GOSSE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAYMOND MOURER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAYMOND VILHEM | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RAYMONDE N'GUYEN AN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RAYNALD MENEUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGINALD GHEBACH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| REGINE BRIENS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| REGIS BOUILLON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS BOUR | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| REGIS DONNAY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS DROUIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS FRESSANCOURT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS GEORGES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS JOSEPHINE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REGIS LHERITIER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| REGIS LOUCHARD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| REGIS ROUILLARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| REGIS WALTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| REJANE COUSIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| REMI KAISER | | 3 AVENUE GUTENBERG | | | PUTEAUX | | 92800 | FRANCE |
| REMY BRACHA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMY PERUS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENAN LEVAILLANT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENAUD GRANDJEAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RENE CURIE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENE DUGUY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RENE GAVERIAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENE GILARDEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENE HUGON | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| RENE LOEUILLIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENE SCASSILLO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RENE SPREDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RENE STOUFFLET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RENEL FOLLET | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| RENE-STEPHANE FEQUANT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| REYNALD PLONGERON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RICARDO GARCIA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RICHARD BOULEUX | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RICHARD BUREL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RICHARD DAUB | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RICHARD FABRITZIUS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RICHARD MARQUAIRE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| RICHARD PORTA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| RICHARD SENGSAVANH | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| RICHARD UMANSKI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RIDHA OUAFI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RIMA DEGHA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROBERT FAUVEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ROBERT FERRER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ROBERT HEITZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROBERT JUDITH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ROBERT KLUTH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ROBERT LEMMERLIJN | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ROBERT MY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROBERT STRUKELJ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROBERTA VON ARX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROBERTE JOISIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROBERTO PIDDIU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROBIN NEIL OAKLEY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ROCH GRUN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| RODOLFO RASETTI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RODOLPHE CHATELARD | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ROGER DALLI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ROGER FOURILE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| ROGER MULLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROGER STEIBEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| ROLAND BLEICHNER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROLAND BOUR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROLAND HUBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROLAND KLOSTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROLAND NICAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROLAND ROTH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROMAIN LOHMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ROMAN MUSIELAK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| RONALD CROUTELLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RONAN MIGADEL | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ROSALINA BALDO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ROSARIO MICCICHE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| ROSELYNE CHAMPAGNE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RUDY JUNG | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| RUI JOAO AZEVEDO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RUZICA LILIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| RUZICA MILETIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAAD BENLALA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SABINE GRILLON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SABINE MONNET | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SABINE SERRES | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SADEK ZIDANI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAID AISSIOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAID HADDAD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAID HAMMADI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAID JABRI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAID MEBARKIA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| SAID TOUATIT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SALAH BESSACE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SALAH BOURIF | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SALAH GUENDOUZA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SALEM BELLALA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SALIM HASNAOUI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SALLOUHA OUAFI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SALVATORE COTTU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SALVATORE ORLANDO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SALVATORE SALARIS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SAMBA BATHILY | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAMBA KONATE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SAMBA KONATE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAMBA N DIAYE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAMBA TOUL BASSE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SAMI KAMBEROVSKI | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SAMUEL DURAND | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SAMUEL ROLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SANASSI SYLLA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SANDRA COLIN-RENOUARD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SANDRA PFLIEGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SANDRINE AIT MANSOUR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SANDRINE BORNET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SANDRINE BOTELLA | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| SANDRINE COURTIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SANDRINE JACQUIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SANDRINE KRIEGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SANDRINE LAURENT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SANDRINE MAGNIEN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SANDRINE MAHU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SANDRINE POULAT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SANDRINE ROZIER - HARIXCALDE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SANDRINE WAMPACH | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| SANS PRENO MOHAMED-ICBAL | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SANTO D'AMICO | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| SANTOKORO TRAORE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SAVERIO CAMBREA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SAY LYFOUNG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAY WA VONG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SAYSAMONE CHANTHAPANYA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SEBASTIEN BELHACHE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN CARLIER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SEBASTIEN DETTWILLER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SEBASTIEN DEVENELLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN DEVILLE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN ESTUBLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN FRANCOIS | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SEBASTIEN GIRARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SEBASTIEN HIBLOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN HUBERT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN KLUSKA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SEBASTIEN LANOTTE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEBASTIEN MARQUES | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SEBASTIEN MELIS | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| SEBASTIEN MURE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SEBASTIEN VINOLAS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SEDDIK NAIT ABDELAZIZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SEFIK BUYUK | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SEGHIRA SAOUD | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SERGE BELLASINO | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SERGE DESCHATRE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SERGE DUFOSSET | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| SERGE GEISWILLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SERGE GILBIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SERGE HENIUS | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SERGE MARX | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGE PARIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SERGE POST | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SERGE SAMMARTANO | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| SERGE SASSI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SERGE VALLIERE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SERGE VEBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SEVERINE ROLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SEVERINE ROLLAND-ARRONDELLE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| SIDNEY BRACH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SIEU HIEN KANG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SILVANO CHIARADIA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SILVIA PERSONENI | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SIMON BRIMBLE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| SIMON MULLER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SIMON OTT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SIMONE GOSSELIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SINAN ARGU | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SING THAI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SISAY SANANIKONE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SLAVICA GAVRILOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SLIMANE BOUSSEKSOU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SLOBODAN JANKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SMILJANA RADOSAVLJEVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOCIETE FRANCAISE DES AMORTISSEURS DE CARBON S.A | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| SOMPAKONE SALASAP | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOPHEAR HAY | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOPHIE GAREL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SOPHIE GUIGON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SOPHIE LEOPARDO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SOPHIE MICHEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SOPHIE ROLLAND | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SOPHIE VALLERIE | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SOUHOUN TRAN | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOUILAM DRIDER | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOULEYMANE DOUMBIA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SOUNTHONE LUANGKHOT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SRECKO MATESIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STANISLAS KRUSZYNA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| STEFAN ENGELBRECHT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STEPHAN CHATEAU | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STEPHAN DANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| STEPHAN ZAPLETAL | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| STEPHANE BART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANE BERNARD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STEPHANE BERROUS | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| STEPHANE CHIARUZZI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANE HAYES | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| STEPHANE HUBERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| STEPHANE KNOBLOCH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| STEPHANE MAINGUET | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STEPHANE MARTAUD | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| STEPHANE NARCIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANE PINOT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| STEPHANE RAVA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANE ROLLAND | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| STEPHANE ROUSSEL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANE RUMLER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| STEPHANE VIALETTE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEPHANIE ALLAIN SARAZIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| STEPHANIE ARNAUD | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| STEPHANIE COTRIM | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| STEPHANIE PAIGNAY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| STEPHANIE ROTA | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| STEVE HEUBERGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| STJEPAN MILOS | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| STOJANKA JEREMIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SULTAN UZUNGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SUSANA LUMIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SUZANNE BIGELIAIZEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE JUNG | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SUZANNE STEGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SWANNA BEHRENDS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SYBILLE GOYOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN BARCIK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN BEAUSSART | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVAIN BENOIT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN DOWHUCKI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SYLVAIN DUHAMEL | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVAIN FATMI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN FISCHER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SYLVAIN HOANG-GIA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SYLVAIN LOSTETTER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SYLVAIN PROT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN ROZIER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SYLVAIN SIMON | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVAIN TROGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SYLVANA CABLAT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVIA SCHOENDORF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SYLVIANE ALLAIN | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVIANE LEONARD | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SYLVIE BOUREILLE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVIE BRAUN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| SYLVIE COUDRAY ROLLO | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVIE DELAPLACE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| SYLVIE DESPAS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVIE DUBOURG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SYLVIE FERREIRA | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| SYLVIE GIRARD | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVIE GUICHARD | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVIE GUIMARD | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVIE GUYOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVIE HOULBERT | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| SYLVIE MARTINEZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVIE MEUNIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVIE MOREL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| SYLVIE PICART | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| SYLVIE POIDEVIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| SYLVIE POTGIESSER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SYLVIE SCHAMBERT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| SYLVIE SCHNOEBELEN | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| SYLVIE THIPPHAVONG | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| SYLVIE THOMASSET | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| SYLVIE TORRIANI | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| TAHAR AMEZIANE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TANGUY HERBERT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| TAREK KITOUNI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TAREK ZIAD | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703 CED | FRANCE |
| TATIANA DE LAPPARENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TAYEB ALLA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TAYEB BENSOULA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TAYEB GUENDEZ | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TEBOURA BOURAS | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| TEXTON S.A. | | 81 RUE CARNOT | BP 120 | | MAISONS ALFORT | | 94703CEDEX | FRANCE |
| TEXTON S.A. | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMIER | | 35140 | FRANCE |
| THE FAM | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THE KIET TANG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| THERESE MARCHOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THERESE NATHANSON | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THERESE PREGHENELLA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| THI BIEU DIEP | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| THI LAN LO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| THI LANG DAVIOT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| THIBAUD MAGNE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIBAULT NIEZ | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| THIERRY ANNEQUIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY ARNOULT | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| THIERRY BAEHR | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY BAHIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIERRY BARDEY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| THIERRY BLAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY BRAUX | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY CALAME | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| THIERRY CHARLIER | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY COLOMBO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| THIERRY COQUEMONT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| THIERRY DORE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| THIERRY DORY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY FORETHIER | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY FROUIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY GOETZ | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY GRANDJEAN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY HALIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY JOUNIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY KOPP | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| THIERRY LAGARDE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY LANDART | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY LANGLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY LE MOIGNE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY LIEGEOIS | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY LUC | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY MULLER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| THIERRY NICAISE | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY NONNET | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| THIERRY OBER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY PAQUOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY REBOUD | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| THIERRY REIMERINGER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY RIVOALLAN | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| THIERRY RZEPA | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| THIERRY SEEBOLDT | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| THIERRY VILLEMINOT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY WATTIAUX | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY WEISLO | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| THIERRY WELSCH | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| THIERRY WERNIMONT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THIERRY ZIMMERMANN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| THOMAS HECK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TIENI DEMBELE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| TONIA CHILLES | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| TRISTAN PROVO | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| TULAY ATIK | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| TY TRAN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| UGO ROLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VALDEMAR MARTINS | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VALERIE BARTHOULOT | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE BAZZI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VALERIE CHAPTAL | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE CHERIET | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE DRAVIGNEY | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE DUCLOS | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| VALERIE FOURMOND GARREAU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| VALERIE GEHIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE GUENIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VALERIE JOUE | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| VALERIE MONDAIN | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE MULLER | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE PARDON | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VALERIE ROUVEYRE | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| VALERIE SCHANGEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VALERIE TIGER | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| VALERIE VIEVILLE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VAN LUU DINH | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VANESSA LOBRE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VASIL BILAK | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VERA OSTROVLJANOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VERICA BRANKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VERIDIANA MENDES | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONIQUE BILGER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VERONIQUE JEUNESSE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VERONIQUE PHAM | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| VERONIQUE REUZE-ALIX | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| VERONIQUE SCHMITT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| VERONIQUE VADIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VICTOR AVILA | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VICTOR DA PONTE | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| VICTOR REILOURENCO | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| VIEN NGUYEN-QUANG | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VILAYSONE NOMICHITH | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| VINCENT APOSTOL | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| VINCENT BAPAUME | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VINCENT BOOTZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VINCENT COQUET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VINCENT CURE | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| VINCENT DASNOY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VINCENT FESERT | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| VINCENT HOFFMANN | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| VINCENT IRIARTE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VINCENT JACOB | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VINCENT LECERF | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| VINCENT MEREU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| VINCENT PICHON | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VINCENT RAUCOURT | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VINCENT ROBLES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VINCENT TABORIN | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VINCENT VALENTIN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VINCENT WOLF | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VIOLETTE LIBRES | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| VIRGINIE BARBETTE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VIRGINIE DUPREZ | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VIVIANE BIERG | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VIVIANE CAPPELAERE | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| VIVIEN WALTER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VIXAY KEOPHYLA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| VOLKER J BARTH | | DELPHI EUROPE PARIS NORD2 | 64 AVE DE LA PLAINE DE FRANCE TREMBLAY | EN FRANCE FRANCE ROISSY CHARLES DE GAULLE | CEDEX | | B P 60059 | FRANCE |
| VU QUACH XUAN | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| VUKANA SAKOVIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| WANDA KACZMAREK | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| WILFRIED SYNAVE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| WILLIAM WOJTASIK | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| WILLY DEVIE | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| XAVIER COUSIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| XAVIER ERCILLA | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| XAVIER GROULT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| XAVIER IGLESIAS | | 13, RUE MICHAEL FARADAY | | | MONTIGNY LE BRETONNE | | 78182 | FRANCE |
| XAVIER JACQUOT | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| XAVIER LAURENT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| XAVIER TRUBERT | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| XUAN MY NGUYEN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YANN DOLISY | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| YANN LE STRAT | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| YANN MIGLIORETTI | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| YANN MOUCHARD | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| YANNICK DELPY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YANNICK DEMISSY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YANNICK GILLET | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YANNICK LAINE | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YANNICK MORICE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YANNICK RIEGEL | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| YASMINE WIEBER | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |
| YOLANDE ARMBRUST | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| YONES CHEURFA | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YORO DEME | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YOUCEF AMARNI | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YOUSSEF BOUDALH | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YVAN KLAIR | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVANNE ROMANET-TREHOUR | | ZL DE CHEDEVILLE | | | SAINT AUBIN DU CORMI | | 35140 | FRANCE |
| YVES ATLANI | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| YVES AUBRY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES AUTRECHY | | LE CLOS DES PINS | | | ANDE | | 27430 | FRANCE |
| YVES BARRIOL | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES BEN SALAH | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES COMBES | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YVES CORION | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| YVES DESTENAY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES DUTERTRE | | ZONE INDUSTRIELLE, | RUE LAVOISI BP 19 | | FLORANGES | | 57190 | FRANCE |
| YVES GUILLEMOT | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YVES HAMON | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| YVES LAURE CAZENAVE | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YVES LEROY | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES MATHIEU | | ZONE INDUSTRIELLE BP 14 | | | DONCHERY | | 8350 | FRANCE |
| YVES PADOU | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| YVES WOLFF | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| YVES-ROBERT MOUGIN | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| YVETTE GRAS | | TECHNOLAND | BP 45 | | ETUPES (BROGNARD) | | 25461 CED | FRANCE |
| YVETTE LINDER | | PARC INDUS. SUD. ZL REMY, | 1 RUE RAUSCH | | SARREGUEMINES | | 57208 CED | FRANCE |
| ZAINA AL MOAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZAINA ANSEL | | 89 BOULEVARD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE-COLOMBES | | 92257 CED | FRANCE |
| ZIVADINKA MILENKOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZIVANA RAJIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZOHRA BEN HAMOU | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ZOHRA BENAOMAR | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZORA FRANKULOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZORICA AVRAMOVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZORICA STEVIC | | ZAC PARIS NORD II, | 117 AVENUE DES NATIONS | | ROISSY CDG | | 95972 CED | FRANCE |
| ZORIKA ILIC | | LIEU-DIT "LA SUCRERIE" BP 42 | | | VILLERON | | 95380 | FRANCE |
| ZULFU YILMAZ | | 81 RUE DE LA ROCHELLE | BP 25 | | STRASBOURG | | 67026 CED | FRANCE |

# EXHIBIT OO

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDELAZIZ LABOUDI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHILLE CAPOBIANCO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM BECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM BERGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ACHIM GRASSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ACHIM IBENTHAL | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ACHIM KOEHNE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ACHIM MEYER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM MIHM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM MUEHLEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM NEWIGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ACHIM OHLENDORF | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ACHIM RADKE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ACHIM ROSEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ACHIM STENDER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ADALBERT KOELLING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ADELHEID BRUCKMUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ADIL CUVALLI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ADOLF ANTON | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ADOLF HUTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ADOLF WOLF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AGANETA REGEHR | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| AGATHE ARGUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AGATHI SKERLETI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| AGNES ANTHIMOU | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| AGNES FRANKE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AGNES KURZENDORFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AGNES WEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AHMED ADDAHCHORI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AHMED YAHSI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALBERT BECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALBERT HILLESHEIM | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ALBERT HIRSCHMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALBERT MARKOVINOVITSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALBERT ROEDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALBERT SOSSAU | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALBERT STUHLMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ALBRECHT HAACK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALBRECHT MANZ | | DELPHI A-INTL EUROPE | RHOENSTR.22, D-70794 | | FILDERTADT | | | GERMANY |
| ALEM TEKESTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALEXANDER FISCHER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALEXANDER MARTZINEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALEXANDER NEBELING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ALEXANDER PETERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALEXANDER SCHAFNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALEXANDRA FRANKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ALEXANDRA PASCHOU | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ALEXANDRA SCHNABEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALEXANDRA STARK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALEXANDRA STOLTEFUSS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALEXANDRA STRUNK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ALF BRETSCHNEIDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ALFONS ENDRES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALFONS SCHMITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALFONS WITTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALFONSO FAUBEL | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ALFRED BARON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALFRED BLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED BORRMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALFRED FOHS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALFRED HERBRUEGGE | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ALFRED KOTT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ALFRED MASEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALFRED SCHOETZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALI YAPMACIK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ALLIED SIGNAL ENVIRONMENTAL CATALYSTS GMBH | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| ALOIS IBLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALOIS MUENCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ALPASLAN BALCI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ALWIN GURZAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AMIR DELIOMEROVIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANASTASIA THORBRYGGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDRE ABEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDRE GUIDO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDRE KAPPIUS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANDRE KLAGES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANDRE RADON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDRE WEINREICH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ANDREA BITTNER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREA BRAUCKMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREA BRUEGGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREA BUSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREA DUESSEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREA GERDES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREA JAEGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREA KORTE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREA KRICK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREA MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREA MERZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREA SCHWALENBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREA SPITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREA WISE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS BALHORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS BITSCH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS BORNEMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANDREAS BRAUN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS BURMESTER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS DANNHAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS DEDIAL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS DI VECE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS DIKOMEIT | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANDREAS DZIAMBOR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS GOECKEDE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS GOLLASCH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANDREAS HAHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS HANKAMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS HESSLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS HOELTERHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS HOPPE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANDREAS HUNSCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS KAESBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS KIPP | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS KRATZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS KREJCI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS KREKEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREAS KRUEGER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS LEITNER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ANDREAS LENZKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS LINDENBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS MOESL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS MUMMERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS NIESCHLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANDREAS NOTHNAGEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANDREAS OKONIEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS PIRCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS QUADE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS REISS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SALOMON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SCHARY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SCHEERER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANDREAS SCHLICK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS SCHLIERF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SCHMIES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SCHWARTE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANDREAS SEIDEL | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANDREAS SENGPIEL | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ANDREAS SIKORA | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS SIKORA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SONNEBORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SPECKMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS STEGMAIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS SYMANTZIK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDREAS THEIL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS VOGT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS WEIDEMEYER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANDREAS WILD | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANDREAS WIRTZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREAS ZIMME | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANDREE KLEIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANDREE STRAUBE | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ANDREJ MICHALAK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANDRE-STEPHAN KREHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANEMONE ZEUMER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ANETTE FISCHBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANETTE WUDI | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANGELA FUERST | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELA HEGEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELA PETERMAIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELA SAVARIELLO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANGELA STAMSEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANGELA VIGILANTE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANGELA WIECHENS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANGELIKA BRIGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA FLIERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA HAERTEIS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA HOFWEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA KIRSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA KRONEMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANGELIKA LEONHARD | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELIKA MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA NIBLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA OPITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANGELIKA REHNELT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANGELIKA SCHIPPEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANGELIKA SCHMIDT | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ANGELIKA SCHNAEBELI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANGELIKA SCHWARZ-MEIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANGELIKA VOGELSANG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANGELIKA WEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANGELIKA WITTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANICA DMITROVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANITA BELENGUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANITA DONAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANITA FATH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANITA JABS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANITA KUBITZA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANITA SCHWANDNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANITA VOGEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANJA BAUERMEISTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANJA DAMAS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANJA DIEHL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANJA GIESEN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANJA MENDZIGAL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANJA NUESSLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANJA ROSENBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANJA SZYMKOWIAK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ANJA TELIAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANJA TOBOLDT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANKE GREISNER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANKE HUEPPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANKE PADBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANKE STELZER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANKE-CLAUDIA LENGA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANNA GKRITSILI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANNA HOFBECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA KRAUTWASSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA LORENZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA OSTEALA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANNA RIEDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA SCHMID | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA TRAUB | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNA-MARIA STIGLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNE KLEMP | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANNEGRET KRAUHSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANNELIE FASSBECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANNELIE OPITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNELIESE BELL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ANNELIESE ROESSLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNELIESE THEIL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANNEMARIE SOMMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNEMARIE WERNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNETTE GLATTHOR | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANNETTE GRAF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNETTE GROSSHAUSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNETTE KAMELGAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ANNI HUBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNI MEDERER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNI WAFFLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANNIKA WIESE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANSGAR NOEHRE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANTIGONI WEINZIERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTJE HILDEBRANDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANTJE MIKULSKY-KELLER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ANTOINE FAUCHON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANTON BRANDLMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTON EIDLBOES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTON KIRSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTON SEITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTON SEVER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ANTON STEINMETZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTONIA FRANZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ANTONIE WEIGERT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ANTONIETTA CITO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANTONIO ANGELELLI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANTONIO RODRIGUES DAS NEVES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ANTONIO SMITH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ARGIRI MARKAKIDOU | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ARKADIUS SZUREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARMIN BOESE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARMIN DONATH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ARMIN HEYDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ARMIN HUDE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ARMIN KLEIN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ARMIN MUTZ | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ARMIN WEIDLICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARND ROMFELD | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ARND STARCKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARND UEBERHORST | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARNE LENZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ARNO FRAENKLE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ARNO KLEIN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ARNO LAHNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ARNOLD BURY | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ARTUR SEREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AST THEDSANAMOORTHY | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ASTRID FERCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ASTRID LENZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ASTRID TOUATI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ATAOLLAH NIKNEJAD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ATHANASIOS KAROZAS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AURELIA GRILLENBECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AXEL DEVEAUX | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AXEL MOHRMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AXEL ROSENKRANZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AXEL SANDER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| AXEL SARTORIUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| AXEL STUMPF | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| AXEL WOLTERS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| AYSE BOZPINAR | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| AYSE GOEREN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| AYSUN OEZDEMIR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BABETTE SCHILLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BAHATTIN SOEYLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BALABEY MINTEMUR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BARBARA DOGANGUEZEL | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA FRESE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BARBARA GEMKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BARBARA KERNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BARBARA KNIPFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BARBARA LEHMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BARBARA SCHINDLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BARBARA STEUERWALD | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BARBARA ZIMMERMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BEATE DEWITZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BEATE DOEMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE FRISCHAUF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE HAGEMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BEATE JUNG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE LAUTERBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE LUDWIG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BEATE OTTO | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BEATE RENNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BEATE SCHERER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE SCHNAEBELI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATE SCHUMACHER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BEATE VOHWINKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BEATRIX ZIEGERT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BEATRIZ CASERO-RAMAL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| BELINDA FABIJAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERNARD VRIJBURG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND BIERSCHWALE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERND DEIKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERND DOERING | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| BERND DRAEGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND EDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND ENGELS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND FIRMKAES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERND HANSCH | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| BERND HAUCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERND HEBEBRAND | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND HELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND HESSE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| BERND KEMPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND KUNSTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERND LABRENZ | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| BERND LANGHAMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND NOLL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND PAETOW | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND PESSARA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND SCHENDEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERND SONNEBORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND STEPHAN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BERND TOKARSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND UTTICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND VOELKER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BERND WEBER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND WEGESCHEIDE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND WEID | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERND WIRTH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERND-ULRICH KITTLER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| BERNHARD GROENLOH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERNHARD KUBESCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNHARD KUEHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERNHARD MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERNHARD MROSEK | | DELPHI E-INTL EUROPE | SOMMERSTR.2, D-85521 | | RIEMERLING | | | GERMANY |
| BERNHARD ROETZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERNHARD ROSENTRETER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERNHARD STEINHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BERNHARD VOGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERT GEORGE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| BERT ROEDDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERT SCHAEFER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BERTA BLOMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERTA EICHENSEER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BERTHOLD GURETZKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERTHOLD HAARS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BERTHOLD HAGEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| BERTRAM MOELLER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BERTRAND GRASS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BESNIK MEHMEDI | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BETTINA GRADL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BETTINA HEIDEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| BETTINA HIRSCHFELD | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BETTINA KAISER-LABOUDI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BETTINA ROSTALSKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BETTINA VIEHOEFER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIAGIO MACAGNINO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIANCA BUCHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BIANCA DEUTSCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BIANCA SCHMAND | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BIANCA SIEE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BIRGID SCHLUTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BIRGIT BAYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BIRGIT BERGMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BIRGIT BRAUN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BIRGIT DUENKEL | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| BIRGIT GROHNERT | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| BIRGIT GUZOWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT KISCHEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BIRGIT KNEER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT LANGHANS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BIRGIT LENZEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT OTTO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT REINSHAGEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT SPICHAL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BIRGIT STEENKEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BIRGIT WILLNER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BIRGIT-SUSANNE VOSS | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BIRSEN SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BIRTHE STURM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BJOERK EIMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BJOERN GOEKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BJOERN HEIMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BOGDAN HAWRYLUK | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| BRANKA LUGONJIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIAN HOPPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE BIENIEK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| BRIGITTE DASSOW | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE EICHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIGITTE HEITNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGITTE HEYDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE HIRSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE HUSCHENBETT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BRIGITTE KALTHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE KRAMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| BRIGITTE KRAUDI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BRIGITTE KRAUS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BRIGITTE MITTMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE PAWLOWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE RADOVCIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIGITTE REUTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BRIGITTE ROETZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIGITTE SCHERTEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIGITTE SCHOLTYSEK-KLATT | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| BRIGITTE SCHWAFERTZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRIGITTE URBAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRIGITTE WALTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRITTA DOLLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRITTA FECKLER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| BRITTA POHLMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRITTA WEBER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRUCE KINKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BRUNHILDE FAHR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| BRUNHILDE PRUSCHINSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| BRUNHILDE SCHRADER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| BURGIS CRAMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BURKART HAUZEUR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| BURKHARD EXNER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CAECILIA WEIDINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CAN NGUYEN KHAC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CARMELO MARI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CARMEN CRISTEA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CARMEN GLOERFELD | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CARMEN WEICHENHAIN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CARMINE LEUZZI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CAROLA BACHHOFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CAROLA SCHAAK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CAROLA SCHNEIDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CAROLA SCHWAB | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CARSTEN BAHN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CARSTEN SCHMIDT | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CARSTEN THIELKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CARSTEN WOLZENBURG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CECIL DICK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CELAL TEKIN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CENTA SOELLNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHARLES VINK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTA BLECKMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTA BRETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTA DUETSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTA HAERTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTA HUPPERTSBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTA KLEVINGHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTA PIRKL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTA RASSHOFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTA ROTHE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTA VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BROVOT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTIAN CHUDZINSKI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CHRISTIAN ESSER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTIAN FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIAN FLOREN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTIAN HAECKEL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| CHRISTIAN HEUER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTIAN KLIMM | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTIAN KRAUSE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTIAN LEYKAUF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTIAN PAJONK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| CHRISTIAN SCHNEEGASS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIAN STAAB | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIAN STRASSER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIAN TONN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTIAN WEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTIAN WEIGAND | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| CHRISTIANE BIENERT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTIANE BUNSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIANE GIESE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CHRISTIANE HOGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIANE KLEIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTIANE KLOSS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTIANE KWIATKOWSKI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CHRISTINA BEINE | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| CHRISTINA BIRNENSTENGEL | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CHRISTINA DONAT | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| CHRISTINA ELIES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTINA MITTELSTAEDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTINA PICKHARDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTINA ZISSI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTINE ALBRECHT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTINE BRANDT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTINE GASENZER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTINE JOHN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTINE KAPPENBERG-DRAGON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTINE KAUFMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTINE KIPFSTUHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CHRISTINE KIRCHNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTINE KORN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CHRISTINE RICHTER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| CHRISTINE ZALOZYNSKI | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CHRISTINE-EVA WUESTERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTOF LAUSSER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| CHRISTOF ZIELINSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTOPH NAWROTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTOPH OESTERLE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CHRISTOPH SCHLEMM | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CHRISTOPH SPITZENPFEIL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| CHRISTOPH ZELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA ACHENBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CLAUDIA BOERNER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CLAUDIA BOETTGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CLAUDIA BRECHTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA EMMERLING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA GESCHWIND | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| CLAUDIA HUPF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA LANDGRAFE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA LAZZARO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CLAUDIA LEIDIG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA MENN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CLAUDIA PUETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| CLAUDIA RUBBEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CLAUDIA RUDEK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA STADLMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA STEGLICH | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| CLAUDIA STEIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CLAUDIA STENZEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CLAUDIA VON KAENEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA WAGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CLAUDIA WARNECKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CLAUDIA WILKE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CLAUDIA WOITENNEK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CLAUDIA ZENK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CLAUS SCHREIBER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CLAUS STUEMPFEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CLEMENS MAGET | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| COC-THIEU QUI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CONRAD LOHREY | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CONSTANTIN LEHMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CORINA BENAGGOUNE | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| CORINNA QUAISER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| CORNELIA BOERNER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| CORNELIA MISCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| CORNELIA RUDNIK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| CORNELIA WILBAT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DAFNI NANU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DAGMAR FORTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DAGMAR GANZ | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| DAGMAR HANUS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DAGMAR MUEHLBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DAGMAR TESSMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DAGMAR WUERSCHIG | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DAMIAN JASIEWICZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DAMIR BUDIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DANA LAUER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DANICA LUKIC | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DANIEL REISER | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| DANIEL ROEDEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DANIELA BOEHM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DANIELA EBELING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DANIELA GRAF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DANIELA PETER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DAVID LOEWEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DEJAN JANICIJEVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (BERLIN) | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (BOCHUM LINDEN) | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (ENGELSKIRCHEN/WIEHL) | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (GUMMERSBACH) | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (LEBACH) | | GEWERBEPARK | | | LEBACH | | D-66812 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (NEUMARKT) | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (RASTATT) | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (RUSSELSHEIM) | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (WOLFSBURG) | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH (WUPPERTAL) | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DELPHI DELCO ELECTRONICS EUROPE GMBH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| DENNIS WECKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DERMOT TIMMONS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| DETLEF BOLL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF BOOSS | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| DETLEF CARSTENS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF CLAUSEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF HINZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DETLEF KALUZA | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DETLEF LANGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF LOOCK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DETLEF MUSAL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF STERDT | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DETLEF WAHLE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DETLEF WIESE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF WILHELM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEF WILKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DETLEF WUNNENBERG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DETLEV BLADT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DETLEV GUTHKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEV RICHEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DETLEV STEUBE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DETLEV WYROWSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DETLEV ZIMMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DIANA BRUENING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIANA KORDES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIANA LANGHAMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIANA-MARIA POLZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DIEDRICH VON BEHR | | ADALBERT-STIFTER STR.15, D-91054 | ERLANGEN | | | | | GERMANY |
| DIETER BAROWSKI | | DELPHI P-INTL EUROPE | EFEUWEG 7, D-44869 | | BOCHUM | | | GERMANY |
| DIETER ENDERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETER FALKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIETER OTTERBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIETER POSCHADEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETER RAHNEFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETER RUEDIGER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIETER SCHITTKO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETER STACHEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETER THOMAS | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DIETGARD BEDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIETHELM NOLL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIETMAR BAER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| DIETMAR BEINE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIETMAR BORGAES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIETMAR DROCHNER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DIETMAR FREIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETMAR KOPRUCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETMAR PUFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIETMAR REMMERT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIETMAR SCHRUL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETMAR SCHUSTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIETMAR THIELE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DIETMAR WERNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIETMAR ZIEGERT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DIETMAR-ECKERHA PREUSS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIETRICH SCHWENN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DIMITRIOS PAPASTAVROS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DIRK BECKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK BRANDENBURG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK BROEKING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK FEISTEL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DIRK GEBERT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIRK GUENTNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK HEINE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIRK HENSCHEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIRK HENTZE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DIRK JAEKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK KOBURG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK KOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK KOMOROWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK KONRADS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK KRAEHENBIEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DIRK KRITZLER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DIRK LEEUW | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK LICHTENBERG | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| DIRK MONSIEUR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK PATZNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK RATHMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK RODEHEGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DIRK SAENGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK SCHNAIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK STIEHL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DIRK WEHLERT | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| DIRK WENZEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK WOLZENBURG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK WROBLEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DIRK-LOTHAR RASCH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| DITMAR KUESTER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DJILANI PATRICK MERZOUG | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DJORDJE MILJKOVIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DOENDUE YILMAZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DOGAN ELMALI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DOMINIK SPECHT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DOREEN DIETRICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DORIS BAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DORIS FISCHER-SCHULZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DORIS LUDEWIG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DORIS MORGENSTERN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DORIS NEUBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DORIS PREM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| DORIS SCHIFFER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| DOROTEA DESCHKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DOROTHEA GLAUNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DOROTHEA HEINRICHS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DOROTHEE DRACHALIVAS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DR BERND GOTTSCHALK | DR BERND GOTTSCHALK PRESIDENT | VDA ASSOC OF THE GERMAN AUTOMOBILE INDUSTRY | WESTENDSTRASSE 61 | | FRANKFURT | | 60325 | GERMANY |
| DRAGICA RISTANOVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| DUNJA CASSIRER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| EBERHARD ECKHORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EBERHARD MOHR | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| EBERHARD WALTER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ECKBERT SCHWAGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ECKEHARD BOEKER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ECKEHARDT RUEFFLER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ECKHARD EICHLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ECKHARD HAMBURGER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| EDELGARD DIEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EDELGARD ENDRES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDELGARD PEARSON-HEYER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| EDELTRAUD CASATTA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| EDELTRAUD DOBMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDELTRAUD MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDELTRAUD NIEDERWIESER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDELTRAUD SCHEUCHER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDELTRAUD SEEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EDGAR FURGALA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| EDGAR HELFENBEIN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| EDMUND DYSARZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| EDMUND ERICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EDMUND GUENTHER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| EDUARD CVASA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EDUARD GLATZEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EDWARD STEFFEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EDWIN MAIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EGINHARD KLIMPER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| EIKE CORTEKAR | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ELENA SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ELFRIEDE DOERRMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE GEITNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE HUPFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE KLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE SEICHE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE THUMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELFRIEDE ZIEGELMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH BRAUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH FOERSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH GEBHARD | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH GEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH HOFBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH KATZMAREK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ELISABETH KEMPA-JASIEWICZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ELISABETH KOSAK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH URBAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELISABETH WINKLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELKE FINGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ELKE MEEGEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ELKE MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELKE MUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELKE SCHICK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ELKE SINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELKE WILLEKE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ELLEN BAUMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIRA BIEHLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ELVIRA OSWALD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ELZBIETA RASINSKA | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| EMANUEL BIERDEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| EMMA DAFF | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| ENRICO BOMBYK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ERGIN OEGE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERICH DISTLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERICH LAUBINGER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ERIK KUHN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ERIK SCHULZE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ERIK THEUERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ERIKA BRANTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERIKA DIETZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERIKA PEPER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ERIKA ZEITLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNA BLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNA FITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNA KERSCHENSTEINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNA MUSIAL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ERNA WITTMANN | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| ERNA WOLF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNST SCHLUPF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERNST-PETER KOCH | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ERWIN ROTH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ERWIN SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ERWIN SEITZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ESTHER MRASEK | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| EUGEN FRANUSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EUGEN LOGA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| EUGENIA NAZARENUS | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| EVA GRIMM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EVA INSELSBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EVA NIEMCZYK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EVA-MARIA NEUMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EVA-MARIA SCHNEEBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| EVELIN ROSOWSKI | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| EVELINE HOHNEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| EWALD STANITZOK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FABIO SANSONETTI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FATMA BAYRAK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| FATMA EXNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FATMA YAZICI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FERDINAND HOFFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FERDINANDO VALENTI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FERYDOUN MALEKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FETHIYE BUELBUEL | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| FEVGI DEMIR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANCE LINDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANCESCO RIZZA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRANCESCO RUSSO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANCISCO BAREA GONZALEZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK ABE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK ADAM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK ADLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK ALTENHOF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK ANDERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK BALDAUF | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK BOEHLEFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK DRESSLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK EDLICH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK ERKS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK EUL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK GRONAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK HAMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK HOFFMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRANK HOMBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK JOKISCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK MENNINGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK MENZ | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRANK MERTENS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK MICHALEK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| FRANK OCHSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK OPPITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK PARTENHEIMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK RAPP | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| FRANK RAUER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| FRANK REIMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK ROEHRICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK SASSNICK | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| FRANK SCHLOESSER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK SCHMOLKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK SCHULTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK SCHULZE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK SCHWABE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK SIEVERT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANK STEINMETZ | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| FRANK STRANZENBACH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRANK STRUPP | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK TELLER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| FRANK TRIMBORN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRANK TROMMER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| FRANK ULLRICH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| FRANK WICHMANN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| FRANK WILMES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANK-PETER ZOBER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRANZ BAUMGAERTNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZ EICHENSEER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZ HAERTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZ HIRSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZ KLINGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANZ MLUDEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANZ SCHREINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZISKA MERSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZISKA RENNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZISKA SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZISKA SCHNEIDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRANZ-PETER WEIZINGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRANZ-XAVER GIRBINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FREDERICK KOWALSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRED-UDO HACKLAENDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRIEDA BREIL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRIEDA BRUELL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRIEDA HOLLWECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| FRIEDHELM FUNKE VON DER RUHR | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| FRIEDRICH HALBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITZ MEYER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FRITZ STEPHAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FRITZ-UDO GOLLAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO. KG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GABRIELA SCHMIDTHAUS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GABRIELA SIWEK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GABRIELE ALTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE BERSCHNEIDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE BRANDT | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GABRIELE BRETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GABRIELE EICHELBERGER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| GABRIELE GERHARD | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GABRIELE HAPPE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GABRIELE HESKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GABRIELE HEU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GABRIELE KELLER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GABRIELE KHAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE KREFT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE LUECKERATH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GABRIELE MARIE | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| GABRIELE RIEDEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE SARRE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| GABRIELE STEINBRUECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GABRIELE STELLWAG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GABRIELE SYNDE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GALINA KLEIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GALINA LOEWEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GEOFFREY NOYCE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG BELLAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GEORG BINDER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GEORG BUCKSCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GEORG CARSTENSEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG DANOPOULOS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG DOERR | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GEORG FLAKOWSKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GEORG FOERSTER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG HIERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GEORG MUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GEORG NUSSBAUM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG REINDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GEORG SAMOL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORG SOBCZYK | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GEORG SZUREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORGE BUCHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GEORGE EVANS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORGE MEASE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GEORGETA KORNIBE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GERALD MUSCHALIK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GERALD SCHWEDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERARD WRIGHT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERD BARTMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERD DITTMANN | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| GERD ENKE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GERD GRUCHALSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GERD KOSSMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERD SANDERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERD WITTKAEMPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERDA FRANZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERDA FRUTH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERDA GRUEBLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERDA ROLLWAGE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GERD-HINRICH HASSMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GERHARD BOHNENBERGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERHARD BRAUNSCHWEIG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GERHARD DISTLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD EIMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD FANGMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GERHARD GANSER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GERHARD GERNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD HEYEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GERHARD KERSCHENSTEINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD OLSCHEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERHARD PETER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GERHARD SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD SENKPIEHL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GERHARD SIPPL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERHARD SOMMERFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERHARD SZCZEPANSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERHARD VONNEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERHARD WESSELS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GERLINDE DISCHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERLINDE LUPU | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERLINDE POEPPL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERLINDE ZWECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERNOT GRAU | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GERRIT HAUCK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERT NILSON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GERTHILD STIER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GERTRAUD IBERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD GARKISCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD HEINZLMAIR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD MUSSHOF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD RAMBURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD SOSSAU-EICHENSEER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERTRUD SUESS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GERT-UWE ALISCHEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GIACOMO SCIORTINO | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| GIESELA VOSS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GILBERT KNACKERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GIORGIO COLLURA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GIOVANNA APICELLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GIOVANNI ACANFORA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GISBERT SILVA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GISELA BOGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GISELA JOSKO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GISELA KREINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GISELA MORITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GISELA MYSAKOWSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GISELA SCHOLL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GISELA WITTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GIUSEPPA-DEBORA MESSINA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GIUSEPPE DI DIO | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GIUSEPPE GUIDO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GOETZ SIMON | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GORCH DAFERNER | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDANA HIRSCHMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GOTTFRIED FRANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GOTTHARD DICKMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GRAZIA DI LAURO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GRAZIA SCHIAVINO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GRAZIELLA LEBON | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GREGOIRE WITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GREGOR KREMKUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUDRUN BUSCHBAUM | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GUDRUN FICKENSCHER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUDRUN KUEFFNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUDRUN LAMANNA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUDRUN REINDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUEL ASLANDOGAN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| GUELNUR AKBULUT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUELSEREN BOELUEKBAS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUELSEREN CALIK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUELSUEM DURMAZ | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| GUELUEZAR TASKIRAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GUENTER GRANITZA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GUENTER HOFERER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTER NEUTAG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTER OSYGUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTER ROEHRE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTER SCHEPANSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTER SCHUMPA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUENTER WEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUENTHER BUHBE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| GUENTHER KRAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUENTHER LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUENTHER MOESSEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUENTHER WEBER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GUIDO BUSCH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| GUIDO HERKENRATH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUIDO KLEINEHELLEFORT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUIDO POLHEIM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUIDO SCHIEFEN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GUIDO WOESTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUIDO WOLF | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GUISEPPE MANDUCA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| GUNDULA BROEKING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUNDULA MEURER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| GUNTER EICHERT | | DELPHI A-INTL EUROPE | KIRCHWEG 3, D-65510 | | IDSTEIN | | | GERMANY |
| GUNTHER TROST | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| GUSTAV ENSLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| GUSTAV SCHWANTZER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| GUSTAVO ROMERO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HABIBE DEDEOGLU | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HAGEN STEPHAN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| HALINA WAWRZYNEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANA KARLICZEK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNA ACHENBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANNELORE BRECHTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNELORE FRONTZKE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNELORE HAGEMEIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANNELORE KUESSNER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HANNELORE MAYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNELORE SPECHT | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNELORE THUMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNELORE WEDDIG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANNELORE-MONIK HELD | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANNO HENSSLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS BARTH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS CHARLIER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS FINK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANS KARL HOFMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HANS LEHNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HANS NUNNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANS POHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HANSGEORG KOWALEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-GEORG LUSEBRINK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-GEORG MALNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-GEORG POTYKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-GEORG ZERBES | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-GERD FEDTKE | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HANS-GERHARD BISCHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-GUENTER BENZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-GUENTER OSTHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-HERMANN POLDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-JOACHIM BUESCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-JOACHIM KLINKAU | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-JOACHIM WONKA | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HANS-JOSEF NYE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-JOSEF ROEGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-JOSEF VASEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-JUERGEN ANDEREYA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-JUERGEN BASSE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| HANS-JUERGEN HALUPCZOK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HANS-MARTIN STRUNK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-OTTO RUEHMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HANS-PETER CANIS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HANS-PETER KLATT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-PETER MORITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANSPETER MRUGALLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANSPETER SCHMID | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HANS-PETER STAUDER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HANS-RAINER BEHR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HANS-WERNER SCHARIOTH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HARALD ANGERMAIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD BERGHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD BLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HARALD BRAEUNING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HARALD DUERHAGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD HENRICHS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HARALD KLEIN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HARALD KRAUSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD KROLL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD SCHUBERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARALD WINKLER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HARRY FISCHER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HARTMUT HAAK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HARTMUT HAHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARTMUT HAUTEN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HARTMUT HENGSTWERTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HARTMUT WOLLSTAEDTER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTWIG GRODDECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HASAN SADIKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEDDA MAURER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEDWIG GUSIA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HEIDE HOLZMANN | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| HEIDELORE HANNER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| HEIDEMARIE BERGER-PAULY | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| HEIDEROSE FRANK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HEIDI BAULECKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEIDI BRODWOLF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEIDI PLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEIDRUN ALDER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HEIDRUN BONNERT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HEIDRUN GENSEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIDRUN HOLD | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HEIDRUN SCHWARK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEIKE ADELMEYER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE BANGE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE BAUMGART | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE BERGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE DELBECK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE ERDMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE FRANK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| HEIKE HAHNE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HEIKE HALBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE HEINEMEIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE HOLT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE NIKOLAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKE TESKA | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HEIKO ARMERDING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEIKO LACKNER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| HEIKO PANTKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKO POHLE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| HEIKO SCHEDOWSKY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEIKO VOGEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEINO SCHROEDL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEINRICH BERGTHOLDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINRICH BRAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINRICH FEDERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEINRICH HARTMANNSGRUBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEINRICH JELITTO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINRICH KLEINEMEIER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| HEINRICH KURPIERZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINRICH SCHLICK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HEINRICH ZIMMERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINRICH-GERHAR SCHUERING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HEINZ ENGELHARDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ KRAEMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ LINDEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ MAAS | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HEINZ NEUBERGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HEINZ SCHMITT | | DELPHI P-INTL EUROPE | FERDINAN-LASSALLE-STR.55, D-42369 | | WUPPERTAL | | | GERMANY |
| HEINZ STELZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEINZ ZEININGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HEINZ-DIETER PUELL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-GUENTER RUFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEINZ-JUERGEN HATKO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-JUERGEN HUNSCHEDE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-OTTO MOELLER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| HEINZ-PETER BOEHM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-PETER ECKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-ULRICH JANIK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HEINZ-WERNER SCHLAMM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HELENA GOLKA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HELENE PAJONK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HELENE TUNK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HELENE WEISS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HELENE WENDLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELGA BAUMGAERTNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA HAERTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA HENDERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HELGA IRRGANG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELGA KAUFMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA MARXEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HELGA NOLTE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELGA REITZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA SCHILLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA SCHRAMM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGA WITTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELGARD GERSTENBERGER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELLA ROTHKEGEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HELMA HOCHMUTH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HELMINE-HELGA BLUM | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HELMUT BAYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT BEER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT CHRISTA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT DIEGEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HELMUT DUERKOP | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELMUT FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HELMUT JOERCK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HELMUT KUSS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT LINDNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT LOREK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT POESCHEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELMUT RAMM | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HELMUT SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HELMUT STEINER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HENNING FIENEMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HENNING LOTZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HERBERT GRASSI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERBERT KELLNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERBERT KOEHLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HERBERT SCHICHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERBERT STIGLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERBERT SZYMANSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HERBERT WALTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERBERT WITTL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HERMANN FORSTING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HERMANN SCHWARZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HERMANN SENNINGER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| HERMINE GOTTSCHLING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HERMINE LEHMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HILDEGARD HIRSCHMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HILDEGARD SCHNEIDER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDEGARD TRENDLER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| HILMAR DURANT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HILMAR LENZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HOLGER ALKSNAT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER BARF | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HOLGER BOLLMUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER FOERSTERLING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HOLGER HUEPPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER HUNZE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HOLGER KARTHAUS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HOLGER KONERDING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HOLGER KROMMES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER KROPRINZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER LOESKEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HOLGER MEISWINKEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HOLGER MORTSIEFER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HOLGER MOSES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HOLGER MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER TAMPE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HOLGER THEURER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HOLGER WIENERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST BRANDES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST GENGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HORST GIERSBERG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST HEILKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HORST KLITZING | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| HORST NOWAK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HORST PODZUS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| HORST ROEHRMUND | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| HORST ROEHRSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HORST STUCKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST WERNER ENGELBERTH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| HORST ZSCHIEDRICH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST-GUENTER METGE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| HORST-JUERGEN FLEMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| HUBERT KELLNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HUBERT LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| HUESEYIN KAYA | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| IBRAHIM CIRAKOGLU | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IBRAHIM YASAR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| IDA SURNJAK | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| ILONA LANGE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ILONA RUCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ILONA SCHNEIDER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ILSE JAEGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ILSE ROEDER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ILYAS CANTUERK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INES WESSELA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGE DAEHNE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGE DONHAUSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGE EYNERN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGE SCHOBEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| INGE SZALATY | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| INGE WEGLOEHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGEBORG ALKOV | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGELORE OVERHEU | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| INGO AMBAUM | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| INGO BAHNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGO GOEBEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGO GOLKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGO HAUPT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGO JUETTNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGO KRUCKLINSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| INGO PANOSCHA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| INGO POECKING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGOLF MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGRID BAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGRID HENGSTWERTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INGRID SPANGLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| INGRID TILLMANNS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| INNA WULF | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| IOANNIS SPATOVALIS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| IRENA HESS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRENE BOCK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRENE DENDEWICZ | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| IRENE EICHHAMMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRENE KLUETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| IRENE NEUBERT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRENE SOKALSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| IRIS CZAPLA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| IRIS DRESCHER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| IRIS GEISLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| IRIS KOPP | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRIS NERKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| IRIS WONNENBERG | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| IRMA KNOLL | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| IRMA SCHMALZ | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| IRMELA FETT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| IRMGARD BREITNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRMGARD KASTNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRMGARD MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRMGARD PIRNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| IRMGARD WOLF | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ISABELLA HARRER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ISABELLA-MARIA TOLKSDORF | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| ISMAHAN KILIC | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ISOLDE HENKE-EBELING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ISOLDE LEGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JALE TURUNC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JAN EICHHORN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JAN HOLTHUS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JAN KLIMANKOWICZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JAN LETSCHERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JANA PEINELT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JANG SIEM | | BUCHENRING 79A, D-38154 | | | KOENIGSLUTTER | | | GERMANY |
| JAROSLAW KUBISSA | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| JASMINE ONG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JASNA NOWARA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JAVIER PEREZ-HIDALGO | | DELPHI I-INTL EUROPE | HINSBECKER STR.8, D-40547 | | DUSSELDORF | | | GERMANY |
| JEANNETTE SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JEAN-PIERRE THIELEMANS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JEAN-ROGER KUVEDU-LIBLA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JELENA LJUBISAVLJEVIC | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| JELICA MARINCIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JENS CHRISTIAN DITTRICH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| JENS DEMMLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENS GLOCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JENS GOGLIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JENS GRUNWALD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JENS HANNEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JENS HAUPT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JENS KLINGENBERG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JENS KRUGMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JENS MAEVERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JENS MORAWETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JENS NEBORG | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| JENS PUSCHKARITZ | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| JENS RUDOLPH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JENS-GUENTER SCHMIDT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JENS-HERMANN FRICKE | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| JEREMI KONRAD KULPANOWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM BOCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM BRICK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM COTT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOACHIM EXNER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOACHIM KLOSTER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOACHIM KOWALSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM KREMSER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM LAMERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM LEHMANN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| JOACHIM LEHR | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| JOACHIM MAJEWSKI | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOACHIM MENGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| JOACHIM MIKSA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOACHIM PREUSS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOACHIM SOEHNCHEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| JOACHIM WASCHKE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| JOACHIM WILD | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOANNA RUTKOWSKI | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| JOANNIS DUCAS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOAO ALBURQUERQUE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOCHEN SUCK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOCHEN VOELKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOCHEN WEBER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOCHEN ZIMMERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG BECKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG BECKER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOERG DANNEHL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG ENGEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG FULDA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOERG HEUER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| JOERG LASCHKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG LAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG LEIFFELS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG LORCH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOERG MAY | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| JOERG MUTHREICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG ORTH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOERG PRANGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG REDANTE | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| JOERG RETTIG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JOERG SANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG SCHATTLING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOERG SCHWETJE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JOERG WEIDNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOERG WITT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOERN CHRISTIAN SCHOLL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JOERN TEMME | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| JOHANN BLASER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN BOGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN EGLMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN FIEHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN GRADL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN HACK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN HOLLWECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN KARL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN KERSCHENSTEINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN NEUMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN OECHSL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN ROESCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN SCHELS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN SCHMOLL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN TRATZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANN WOLF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNA MARTZINEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOHANNA NEUGEBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNA PIELAGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOHANNA PREIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOHANNES FOITZIK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNES MORGOTT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNES NEUBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNES PLANKL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOHANNES RONDORF | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOHANNES VARCUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOHANNES WIMBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOHANN-KARL ENOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOHN ROGERS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JOLANTE MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOSEF BARTH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF BERINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF FATH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF FRANZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF GRADL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF HANDFEST | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF KIRSCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF MACHA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF MAUSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF MOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JOSEF OECHSL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF PREISAK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JOSEF PROEPSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF REITZNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF SOMMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF STEPPER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JOSEF VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUERGEN BERGMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN BLAB | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUERGEN BLASCHKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN BRACKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN BURGER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| JUERGEN DEUSSEN | | LIVIUSHOF 3, D-65779 | | | KELKHEIM/TS | | | GERMANY |
| JUERGEN DICKLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUERGEN EWALD | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JUERGEN GEISINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUERGEN GRIMONI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUERGEN GROTJAHN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN HELL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUERGEN HUPFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUERGEN KERN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| JUERGEN KESTERKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUERGEN KLENNER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JUERGEN LEMKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN LOCKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN MEIER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| JUERGEN PFEIFFER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN PRATKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN PSCHEIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN RILLING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN RUEGGEBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN RUPP | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUERGEN SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN SCHNEIDER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| JUERGEN SCHNURR | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN SCZESNY | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN STEIDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUERGEN STIELENBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUERGEN THIEMEYER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUERGEN UPPENKAMP | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUERGEN WINKELMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JULIA LANGENBACH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JURI GRENZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| JUTTA FEUERHAHN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| JUTTA LAUER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| JUTTA LEUVELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| JUTTA MUMMERT | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| JUTTA QUEST | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| JUTTA WUNDERLICH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KAI HAGEN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KAMBER SALIHOGLU | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KAMIL UC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KAREL WAGENKNECHT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KARIN BARTSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARIN BENDISPOSTO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARIN BOCH | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KARIN BRANDES | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| KARIN GEIKEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARIN KRUEGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARIN LINDNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARIN MUELLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KARIN MUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARIN PATZKE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARIN SAENGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARIN SCHULZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARIN WEISSELBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARIN WEXLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARIN-EDDA NAGY | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARL ASCHEMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KARL BOHLEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL HEIM | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KARL HEINRICH SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARL LANGEWIESCHE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL LECHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARL MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARL MUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARL TOMANEK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARL WIRTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL-FRIEDRICH LAMBRECHT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARL-FRIEDRICH THINIUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL-HEINZ BECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARLHEINZ DREILING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARLHEINZ FRITZEN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KARL-HEINZ HESS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL-HEINZ KETTNER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KARL-HEINZ NOE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL-HEINZ PESAVENTO | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARL-HEINZ SCHAPER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KARL-HEINZ SCHUH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KARL-HEINZ STEINIGEWEG | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KARL-HEINZ WEISS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KARL-PETER TUEFFERS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KAROLA INZENHOFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KAROLINA ZENDMAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KAROLINE RETTLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KARSTEN ROPERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KARSTEN ROST | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KARSTEN SCHWENZFEIER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KARSTEN SEEWALDT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KATA SIMUNOVIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KATARINA MARINOVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KATHARINA KRONMARCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KATHARINA NITZBON | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KATHARINA SCHLEICH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KATICA SCHAEFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KATJA HADERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KATJA JAKOBI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KATJA MENNE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KATRIN JUNGHANS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KATRIN VOGEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KATRIN WINGELS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KERSTIN BRUHN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KERSTIN BUIK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KERSTIN GRENTZMEIER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KERSTIN HUEHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KERSTIN KILIAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KERSTIN KIRCHNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KERSTIN KOENNECKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KERSTIN MEIER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KERSTIN PLUECKEBAUM | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KERSTIN ROTH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KERSTIN SASS | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| KERSTIN SCHNEIDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERSTIN WANNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KERSTINE FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLARA KILIAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS ANGERMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS BEHLES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS BORNEMANN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| KLAUS BREPOHL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS BURGGRAF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS CZWALINNA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS DIETER KUEHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS DIKTY | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KLAUS EHRMUTH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| KLAUS FADERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS FIGGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS GRAW | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| KLAUS GRUENDEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS HESS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS HIRSCHFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS HIRSCHMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS HOFFMANN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| KLAUS HOLD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS KAUFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS KROSSE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| KLAUS LANGERFELD | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KLAUS LAUTENSCHLAGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS MADAUS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KLAUS MAHR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS NOWAKOWSKI | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KLAUS PETER KLIPPEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KLAUS REINHARD | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KLAUS REINSHAGEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS ROEHLING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS SCHARRENBROICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| KLAUS SCHLEINITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS SCHUCHHARDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS STORANDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS SULEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS TAUSCHEK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS VIETH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS WIENZIERS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS-DIETER GURSKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| KLAUS-DIETER SCHMITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS-GERD ZORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS-GUENTHER PLUTAT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS-JUERGEN DEUSSEN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS-MICHAEL KURTH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS-PETER HARTMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS-PETER HOELZEL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| KLAUS-PETER LIMPERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLAUS-PETER STROBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KLAUS-ULRICH BAENFER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KLEMENS HOEVEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KNUT DITTRICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KONRAD BOGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KONRAD FALK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KONRAD KAPITZA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| KONSTANTIN GOGOLIN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KONSTANZE PUETZ | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORNELIA KUROPKA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| KRESZENS KERSCHENSTEINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KRESZENZ SEEBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KRESZENZ VOELKL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| KRYSTIAN HIRSCH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| KURT LUTTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LALAINE WEISER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LARS HUETTENBERNDT | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| LARS KLAPPROTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LARS SCHLIEPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LASZLO HEGEDUES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LEANDER-PETER CLERES | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LEO LAUTENSCHLAGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LEYLA CAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LIBERATA HERBECK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| LIDIA BAUER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LIESELOTTE BLESSBERG | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LIGIA DOENHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LILLI BRAUN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| LILLI SCHNEIDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LILLI TSCHEPANOWSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LILLY WIENS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LJILJANA JANKOVIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LJUBA FABIJAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LJUBAN MARINCIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LORENZ BARTH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LORRAINE REICH | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| LOTHAR BRUNNHUBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LOTHAR FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR JAHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR KOBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LOTHAR MATTHIAS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR SCHAEFER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR SCHARPENBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR SCHREMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LOTHAR WEYRICH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LUDGER HENNIES | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| LUDGER MEYENBROCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LUDGER OEL | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| LUDOLF MAXEINER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| LUDWIG KLUG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LUDWIG KRIEGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LUDWIG NEUMANN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| LUDWIG WALTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LUETFIYE IZER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| LUIGI SORRENTINO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LUISE EIMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LUKAS STEINMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LUKASZ PNIAK-PAWLIK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LUTZ KAUSSEN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LUTZ KOWASCH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| LUTZ ROSSKAMP | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| LUTZ STORJOHANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LUTZ ULBRICH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| LYDIA KRAUBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| LYDIA MEISENHELTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| LYDIA SCHEGULA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| LYDIE TOUZEAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADJID HASHEMI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MAGDALENA KRZIKALLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MAIK WINHELLER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MAIKE WENZEL | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MAIK-GERHARD RISKEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MALTE KUYPERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANDY RUBEN | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MANFRED AGETHEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANFRED ALTENFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANFRED BOESL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED BURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED CATTELAENS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MANFRED DIEDRICH | | DELPHI A-INTL EUROPE | SUNDERWEG 16, D-58285 | | GEVELSBERG | | | GERMANY |
| MANFRED GIESE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MANFRED HAUBNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED HERZOG | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MANFRED KRAWIETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MANFRED LUKAS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED MOHR | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MANFRED NIETHAMMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MANFRED OKROB | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MANFRED SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANFRED SCHOENHERR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANFRED STAUDIGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANFRED WASSMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MANFRED WERNHAMMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANUEL SCHOENBRUNN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MANUELA ALESSIO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MANUELA DAMES | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MANUELA ERGEZINGER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MANUELA HANEBALL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MANUELA HOEFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MANUELA HORN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MANUELA KRUEGER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MANUELA MEYER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MANUELA ZOCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARC BOURQUARDEZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARC FRIDERICI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARC REUSEL VAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARC SOHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARC THOMAS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARC WILD | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MARC WINKLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCO WILL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS BERGHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS EDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARCUS MEISBERGER | | GEWERBEPARK | | | LEBACH | | D-66812 | GERMANY |
| MARCUS MERZHAEUSER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS MICCOLI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARCUS RETH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS RING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARCUS ROMEIKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS SACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARCUS SCHRIEVER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARCUS WAGNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MAREK BAJKOWSKI | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MAREK DEMBEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAREK KRASICKI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MAREK TUREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARGARETA HARMS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARGARETA TICHY | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARGARETE PETZHOLD | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARGARETE ROESCH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARGARETE SCHWARZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARGARETE STICH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARGIT HARTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARGIT SCHULZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARGRET ECKSTEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARGRIT RICHTER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MARIA ANGERMAYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA BRODWOLF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA EICHENSEER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA FINK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA HESSLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA HETTNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARIA HOLLWECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA JIRICKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIA KOEHN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARIA KOELBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA KOERNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIA MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA NAGL | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MARIA OHLER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARIA SCHATZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA SZUREK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARIA VIDAL CORREA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIA WALDSCHLAG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA WEISS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARIA-CARMEN LISI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARIA-ELISABETH WESSELS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIA-MANUELA ORTIZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIAN MOL | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MARIANNE BLUESSE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARIANNE GEHR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIANNE HARANT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIANNE HAUG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIANNE HEUMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIANNE MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIANNE TACHLINSKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARIANNE URBANSKI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIA-ROSA SOTORINO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARIA-TERESA CADELANO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARIJAN ZIMAJ | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARIN KARMISEVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARINA ERNST | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARIO BAEUML | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARIO ECKHARDT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MARIO LUEBSTORF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARION BARUCHA | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MARION BRAUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARION EINBECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARION KNOESS | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MARION KOENEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARION LANGE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARION OLESZEWSKI | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION RICHTER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MARION ROTHSTEIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARITA II MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARITA ISENHARDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARITA MARTEN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARITA MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARIUSZ STASKIEWICZ | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MARK ERP | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKO GIESEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARKUS BAUERMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARKUS DRAMSCH | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| MARKUS GAERTNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS GROTERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS GUSTOWSKI | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MARKUS HYLLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS KAFFKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARKUS KERKHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS KLIMANKOWICZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARKUS LARISCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS LAZAR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS MOELLER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARKUS RITSCHEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARKUS SCHOPPA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARKUS SCHWARZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS WALUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARKUS WESSLING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARLIES LUEDERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARLIS DUHME | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MARTEN JOHN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARTIN BEELTE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTIN BOESE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTIN DIERKING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTIN EGLMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTIN FELDMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARTIN HEIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN HOEER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MARTIN HOFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN KUSEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN SCHOENHERR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTIN SCHOLZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN SCHWARZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN STIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTIN TIETGEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARTIN WAGNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTIN WESSEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTIN WOELFL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA FROEHLICH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA HOFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTINA KAFTAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTINA NADERMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MARTINA NUTZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA PICKHARDT | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MARTINA REICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARTINA RESSEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MARTINA RHODES | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MARTINA SCHUH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MARTINA STERR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA STOCK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINA THEODOR | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MARTINA WAGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA WALTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MARTINA ZEDLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATHIAS HOECK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MATHIAS MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MATTHEW VOLPONE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS ARNDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS BARTELS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MATTHIAS ENGEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MATTHIAS EPE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MATTHIAS JESCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS KAROW | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MATTHIAS KLOMSDORF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS KOTZIAN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MATTHIAS LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MATTHIAS LAUMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS PRANGEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MATTHIAS SCHOLZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MATTHIAS STAHNKE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MATTHIAS TEICHMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MAX SIPPL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MAX WINTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MEHMET GOEGSEN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MEINOLF SCHAFMEISTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MELANIE ADAM | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MELANIE KREMER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MELANIE LANGHAMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MELANIE PLAGA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MELANIE WINGENTER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MELITTA BACH | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| METIN BOSTAN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MEVLUET KOER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL BALLAUF | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAEL BRAUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL BROEMMERT | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MICHAEL BRUCHMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL DAHLMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL DANCASIUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL DAUB | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL DURASIN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MICHAEL ESPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL FITILIDIS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL GASSEN | | DELPHI A-INTL EUROPE | REGATTASTR,1, D-65203 | | WIESBADEN-BIEBRICH | | | GERMANY |
| MICHAEL GAULKE-BERGHOFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL GEHR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL GLAESER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL GOTTWALD | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAEL HAUCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL HEISE | | DELPHI D-INTL EUROPE | LINDHOLZ 30, D-31139 | | HILDESHEIM | | | GERMANY |
| MICHAEL HINZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAEL HIRTH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL HORSTMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MICHAEL HUELSEWIES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL HUESKEN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MICHAEL JAKERT | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MICHAEL JUNG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL KALMIN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KASSER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL KLATT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL KUEHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL LANG | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MICHAEL LAUTERBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL LENZEN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MICHAEL LINKE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MICHAEL LOJACK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL MOESSLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL MUEHLSTEIN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MICHAEL NACKEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAEL NATHE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL NEUMANN | | FUNDERMANNSWEG 59B, D-46242 | | | BOTTROP | | | GERMANY |
| MICHAEL NUTZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL OESTREICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL PFEIFER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MICHAEL PLUECKEBAUM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL RATHKE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MICHAEL RETHSCHULTE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MICHAEL ROTHERMEL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MICHAEL ROTTMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL RUCKS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL SASSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL SCHAEFFER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAEL SCHENK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL SCHNEIDER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| MICHAEL SCHNEIDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL SCHOENEBERG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MICHAEL SCHOGER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAEL SCHOMISCH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAEL SCHRAGA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL SERPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL STRAUB | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MICHAEL TRAMM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL URBAN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAEL WAEDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAEL WEISSKOPF | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAEL WELLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAEL WENNING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL WEUSTERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL WULLWEBER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAEL ZAKRZEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAELA BLAFFERT | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MICHAELA FEIHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAELA FREUND | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| MICHAELA HAHNE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MICHAELA KRATZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MICHAELA MARX | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MIKE THEES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MILORAD BOZOVIC | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MIRADINKA KULASEVIC | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| MIRCO WAECHTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MIRELLA CAGLJEVIC | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MIRIAM LUMMA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MIRJANA VIDAJIC | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MIRKO ORTH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIKA ANDRZEJEWSKI | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| MONIKA BAETHER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA BAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA BERINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA BERNDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA HAIN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| MONIKA HIMMLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA HOPPE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| MONIKA HUBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA JOHANNS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA KLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA MONTIGNY | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA NERRETER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA NIEDERWIESER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA RAAB | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA REINDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA RIEGER-KANTHAK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA RUPPERT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA SCHMID | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA SCHNEIDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA VIERKOETTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| MONIKA WAGNER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MONIKA-KAROLINE OTT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| MUEZEYYEN EROGLU | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| MUSTAFA OEZTUERK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NADA ANDREAS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NADEIDA BUKSMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NADIYE DEGER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NARIFE TASDEMIR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NATALIA BAUER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NATALIE LICHT | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| NECATI TEMUER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NEJLA OEZDEMIR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NELLI STRAUCH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NELLI WEISS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NERMIN SARAC | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NICOL HACHE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| NICOLA POLOCZEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLA SEGETH | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| NICOLAE-ALEXA BILTI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLE BENZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLE BURGHARDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NICOLE CADELANO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NICOLE FISCHER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| NICOLE LAHME | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLE LINDERMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLE SCHEUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NICOLE WILKOPP | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| NICOLETTA SCHWARZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NICOLL FUEHRER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NIKOLAOS KALOGEROPOULOS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NIKOLAOS TSELIOS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NIKOLAUS BLICHARSKI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NIKOLAY MEISNER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| NILS BIELEFELD | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| NIYAZI DOGAN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NORBERT ANTWEILER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORBERT FREUNDORFER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| NORBERT HAUBNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT HECKER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| NORBERT IMME | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| NORBERT KASPER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| NORBERT KOENIGSMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT LOEGERING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT MALEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NORBERT MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT NAGEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT POSPIESZNY | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| NORBERT PREISNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT SIMON | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NORBERT SOLLICH | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| NORBERT STRENGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT TAUSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| NORBERT WULF | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| NORMAN HERMSDORF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| NURAL OEZCELIK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| NURI SEVEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OANH TRAN-THI-KIM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| OKTAY KOZATEPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLAF DINTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| OLAF GRELL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| OLAF LEIDEREITER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLAF PATZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLAF PENTZEK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| OLAF RAIDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLAF RUNGE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| OLAF SCHAAR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLGA FRANZ | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| OLGA GALERI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OLGA SCHACHT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OLIVER DILLENBURG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| OLIVER FUCHS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OLIVER HACKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLIVER HAMMES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLIVER LORENZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OLIVER MERTLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OLIVER ROUSSELANGE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| OLIVER SPICHER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| OLIVER STEPHAN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OLIVER THIEMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ORHAN ERMUT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| OSWALD BOEHM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| OTFRIED WOOP | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| OTMAR NEUHAUS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| OTMAR VOLLMER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| OTTO BLUDAU | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| OTTO HUFNAGEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| OTTO PLATT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| OTTO WEGNER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| PANAGIOTA FILIPPOU | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| PANKRAZ BOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PARASKEVI TSELIOU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PATRICIA FIEGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PATRICIA IDEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK LOGAN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PAUL DIETMAYR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PAUL PIETRUSKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PAUL SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PAUL SCHMIT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PAUL-GERHARD HALBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PAUL-IVO HAERENS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PEER ENGELHARDT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PEGGY BERGEMANN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| PETAR VILOTIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER BAEUMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER BENSCH | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| PETER EBBINGHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER EGBERT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PETER ERFURTH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETER FISCHER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| PETER FORSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER GAJEWSKI | | DELPHI P-INTL EUROPE | ALT WIESCHEID 29, D-40764 | | LANGENFELD | | | GERMANY |
| PETER GOETTKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER GRADL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER GROSSE-BREMER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| PETER GROSSMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PETER GRUENBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER GUTTENBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER HIRSCHMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER HOFFMANN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| PETER KALIEBE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER KATZY | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| PETER KIRCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER KNAUFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER KOLANUS | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| PETER KOLLECKER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| PETER KOLLMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER KRATSCHMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER KULLICK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER LEINBERGER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETER LINDNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER LOESER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PETER LUCKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER LUTZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER MAERZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER MAYR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER MEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER PACHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER PFEIL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER PIEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER REINHOLD | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PETER SCHEKALLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER SCHICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PETER SCHWARZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER SCHWARZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER SCHWEIGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER SIODMAK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER STADLER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| PETER STEVENS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER STOERMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER SZYMZSAK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETER TETENBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER THIMM | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETER UPEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER URBAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER WEGMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETER WENZEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER WINKELS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER WITKOWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER WOLFRAM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER WOSBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER WUTZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETER-JUERGEN REDMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETER-STEFAN PAHLKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA BAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA BOLOU | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA BRAUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA DIERKING | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA FREYER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA HAMBUERGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA HUEBNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA JACOB | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETRA JUNG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA JUST | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA KOCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA KRAMPE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| PETRA KRETSCHMER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA KWAUKA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA MANSKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA NEUMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA NOE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA SIEBENTRITT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA TAMAY | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA VOEGLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA WEIDINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA WENDEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| PETRA WILDGRUBE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| PETRA WITT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PETRA WORTHMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| PETRA ZASTROW | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| PHILIP STIRGWOLT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| PIA GIGERINGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| PIERRE LISSE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| PIETRO OTTAVIS | | VIA TORINO 166 | TUERKISWEG 4, D-50259 | | PULHEIM | | | GERMANY |
| PIROSKA VAJDA | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| QI WU | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| RADMILA SIMOVIC | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| RAFAEL LLUNA BERLATO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAHIME TASTAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER ALTROGGE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| RAINER BEGO-GHINA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAINER BUNSE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RAINER CROME | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RAINER DOERPMUND | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RAINER GIRNSTEIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RAINER GROSS | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RAINER GRUENHOEFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER GUTENSCHWAGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAINER HAAS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINER HERMELING | | DELPHI D-INTL EUROPE | LOUISE-WIPPERN-RING 16A, D-31137 | | HILDESHEIM | | | GERMANY |
| RAINER HOMBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAINER ISSLEIB | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RAINER KAUBKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAINER LIEBETRAU | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RAINER MANTHEY | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| RAINER OELZE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RAINER PASSET | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RAINER POELLETH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER RENZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER SCHUESSLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAINER SEITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER VOLZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RAINER WOESTE | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RALF ACKERMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RALF ARENS | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RALF BIEBERICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF BRIEDA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF BRINKSCHULTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF FALENTIN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RALF GERHARDS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RALF GERHARDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF GRUENDNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF HILL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF KLUG | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| RALF KLUGE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF KREBER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RALF KUEPPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF MURANKO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF PLAGA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF REFFLINGHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF SIEPMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF SIXTUS | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| RALF STOTZKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF TESSMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RALF TRIMBORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RALF-HELMUT PETERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALF-MICHAEL PIERITZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RALPH KULAWIK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALPH MIEGEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RALPH SCHUMACHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAMAZAN SEYFI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| RAMONA BORCHERT | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RAMONA COLSMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RAMONA DUEERKOP | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RAN-KYUNG CHO | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| RAPHAEL NIESCHWIETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RAYMOND JUNKERS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| REGINA DUERKOOP | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| REGINA JUETTNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REGINA KNAUF | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| REGINA KRAG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REGINA KRUEGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REGINA MICKLEY | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REGINA NITZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REGINA OCKENFELS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINA REUBER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| REGULA DUREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REIMER MEYBORG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REIMUND STEIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINER BAUERMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| REINER GOSSLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINER GRAF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINER HAUFER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| REINER THIESS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| REINER WIEGEL | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| REINHARD FELGENHAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHARD GOTZMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHARD GRASPOINTNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINHARD ROEDIG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHARD SCHMIDT-BRINKMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHARD SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINHARD STARK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINHOLD DIRNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| REINHOLD LAMOTTKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHOLD MILITSCH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| REINHOLD WIRBEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REINHOLD WISNIEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| REMZIJE BAJGORA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RENATA JUNGE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RENATE BLUME | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RENATE GEUKEN | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| RENATE JOHE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| RENATE KLINDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RENATE KOSAK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RENATE MATYL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| RENATE RASCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RENATE SCHOLZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| RENATE WAFFLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RENE GLEITSMANN | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RENE HAEP | | DELPHI C-INTL EUROPE | KUELENHAHNER STR.16A, D-42349 | | WUPPERTAL | | | GERMANY |
| RENE SCHUMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RESAT YAPRAK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| RICHARD BLOMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD BRANDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD DISTLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD GOETZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD LORENZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RICHARD SCHIESSL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD SCHOEN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RICHARD STANDINGER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RICHARD TURKIEWICZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RITA FLIERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RITA KELM | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| RITA LOTTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RITA PRAX | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RITA PROELL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RITA RAMSAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RITA REINSCH | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| RITA SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RIZA KOZATEPE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROBERT BLASCHKE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROBERT LIETZMANN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT OLDENBURGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROBERT RACKL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROBERT RUPPRECHT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROBERT SCHMIDBAUER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ROBERT SONNEMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ROBERT TOELLNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ROBERT VOLINC | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ROBERT-CHRISTIA KOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROGER FICK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| ROLAND BEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROLAND HAEBERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROLAND KRAUSE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROLAND KUBALLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLAND MEDENBACH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ROLAND MENNE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROLAND STEIDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROLAND STRAUCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLAND WEISER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROLF GRAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLF KOCH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROLF LIPPITZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ROLF MARKOWIAK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLF WEDEKIND | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLF WINTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ROLF-GUENTER GROBE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROLF-JUERGEN LORIE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROMAN FRYDRYSZEK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ROMAN KAZIMIREK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROMAN MUELLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RONALD DEHNZ | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| RONALD LENZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RONALD RICKMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| RONALD SCHALLE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RONALD SOENNEWALD | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| RONALD VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSA DOTZER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSA HAFNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSA KAISER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSA RACKL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSALIE KLEIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROSAMARIN MANCARELLA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ROSANNA GUIDO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROSEMARIE BASSEK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ROSEMARIE PEINECKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROSINA GROMMES | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ROSINA ZIMMERMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ROSMARIE ALTHAMMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSMARIE KNITTEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| ROSMARIE LOEHNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSMARIE SCHRAML | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA BAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA BOEHM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA BRABETZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROSWITHA GEITNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA KRIEG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ROSWITHA LEHRER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA MEDERER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ROSWITHA VOEGERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSWITHA ZERBES | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| RUDI WINGERT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| RUDOLF DONHAUSER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF KARL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF KNOLLMEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF MARON | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUDOLF MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF MUELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF RABL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| RUDOLF STRAUCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUEDIGER DIETSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUEDIGER EBERSBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUEDIGER LODAHL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUEDIGER SCHULZE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| RUEDIGER TIEDECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| RUTH ADAMS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| RUTH STAHL-ALISCHEWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| S JOERG SCHMIDT-BRUENINGHAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SAADET EVEYIK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SABINE ADAMS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE BERGMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE BRUEGGER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SABINE EDENHARDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SABINE EISER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SABINE FEHRENBACH | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SABINE FRECKMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SABINE GATTERMANN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SABINE GIGL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE JUCKNEWITZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SABINE KELM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE KLEBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SABINE MACK | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| SABINE MANKE-LOEB | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE MOERCHEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SABINE PREUSS-TORMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE SAAL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SABINE SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SABINE SCHOPP | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SABINE SEITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SABINE STAHLMANN | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| SABINE STECKHAN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SABINE WEISENBURGER | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| SABINE ZIMMER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SADETA KAJGANA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SADIYE AYHAN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| SALVATORE BUA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SALVATORE CARDINALE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SAMI PAKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SANDRA BOETTIGER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SANDRA EHLERS | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| SANDRA GLUNKLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SANDRA GOERKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SANDRA LUBANSKI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SANDRA MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SANDRA ROMEIKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SANDRA ZORN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SANIYE YILDIZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SASA PAVLOVIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SASCHA BUJOCK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SASCHA SCHOENEBORN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SAVAS GOEKCE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SEBASTIAN SCHILLING | | SCHULTHEISSTRASSE 8, D-54311 | | | SIRZENICH | | | GERMANY |
| SEDAT SOYLU | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SELDA KOCA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SERGEJ REISCHELD | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SERGIO RAMPINO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SEVAL KARSAK | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SEVERYN CZERNIK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SHPRESA KADRIJA | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIBILLE SCHMIDT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SIEGFRIED EXNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIEGFRIED FORST | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| SIEGFRIED HIRSCHMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIEGFRIED KLAUSING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIEGFRIED KLUETZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SIEGFRIED KRANICH | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SIEGFRIED KRZIKALLA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIEGFRIED SCHRANNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIEGFRIED TERMOEHLEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIEGLINDE HUEBNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIEGMUND NIKOLAICZYK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIEGRID WOLNY | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SIGLINDE GROSSMANN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| SIGRID AUSTEN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIGRID GROTTKE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIGRID KIENLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIGRID LAUTERBACH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SILKE BLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SILKE DILLMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SILKE FAKIH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SILKE FRIESE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SILKE MAINKA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SILKE NORDMEIER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SILKE OTTO | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SILVIA BAERNREUTHER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SILVIA FRAUNE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SILVIA PETER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SILVIA RAMBURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SILVIA SCHREMS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SIMONE BAECKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIMONE DIEHL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SIMONE GALONSKA-TEGTMEYER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SIMONE HISCHER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SIMONE KUEPPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIMONE METZMACHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIMONE RAZKA | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| SIMONE SCHEFFEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SIMON-MARTIN HANSEN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SINAIDE REN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SIRKKA LESSAT-WEISSEL | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| SMILJAN MILANOVIC | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SNEZANA ATANACKOV | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SNJEZANA BLAGOJEVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SOENKE FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SOFIA ANASTASIADU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SOFIE CLAUSNITZER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONGUEL CAKIR | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SONIA MARGARIDA REIS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| SONJA EIMER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SONJA GUENTHER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SONJA HALLMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SONJA PAFFENHOLZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SONJA SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SONJA SCHWANKHART | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SONJA VILLIERS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SONJA ZOELLNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SOPHIE KOENIGSMANN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SOTIRIA AIDINIDOU | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| STANISLAW WALKOWIAK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| STEFAAN VANDEVELDE | | AM LEIMENBERG 31, D-64625 | | | BENSHEIM | | | GERMANY |
| STEFAN BALLOSCH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| STEFAN BAYER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| STEFAN BEYER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| STEFAN BRAUN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| STEFAN DUBBERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN FISCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN FRELLOEHR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN GODECK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| STEFAN HERLING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN HUPERTZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN ISPHORDING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN JAEGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN KOESTER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN KOSTKA | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| STEFAN KREWERTH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| STEFAN KURASCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN LANGE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN LEIMBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN LENNERTZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN MATTERN | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| STEFAN MATTIJAT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN MELZER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| STEFAN MUELLER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| STEFAN NEUMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| STEFAN PLATTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN RAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN REIKOWSKI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| STEFAN ROENISCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN SCHLUENDER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFAN SCHWEITZER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN VIEBAHN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| STEFAN VOSSWINKEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN WAGNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN WEBER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFAN WITTMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| STEFANIE HEUSER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEFANIE LAMPRECHT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFANIE LINKE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| STEFANIE PYTLIK | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| STEFFEN DUSCHA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEFFEN SCHULZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| STEPHAN FATH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| STEPHAN JONAS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHAN KALDEWEY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEPHAN KIPPDORF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEPHAN MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| STEPHAN SCHNAEBELI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEPHAN-ANDREAS HAHN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| STEPHANIE FUELOEP | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEPHANIE PAPKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STEPHAN-UWE TERBEEK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| STILLA ZELLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SUELEYMAN AYKUT | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| SULTAN YAMUK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| SUSANNE ASSMANN-ZUCCHELLO | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| SUSANNE BODE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SUSANNE DREWS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SUSANNE ESCHKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SUSANNE FROMM | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SUSANNE GEITNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SUSANNE HASKY | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SUSANNE JEHNERT | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SUSANNE OLESCHER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SUSANNE STEIML | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| SUSANNE VORWERK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SVEN ABBETMEYER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SVEN BREIKEN | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SVEN NAEHRING | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| SVEN NEITZKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SVEN REINOLD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SVEN TACKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SVETLANA HERGERT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SVETLANA MATUSCHEK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SWETLANA KOLLESCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SWINDHARD PACKEBUSCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SYLKE HARBICH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SYLKE HOMBERG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SYLVIA BANDEMER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SYLVIA BOEKER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SYLVIA ELMALI | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| SYLVIA EMMERING | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| SYLVIA JUNGBAECKER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SYLVIA LEHNORT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| SYLVIA RAETHER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| SYLVIA WINTERHAGEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TAHIR GOERUECUE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TAMMO DETTMERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TAMMY RAISLE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| TANCU KIRBIYIK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TANJA BARTOL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| TANJA BOELLET | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TANJA DOEHL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| TANJA HOFBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TANJA KRAUSE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TANJA PENNING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TANJA SAUER | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| TANJA SCHNAIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TANJA WERNING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| TARIK GUENAY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TATJANA ROTAERMEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| TATJANA WOEHLECKE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMAM DOGANGUEZEL | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| TERESA REHSCHUH | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| TERRENCE-GRAHAM ROSS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THANH TRAN-NGOC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THEO SCHMITZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THEO SCHWARZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THEODOR ELSING | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THEODOR KROEGER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THEONITSA PASCHOS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| THERESE SCHNELLINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THERESIA ANTESBERGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THERESIA HIERL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THERESIA OSTALECKI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THERESIA SIMANTKE | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THI NGUYEN VAN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THIEMO SCHLOMKA | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THI-KIM-HOA BUI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THILO BESEKAU | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS ANIOL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS BECHHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS BENDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS BOLTE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS BORGHOFF | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS BORSUCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS DECHANT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS DERICHS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| THOMAS DIEBEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS DIESSEL | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS DISTLER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS DOMBROWA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS DORFF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS DRESCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS EIMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS FAUST | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS FROBOESE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS FUCHS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS GEMBERG | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THOMAS GERDES | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS GROTH | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THOMAS HAGMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS HALFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS HAMMEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS HEIDELBERG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS HERRMANN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS HILGENDORF | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS HOEFFKEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS HOESER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| THOMAS HOFACKER | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| THOMAS HUST | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS KALUBA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS KIRCHNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS KOEHL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS KRAUS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS KRISAM | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS KUELPMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS KUHN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS LAMBERTZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS LANDAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS LEBEN | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THOMAS LEMKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS LOOCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS MARESCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS MISSING | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS MOTZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS MUELLER-ELFERING | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS MUSCHEWSKY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS NEUMANN | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS OTTO | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| THOMAS PLINTA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS ROEHRMUND | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THOMAS SANDVOSS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS SCHALLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS SCHLIMPER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS SCHMIDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS SCHROEDER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS SCHULER | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THOMAS TASCHKE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS WALTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THOMAS WEIDENBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| THOMAS WITTE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| THOMAS WOLF | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THOMAS ZIEGELMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THONG PHAM-HUY | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| THORSTEN LUEHRS | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THORSTEN SASSE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| THORSTEN SCHMIDT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| THORSTEN WILLHARDT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TIEN-MINH TRUONG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TIMOTHY SCHWARTZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| TINA KUENZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TINA MOSSBURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TOBIAS KROEMER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| TOMO KARMISEVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| TORSTEN HAESE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| TORSTEN ROTHER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| TORSTEN SIMON | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| TORSTEN WEBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| TUERKAN SENER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO DIEDRICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO HUEBNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| UDO KANSTEINER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO KOMOROWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO KRAUSS | | AM SCHLAG 6, D-90475 | | | NUERNBERG | | | GERMANY |
| UDO KRUCK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO RADDATZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO RAMAEKERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UDO SCHULTZ | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UDO STAMM | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| UDO WENSKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH DECHAMPS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH DEISTER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ULRICH EGGERT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH HEINZ | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ULRICH KRETZLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH MARKERT | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| ULRICH NATHE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULRICH NOWACK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH RUDACK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRICH SCHMIDT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ULRICH WULF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRIKE BRECHT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| ULRIKE BRIGL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ULRIKE BRUECKNER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRIKE EYRING | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ULRIKE GOERLICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRIKE KOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ULRIKE RABE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| URSULA BLANK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| URSULA DUDEK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| URSULA GALLEP | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| URSULA GERBER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| URSULA GRUENZINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| URSULA HILDEBRAND | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| URSULA NAREYKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| URSULA ROGALLA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| URSULA SETSCHOEDI | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| URSULA ZIMMERMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UTE BRODEUFEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UTE BUERGER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| UTE HENSELEIT | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UTE NOWARRA | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UTE SCHAAF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UTE SCHOLZ | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UTE STEUDE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE BALEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE BRUECHER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UWE CONZELMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE EBERLE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| UWE ENGEL | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UWE GALLHOFF | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UWE HARTMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE HOFFMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE HOLLER | | HOPFENGARTEN 49 | | | WOLFSBURG | | D-38442 | GERMANY |
| UWE JANSEN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UWE KOCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE KUGIES | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| UWE LANGNER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| UWE MAXELON | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UWE MUEHLBAUER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE RIECHERS | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| UWE SCHAEFER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| UWE SCHEUMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| UWE WAKKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| UWE ZAPATKA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VAN HIEU NGUYEN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| VASILE CRISTEA | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| VASILICHIA POMOJA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VERA MANASOVA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VERENA MONHOF | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VERONIKA SENDLBECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| VERONIKA SPIES | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| VESNA KARMISEVIC | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VICTOR SOKOLOVS | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| VICTORIA SCHUSTER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDIE WALDOW | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| VIET DIEN-QUOC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| VIKTOR BIELETZKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VIKTOR SCHREINER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VIKTOR TRYBA | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VIKTORIA SCHEMAROW | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| VITALIJ LEBEDENKO | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VOLKER BARTH | | DELPHI A-INTL S AMERICA | C/O ALEXANDER BARTH WEIENWEG 69, D55299 | | NACKENHEIM | | | GERMANY |
| VOLKER BEY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER BOENIGK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER BROSZEIT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER CARSTANJEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER DUREK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VOLKER FICHTEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER GAERTKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER KAMP | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VOLKER LAMMERTS | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| VOLKER NOESSE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| VOLKER POMMERENKE | | GUSTAV-NACHTIGAL STRASSE 5 | | | WIESBADEN | | D-65189 | GERMANY |
| VOLKER TUECKMANTEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| VOLKER WOYWAT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| VOLKER XANKE | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WALBURGA GIETL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALBURGA KIENLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALBURGA MOSSBURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALBURGA SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALDEMAR GRALLA | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| WALDEMAR HUESCH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WALDEMAR KASTNER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WALDEMAR WIECZOREK | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WALTER DENN | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WALTER KADE | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WALTER LICINAR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTER RAUHAUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WALTER SCHIMMEL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTER WIENER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTRAUD FIEDERER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTRAUD PERRAS | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTRAUD WELLEIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTRAUD WIESNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WALTRAUD WIRTZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WASILIKI KOLB | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WASILIOS-ANDREA TITZE | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| WENCKE RODE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WENDELIN KOELBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WERNER ASELMEYER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WERNER BUBENZER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WERNER ESSIGKRUG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WERNER GRASRUCK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WERNER HEBERLE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WERNER HIKEL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WERNER KNORR | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WERNER KREINER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WERNER STOLZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WERNER WINTERS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WERNER WURST | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| WERNER-JOSEF HAAG | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERONIKA LACIAK | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WILFRIED ALTER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILFRIED EHLICH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILFRIED GERDEL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILFRIED GERHARDS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILFRIED HARTMANN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WILFRIED HILVERKUS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILFRIED MUELLER | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WILFRIED WILHELM | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WILFRIED WOBIG | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WILHELM GROBECKER | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WILHELM PROBST | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WILHELM PRUY | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILHELM SCHUSTER | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WILHELM THIESS | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WILHELM WEILBACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WILHELM WOLSING | | FELDSPATWEG 1 | 30455 HANNOVER | | GERMANY | | | GERMANY |
| WILHELM WOLSING | | VARHENWALDER STRASSE 12 | | | HANNOVER | | D-30165 | GERMANY |
| WILLI KIRZINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD BIERSCHNEIDER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD GRAF | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD HOFBAUER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD MOSSBURGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD OTT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD SCHMIDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WILLIBALD SCHUSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WINFRIED BOHL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WINFRIED RISKEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WINFRIED ZENK | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| WOJCIECH RASINSKI | | FLOTTENSTRASSE 43-49 | | | BERLIN | | D-13407 | GERMANY |
| WOLF-DIETMAR GUNDLACH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG BECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG BECKER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG BEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG BRUCKSCH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG BUESCHER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG DIEGMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG DIEZL | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG ECK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG EIMER | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG ENGELMANN | | DELPHI A-INTL EUROPE | ABTEIWEG 10, D-42653 | | SOLINGEN | | | GERMANY |
| WOLFGANG FIGGE | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| WOLFGANG FLADER | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| WOLFGANG FORSTER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG GEISINGER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG GLAS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG GREGUSCH | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG HAHNE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG HIMMIGHOFEN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG HOH | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG HUSSENDOERFER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG ILLEMANN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG KARPENSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG KASALOWSKY | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WOLFGANG KIEHNE | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| WOLFGANG KURZ | | GEWERBEPARK | | | RASTATT | | D-76437 | GERMANY |
| WOLFGANG LANGE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG MEYER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG MONECKE | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG MOTTL | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| WOLFGANG OPITZ | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG RITTINGHAUS | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WOLFGANG SCHARDT | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG SCHNITZLER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG SCHROEDL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG SIMON | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFGANG THYSSEN | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| WOLFGANG VOIGT | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG VORWERK | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG WARSEWA | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WOLFGANG WEBER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WOLFGANG WROBEL | | POSTFACH 100665 | | | GUMMERSBACH | | D-51606 | GERMANY |
| WOLFGANG ZIEGELMEIER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| WOLFRAM GROSS | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| WULF BRAMESFELD | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| XAVER BOGNER | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| XAVER HOLLWECK | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| XAVER KOELBL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| XAVER LANG | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| XAVIER CREMILLE | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| YASSER DAYOUB | | STAHLSTR. 42 - 44 | | | RUSSELSHEIM | | D-65428 | GERMANY |
| YILMAZ AYDIN | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| YUEKSEL MERT | | WELPER STR. 2-4 | | | BOCHUM | | D-44879 | GERMANY |
| YUSUF ERDEMIR | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| YUSUF KURT | | TEC CENTER | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| YVONNE SUELZER | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ZELJKO GLISIN | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ZELMA HUDAK | | WIEHPUHL 4 | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| ZENO NAPOROWSKI | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ZENTA POESCHL | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ZEYNEP GUENAY | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |
| ZORICA BABIC | | EGGENSTR. 17 | | | NEUMARKT | | D-92318 | GERMANY |
| ZUELKUEF YILDIZ | | REINSHAGENSTR. 1 | | | WUPPERTAL | | D-42369 | GERMANY |

# EXHIBIT PP

Delphi Corporation

Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIENN GAL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AGNES DEMETER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AGNES HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AGNES KASZALA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AGOTA FERENCZYNE BOGATI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AKOS GYORI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| AKOS SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ALFRED NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDOR LOVODICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDORNE VOROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS BARDOCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS CSUPOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS GAL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS GEISZTER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS JAGODITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS KOCSIS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS KURZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS PAJOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS SOMOGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRAS SOPONYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE BENCSICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE GACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE III HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE JAGODITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE PUTZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE SIPOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDRASNE SZENES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA BIRO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA CSOKA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA GASPARNE SZEKELY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA KERESZTESNE MURCSEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA MIKULA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA NARAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA SZOVAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANDREA URVALDNE FRISCH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANETT HENRIK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA DOMOTOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA HARASZTOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA KENDIKNE SIPOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA SOOSNE PUTZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANITA ZSEDERNE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANNA GERGYE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANNAMARIA BOSZE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANNAMARIA KOMIVES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTAL LENGYEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTAL MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTAL SZALAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTALNE BOGNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTALNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTALNE SZALAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTALNE WAGNER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ANTONIA SIMONNE BEM | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARANKA AUERNE KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARPAD SZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARPADNE BELAVARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARPADNE DERDAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARPADNE FENK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ARPADNE SZEKER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA BOGNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA DAVID | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA II. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA LAKICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA MONOSTORI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA PENTEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA SULE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILA SZAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTILA SZAKALY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE BOLDIZSAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE DAVID | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE KEPPEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE KOLTAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE PALHEGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE SPIEGEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ATTILANE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BALAZS BERTALAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BALAZS EROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BALAZS GERGYE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BALAZS TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BALAZSNE IHASZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BARBARA DANCS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BARBARA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BARBARA II. OVADI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATA GOCZE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATA TURKOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATRIX CZINKINE MARFI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATRIX FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATRIX SULE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BEATRIX VAMOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BELA CSEHIK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BELA KANYASI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BELA KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BELANE VAJDA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BERNADETT HEGEDUSNE AGG | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BERNADETT MAIZNERNE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BERNADETT NARDAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BERNADETT POLYAKNE MILFAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BERNADETT SZERDAHELYINE BAKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BRIGITTA GACSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BRIGITTA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| BRIGITTA HORVATHNE BUJTOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSABA BABOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA KOHALMI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA MAGYAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA MULLER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA PUNGOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA SETET | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABA TOROK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABANE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABANE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABANE TOMPOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSABANE VOROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| CSILLA KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DANIEL NORCZEN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DENESNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DEZSO EGERVOLGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DEZSONE SZAMEDLI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DINA VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| DORA IMRE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EDINA KAJCSOSNE NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EDINA SZOVAKNE GEDE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EDIT MARTON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EDIT VERES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ELIZA DAROCZINE TOROK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EMESE KUNKUTI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EMESE MATYASNE BENEDEKFI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EMILIA NAGYNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EMILIA TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ENDRE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ENDRENE NEMET | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ENDRENE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ENIKO KANYASINE BINDER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERIKA BORBIRO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERIKA KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERIKA SZATMARY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNO BODO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation

Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNO KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNO SZERDAHELYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNONE HABDA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNONE MAJRITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNONE SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERNONE VOROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERVIN MESZAROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERZSEBET KIRALYNE BABOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERZSEBET KONDICSNE KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERZSEBET SUMEGI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ERZSEBET VARGANE SZEKERES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ESZTER HORNYAKNE KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ESZTER HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA GOMBKOTO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA NEMETHNE MESZAROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA NEMETHNE MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA PERESZTEGI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA TOROKNE GALAMBOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| EVA VAIDLINGER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC DAROCZI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC ERHARDT | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC HOLDOSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC KOMLATI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC LOVASZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENC VASS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE AMATICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE BERTOK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE GROF | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE II. KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE KELEMEN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERENCNE LACZO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE NEUBAUER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE PAYRICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE PENTEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE PINTER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE SOMOGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE SZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE SZIJ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE VASS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FERENCNE ZSANKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| FRIGYESNE EREDICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR FENK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR HABDA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR HIDALMASI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR II. FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR KECSKEMETI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABOR ODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABORNE CSEJTEI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABORNE FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABORNE KOCSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABORNE SZANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABORNE VLASICH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABRIELLA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABRIELLA II. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABRIELLA LANGBEINNE NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GABRIELLA TOTHNE RADVANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GEZA GOCZAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYONGYI FUZI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGY KATICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGY MATYAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGY PINTER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGY RACZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYI KATO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYNE LORINCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GYORGYNE POLLER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYNE SCHULLER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYNE SZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYNE SZAJKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYORGYNE TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYOZO KONDOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYOZONE TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULA BEKE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULA PAPP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULA SZANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE BABA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE BEKE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE BOGNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE CSONDOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE DANCS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE FARAGO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE PAPP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE SZANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| GYULANE VARJU | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HAJNALKA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HAJNALKA TOROK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HAJNALKA VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HENRIETTA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HENRIETTA II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| HENRIETTA SIPOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| I VIKTORIA BARANYAINE SZENDROD | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IBOLYA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IBOLYA NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IGNAC EICHEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO GERENCSER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO ILLE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO IVANNE VAMOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO KOPACSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILDIKO MEDICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILDIKO SIPOSNE KLEM | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILONA GERENCSER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILONA KOVACSNE ORBAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ILONA TOTHNE EROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRE II. NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRE TURKOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE CSOLI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE DAVID | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE II KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE II. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE III. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE OSVALD | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE SZAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| IMRENE SZALOKI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN EROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN FARKAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN IVAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN KALMAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN KAROLY SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN PAP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVAN PESTI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE CSIDEI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE CZIBOK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE DERDAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE FODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE HAJBA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE II. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE III HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE KALMAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE KAMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE KANTOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISTVANNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE MAKK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE SOPONYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE SZATMARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ISTVANNE VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS CSOKA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS HEGEDUS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS IFJ. KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS KASAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS KECSKES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS KUPI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS LAPOSA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS RUDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS SALI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS TOMO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOS VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE BAUER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE BENKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE BOGYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE GAL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE HANTI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE HERMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE II. VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE JANZSO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE KALDY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE KUPI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE ORBAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE PUNGOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE RUDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JANOSNE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JENO CSONKA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JENONE GERGACZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOLAN RATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEF BALOGH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEF DRASKOVITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOZSEF MACOUN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEF NARAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEF SZILVAGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEF VERES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE BERTOK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE BEZDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE BURKA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE BURKON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE CSUPOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE HARASZTOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE HOLDOSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE III HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE III NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE III. KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE IV HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE IV. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE KALMAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE KOSZTOLANCZI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE KRAJCZAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE OROSZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE SZALAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE SZEN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE TOROK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JOZSEFNE WEIXLER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JUDIT CZENE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JUDIT LAKINE BERTA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| JULIA UJFALVI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KALMAN KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KALMANNE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KALMANNE SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLY HORNYAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLY II. NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLY KOCSIS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation

Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAROLY PORPACZY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE DOMJAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE GOMBAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE KECSKES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE KOCSIS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE LISZTES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE SZANATI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE SZEMES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KAROLYNE TORBAGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KATALIN BARANYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KATALIN GURBACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KATALIN HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KLARA BERTA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KLARA PALFFYNE BARTIK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KLARA VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KLAUDIA FARKASNE JAKAB | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTIAN GERGYE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTIAN KALMAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTIAN SZALAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTIAN SZANTAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA ANTAL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA ARNHOLDNE BEER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA KOVACSNE PETHO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA LENGYEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA MAGYARNE HOBOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| KRISZTINA VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOS HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOS KERESZTES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOS MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOS VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOSNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOSNE MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOSNE VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LAJOSNE VENCZEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO FODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASZLO GOMBOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO II. TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO KARACSONYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO KOPACSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO LABAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO NARAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO PRIM | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO RUDOLF | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO SEFCSIK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO SZATMARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO VISZKET | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLO VOROS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE BALAZS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE BANHEGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE BARANYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE BERKOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE DERHAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE GYORFFY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE III HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE LOKKOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE MARTON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE NAGYVARADI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE PALKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE PIROSKA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE ROSTA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE SEFER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE SOMOGYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASZLONE SUMEGI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE SZAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE SZAKALY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE SZILI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LASZLONE VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LENKE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LEVENTE SOOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LIVIA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| LUCIA BEDO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARGIT RECSETAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARGIT TEREZ CSIGO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA FODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA II. MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA KONDORNE MEDICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA MAGDOLNA SZUCS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA MATHE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA PUKLER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIA SZILVASI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIANNA KUM | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARIANNA SPANYO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARTA KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MARTA PALMAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MELINDA KECSKESNE DERI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIHALY PAPP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIHALYNE GOMBKOTO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOS DOMONKOS BABOCSI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOS MAROZSAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOS NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOS VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOSNE GROF | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOSNE PEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOSNE SKRAPICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MIKLOSNE SZEMES | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKLOSNE TOROK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MILAN LOVAGI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA HORVATHNE HAVASI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA PADOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA POORNE GERGACZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA PUNGOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA SULE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| MONIKA SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NAGYEZSDA SARAPOVA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NANDOR BODI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NANDORNE MIHALOVITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NIKOLETTA KANTORNE POLGAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NORBERT BAUXBERGER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NORBERT KOCSIS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NORBERT MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| NORBERTNE KELEMEN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ORSOLYA HARANGOZONE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ORSOLYA SANTA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| OTTO PURGAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PAL II. VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PALNE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PALNE MORSICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER ANDOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER GASPAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER HAMORI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER II. TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER LASZLONE SZEP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER NYARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER PUTZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER SORENYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETER ZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETERNE BUGANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETERNE HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERNE II. TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETERNE PEGAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETERNE SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PETERNE ZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PIROSKA BODINE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| PIROSKA HORVATHNE MESTER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RAMONA TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RENATA CZLENNER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RENATA MAJOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RENATA TIMANE PENTEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RENATA VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| REZSO SVAJDA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RITA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RITA SZAKALY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| RITA ZSEDER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT CSER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT CZEGLEDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT HARASZTOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT KISS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT SZANTAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERT SZEKER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERTNE ASBOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERTNE FODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROBERTNE TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROLAND EBERGENYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROLAND KOSZTOLANCZI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROLAND SZOVAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROZALIA EICHEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ROZALIA KOMPNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR BORSOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR CSOKNYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR KALOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR SIPOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR TARR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDOR VANGER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDORNE CSONTOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE DOMINEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE FULOP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE GECSE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE HOMOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE KURUCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SANDORNE SZEGEDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABINA BOSZE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABINA VAJDA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS BOTTYAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS CSIZMAZIA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS GOCZE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS GYORE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS HAJGATO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS KAJCSOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCS NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZABOLCSNE KUSTOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZILVIA HOBORNE MERSICH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZILVIA HORVATHNE SZALAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZILVIA HUTTERNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| SZILVIA MESZAROSNE KALMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS ADAM | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS BADICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS BAJZEK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS BOGATI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS GABOR KATAVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS II. KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS III HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS JOO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS MAITZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS REDL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS STAIRICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS TISLERICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMAS TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMAS ZSEDENYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMASNE BUZITS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMASNE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMASNE MAITZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMASNE REDL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TAMASNE STAIRICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TEREZIA KOVACSNE ODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR CSERKUTI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR FEHER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR FORSTROBER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR GASPAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR II. MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR ISZAK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR LODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR MARKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR NEVALOVICS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR PERGER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR PURGAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR TIHANYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBOR VARGA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE BAKUCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE DOBOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE DURAZI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE FEHER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE HOMOLYA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE MAYER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE PERGER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE SZAJKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIBORNE TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIMEA KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIMEA NARAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMEA OSVALD | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIMEA PETRONE KOZMA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TIMEA SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TUNDE CSONDOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TUNDE FODOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TUNDE KOKSANE SIMON | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TUNDE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| TUNDE SZAKALY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VALTER GABRIEL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VERONIKA SULYOK | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VERONIKA TANCSICSNE TAKACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VILMOS BALOGH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VILMOSNE BALOGH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VILMOSNE SARVARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| VINCE KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN BALAZS TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN BONYHADI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN CSUPOR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN DRACZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN FABIAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN FRIEDL | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN GOMBOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN HETS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN II. KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN II. TOTH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN KELEMEN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN KOPCSANDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN KOVACS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN MOLNAR | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN ROZS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN SZALAY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN SZEKER | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN TARJAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTAN VERHAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE BARATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE BOROCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOLTANNE FULOP | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE KOPCSO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE LORINCZ | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE MERSICH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE MONOSTORI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE NEMETH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE PASTI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE SZABO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE SZATMARI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZOLTANNE VERHAS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSANETT GOMBKOTO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSANETT NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLT KAMAN | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLT NAGY | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLT ZELKO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLTNE KORMOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLTNE MAJTENYI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSOLTNE NADASDI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA BABOS | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA BOSZE | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA HUMPOKNE MIKULA | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA II HORVATH | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA KIRALYNE BARANYAI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA LACZO | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |
| ZSUZSANNA SZILI | | ZANATI UT 29/A | | | SZOMBATHELY | | 9700 | HUNGARY |

# EXHIBIT QQ

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELAIDE MARINUZZI | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| ADRIANO BOCCARDO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ALBA SIMONTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALBERTO CHICCOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALBERTO LENTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALBERTO ZERBINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALDO CANCELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALDO CITI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALDO MORELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRA CENNI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRA RICCI LUCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO ANNIBALE | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO BENEDETTO | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| ALESSANDRO COMPARINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO GIULIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO LAZZERINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO MAIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO MISTRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO PETRUCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO PRATESI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO RIMESSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO TACITI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO TEDESCHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO TIEGHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALESSANDRO ZAGATTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSANDRO ZANARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALESSIO SELLERI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ALFREDO CIVITA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ALICE ZAFFONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| AMBRA BICCHIERAI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| AMBROGINA BOSSI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| AMOS LEONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA AGRETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANDREA FANZONE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| ANDREA LANARI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANDREA MALAGOLINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA MARTELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANDREA MARTELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA MARZINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANDREA MARZOCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA PAOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANDREA RICETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA RUBINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA VENEZIA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANDREA ZUCCHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANGELA CARLA GIANNOTTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANGELA COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANGELA COSTA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANGELA FERRARO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANGELO LOTTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANNA BANDERA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANNA DI BARTOLOMEO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANNA DIANA GIUSTO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANNA ESPOSTO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANNA MAIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANNA MARIA AFFANATI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANNA MARIA ANDALO' | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANNA MARIA ZUFFA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANNA PLANTAMURA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANNA SAVERINO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANNALISA MARISALDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANTONELLA ZUIN | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONIETTA BARONE | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONINO MILICI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONIO ALBERANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANTONIO BALLERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ANTONIO BENZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANTONIO FERA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONIO GENTILE | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONIO GOMBI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ANTONIO PACIFICO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ANTONIO SERVIDEI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ATOS GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| BARBARA CASTALDINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| BARBARA COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| BARBARA GIANNINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| BEATRICE FERRARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| BRUNO BARGHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| BRUNO BERTOLA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| BRUNO CAPANNINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| BRUNO MONDELLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| BRUNO MORI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| BRUNO PERSICO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLA BARCALI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLA CORRADO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| CARLA CUOMO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLA NESTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLO CERRAI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLO CHIRIATTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLO COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CARLO COLLAVERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLO D'ANNA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| CARLO FERRETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLO MARZORATI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| CARLO PERETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARLO SOLLIMA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CARMELA BELFIORE | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CATERINA ABRATE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| CATERINA D'ALONGES | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| CATIA BARICORDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CATIA CAVALLINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CESARE ALESSANDRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CESARE NATALI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CESARE RAVANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CHIARA CORAZZA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CHIARA GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CINZIA CEVININI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CINZIA DOMENICALI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CINZIA TASSINARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CIRO GALLO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO BAGNOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO BASTIA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CLAUDIO BERTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO BETTINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CLAUDIO BIAGINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO BOSINCO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO BUSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CLAUDIO DEL BUBBA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO LORENZINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO MALVOLTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO MELE | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO MENICUCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CLAUDIO ORLANDI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CONSALVO CALLONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| CRISTIANA CASTALDINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| CRISTINA CAPPUCCI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| CRISTINA CENACCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELA ARIENTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DANIELA FORNARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELA PAVINATO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| DANIELA ROCCO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELA TRAZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELE BALDACCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DANIELE BARONCINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELE LUNGHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELE PASTORELLO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELE PIVA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANIELE STAGNI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANILO SISTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DANTE MAURI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DARIO MAGHERINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DARIO SPAGNOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DAVID GIUSTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DAVID PENCO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DAVIDE RAGUSA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS S.R.L. (CASOLI) | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS S.R.L. (CINISELLO BALSAMO) | | VIA VALTELLINA 5/7 | | | CINISELLO BALSAMO | MI | 20092 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS S.R.L. (DESIO) | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS S.R.L. (MOLINELLA) | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS S.R.L. (CSC TORINO) | | VIA TORINO 166 - BORGATA PARADISO | | | COLLEGNO | TO | 10097 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS S.R.L. (GERMAGNANO) | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS S.R.L. (LIVORNO) | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DIMITRI BERGAMINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DIMITRI MUZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DINO BURNELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DINO SANTINELLO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DINO TOCCHINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DOMENICA BRUNEL FOTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DOMENICO AMATO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DOMENICO COLLOCA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DOMENICO STENGHER | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| DOMENICO VAIRA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| DONATELLA MONTANARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| DONIETTA LAURIA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ELENA BARBIERI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ELENA GIRARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ELENA GUSMATI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ELENA MAIER | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA VITALI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ELISA TUGNOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ELISABETTA MARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| EMANUELA DONATE ASOLETTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| EMANUELE RAGUSA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| EMILIANO CAROTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| EMILIANO GRADASSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| EMILIANO LOTTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ENEA CARLINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ENIO LANDI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ENRICO BARILLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ENRICO DEL CHICCA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ENRICO TARANTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ERMANNO PONTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| EUGENIO DI DIO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| EUGENIO ZAMBONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FABIO BERTOLLO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FABIO BETTINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FABIO SPAGNOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABIO STIAVETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABIO VOLPI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABRIZIO BOSCOLO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FABRIZIO CAROTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABRIZIO FACCHINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FABRIZIO FAUCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABRIZIO MARCONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FABRIZIO NESPOLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| FABRIZIO OCCHIONORELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FABRIZIO PUPPO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FABRIZIO RATTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FAUSTO BARDINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FAUSTO BITOSSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FEDERICA LICARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FEDERICO BONETTO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FELICE FERRERO | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| FERNANDO MARCONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FILIBERTO GRASSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FILIPPO ARIENTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| FILIPPO MANFREDI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FILIPPO PULIZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FIORANO ROSSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FIORINA DI BATTISTA | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| FLAVIO ALLEGRI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FLAVIO CICOGNANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORETTA BALDINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCA POLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| FRANCESCA CONTUZZI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FRANCESCA GABUSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FRANCESCO MAENZA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCESCO MARTORELLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| FRANCESCO NICOSIA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FRANCESCO SANTANNERA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCESCO TESTORE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FRANCO APISA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCO BERGAMI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FRANCO BUSDRAGHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCO GOTTA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| FRANCO GRIMALDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FRANCO LOMBARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FRANCO MAZZONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| FRANCO MINARELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FURIO FRABETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| FURIO LAZZERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GABRIELE FILIPPI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GABRIELE FIUMI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GABRIELE LANZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GABRIELE RAUGEI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GABRIELLA GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GERARDINA ANGELICCHIO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GERMANO ALTOBELLO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIACOMO CACCIABUE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIACOMO FABBRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIAN CARLO BARTOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANCARLO LISCHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANCARLO VANTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIANFRANCO BRINGHENTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIANFRANCO BUCCIOL | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIANFRANCO FERRUZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIANFRANCO GIANNETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANLUCA BALDANZI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANLUCA COLANGELO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANLUCA MORRA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIANLUCA REALI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIANLUCA RINALDI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIANNI CARLO NEGRETTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIANNI GUERZONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIANNI TASSINARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIANNI TONELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIANVITTORIA TESTA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GILBERTO BOSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIORGIO BERNARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIORGIO CHICCOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIORGIO GUERRIERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIORGIO LAZZERINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIORGIO LESSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIORGIO SBRANA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIORGIO TAVAROLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIOVANNA BATTISTELLO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIOVANNA TORRONE | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIOVANNI GIAMMONA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GIOVANNI GROSSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIOVANNI PAPINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIULIANA DE CILLIS | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIULIANO CARATTI | | DELPHI I-INTL S AMERICA | VIA SPLUGA 31 | | 00141 ROMA | | | ITALY |
| GIULIANO LOCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIULIANO LUPI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIULIANO SALATO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIULIO MANLIO ALVARO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIUSEPPE ALMERICO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIUSEPPE BELLUCCI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIUSEPPE CHESSA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIUSEPPE DE LIA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIUSEPPE DEL DUCA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIUSEPPE GARGANO | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| GIUSEPPE PIOVACCARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GIUSEPPE RENATTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GIUSEPPE SALVAT CARELLA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIUSEPPINA CAGLIOTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GIUSEPPINA SCARANO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| GLAUCO BERNARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GLAUCO LAZZERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GRAZIA LUGARA' | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| GRAZIANA CARLOTTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GRAZIANO DE GRANDIS | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GRAZIANO DOVERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GRAZIANO PALMAS | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GRAZIELLA VIGILANTE | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GUGLIELMO PICCHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| GUGLIELMO SANESE | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GUIDO TALMELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| GUILLERMO MELLONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| INNOCENZO PONTILLO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABELLA BRUSON | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ISABELLA PILOTTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| IVA GREGORI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| IVANA GRANDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| IVANA MARTINELLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| KATARZYNA PORASZKA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| LAILA ZECCA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LAURA AGAZZINI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| LAURA VENER | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LEONARDA RAIA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LEONARDO NERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LEONARDO SANTAGADA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LIBORIA PITINO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LICIA LONGHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LIDIA CREMONINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LIDO GIUNTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LIONELLO FORNAI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LIVIO BORSATTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LIVIO LAMBRUGHI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LOREDANA BERNARDI | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| LORELLA LUCIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LORENA FEDRIGO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LORENA MIOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LORENZO PESENTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| LORETTA MIOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LORIANO MANNARI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LUCA BIOLCATI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUCA DALLA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| LUCA GUERRIERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LUCA MAGRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUCA PRATO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| LUCA ZONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUCIA BETTINESCHI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUCIANA PARENTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUCIANO ALDO BORELLA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUCIANO CIAMPOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LUCIANO DELLO SBARBA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LUCIANO MOLLO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUCIANO TARABUSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUIGI ANTONIO CANI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| LUIGI BOFFA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUIGI COLOMBO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUIGI FOSSATI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUIGI INNOCENTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIGI LUCANTO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| LUIGI MANZOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUIGI PASQUALE | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUIGI REGGIO | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| LUIGI ROVINETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| LUIGI VISMARA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MAGNOLIA SPENCER | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MANRICO CELATI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MANUELA ASIATICI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MANUELA PROFETI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCELLA CAVALLINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO AGRETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO BANDIERA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO BERNI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO BERTEI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO BERTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO BIANCANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO BIASCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO BOCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO CAPELLO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARCO CAVINA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO CHIMENTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO CUPPINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO FABIANI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO FOSCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO GIOVANARDI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARCO LUCCHESI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO MALACARNE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARCO MASSANO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARCO MONTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARCO PANIZZI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARCO STASI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARIA AMOROSO | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| MARIA BONGIORNO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIA CRISTINA TRUNFIO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARIA DEPAOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIA DI TULLIO | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| MARIA ELENA MATTIOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIA ELISABETT ORZANO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIA GIOVANNA BENELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARIA GRAZIA CASSAMAGNAGO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MARIA MANNO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MARIA TERESA RUSSO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIANGELA CEPPI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANGELA COMANDINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIANGELA LA ROCCA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MARIANGELA SIRONI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MARINO CASPRINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARIO BACCICALUPO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARIO CHELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARIO FRANCHINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIO INCERTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARIO PRATICO' | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MARIO VIOLA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MARISA BRANCHETTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MARISA ROSSATTO | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| MARISILVIA SACCHET | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MASSIMILIANO BONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO BOSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMILIANO BRACHINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO CHIAVACCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO CINTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMILIANO GHIGNOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO MA DE SIO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO MARTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMILIANO MELATO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO AVANZATI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO BARBIERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO BORTOLOTTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO GALASSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO GIBERTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| MASSIMO LUCARELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO MACCAGNANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO MANNARI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO MONDELLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MASSIMO PAUMGARDHEN | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO SACCARO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO SISTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO SPAGNOLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MASSIMO TINARELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MASSIMO ZIOTTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MATTEO BERARDINETTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MAURA CHIARINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURIZIO CALZOLARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURIZIO CANAZZA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURIZIO CARLINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO CATALDO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURIZIO DAL CANTO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURIZIO GARZELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURIZIO MAIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO BALBONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO BOTTONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO BOTTONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO CALO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO CAMPOREGGI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO MALVENTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO MELOTTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO MORELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO MORESCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO PORCELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MAURO PUCA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MAURO STEFANINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MERIS FIOCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MICHELE NANETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MICHELE PESCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MICHELE STAGNI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MIRCO GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MIRCO PIETRINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| MIRCO SCHIASSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MIRELLA BESANA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MIRIAM LODETTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| MONICA MENARINI MEZZETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MONICA MONDINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MORENA ZAFFAGNINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| MORENO CECCONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| NADIA BUOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| NADIA MANZOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| NANDO BRAGAZZI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| NATALINO TONTINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| NAZARIO VENTRELLA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| NEDO NUTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| NICCOLA CARLUCCI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| NICOLA GHERARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| NICOLA GOLINELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ODER DESERTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ORANA FRILLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| OSCAR MARCHETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PALUMBO D.NICOL CELEMIN | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA BERRETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA BERTONCELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAOLA BIANCO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| PAOLA BIAVATI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA CENTENARO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA MANTOVANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA POCATERRA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA RICETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLA TERRANOVA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO ANTONELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO BIAGI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PAOLO BONORA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO BUTTEL | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PAOLO CATOZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO CHERSONI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO DELLA MAGGIORE | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PAOLO FABBRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO GILLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO MASSOLA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| PAOLO MONTANARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO PARISI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| PAOLO PINTO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| PAOLO ROSSETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO SENTIERI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO SPINELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PAOLO TOMASO CASTELLI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| PAOLO VACCARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PARIDE MAESTRI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PASQUALE ARCIERO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PASQUALE FERRANTE | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PASQUALE RINALDI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| PATRIZIA ALAMPI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| PATRIZIA DRAGHETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PATRIZIA MANTOVANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PATRIZIA POLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PATRIZIA RIMONDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PATRIZIA SOLMI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| PATRIZIO GIANNONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PIERLUIGI ERCOLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| PIERO NANNIPIERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| PIETRO FIOCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| RAFFAELE MIGLIACCIO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| REMO GAMBINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| RENATO ALDO MARANGONI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| RICCARDO BERTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| RICCARDO BONETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICCARDO BOVANI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| RICCARDO CANTELE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| RICCARDO DEL MAZZA | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| RICCARDO FACCANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| RITA DE GREGORIO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTA CAMPITELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTA FRANCHETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTA VACCARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO AMADORI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROBERTO BERTINOTTI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| ROBERTO CARDANO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO CASADEI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO CATTAZZO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROBERTO DARDENGO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROBERTO GENINATTI CRICH | | VIA MIGLIETTI 18 | | | GERMAGNANO | TO | 10078 | ITALY |
| ROBERTO GIORGI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO GROTTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO MALTINTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROBERTO MANDELLI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROBERTO PASSEROTTI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROBERTO PASTORELLO | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO PERELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROBERTO SPINELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROBERTO TRONCOSSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROBERTO VENTURI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROLANDO ANTONINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROLANDO CANNERI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROMANO MARTELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROSA BORSELLINO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROSA MAIANI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| ROSALIA VINDIGNI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROSANGELA GUALENI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROSANNA NARANZI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| ROSANNA RUCCI | | VIA SELVA PIANA 102 | | | CHIETI | CH | 66043 | ITALY |
| ROSSELLA SOLDANI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| ROSSELLA ZAGNI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SABATINO PANTANI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| SABINA COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SABRINA CARLOTTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SABRINA MEGGIORINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SABRINA RAGGI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SANDRA BONORA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SANDRO RIMONDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SARA CARLA COZZAGLIO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA COLETTI GRANGIA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| SAURO VOLPI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| SAVERIO ACCOTO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| SAVERIO FATTORI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SAVERIO VITO CASAFRULLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| SERGIO CAMOLESE | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| SERGIO FARINA | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SERGIO VILLA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| SILVANA MARIANI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| SILVANA VITIRITTI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| SILVANO GENNARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA BURASCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA CATOZZI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA DOLCETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA MARIA LACHELLO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| SILVIA MARTELLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA PAMPOLINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SILVIA TUGNOLI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SIMONA COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| SIMONETTA LAZZARI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STEFANIA LANZ | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STEFANIA TREVISIOL | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| STEFANO ALZATI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| STEFANO BIANCHETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STEFANO COCCHI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| STEFANO DELLA MALVA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| STEFANO GHISELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| STEFANO GRESLERI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STEFANO NOBILI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STEFANO PAGNI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| STEFANO PARIS | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| STEFANO ROSSI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| STEFANO SARTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| STELLA BALDI | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| TATIANA COCCHI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| TIZIANA LAMURA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| TIZIANO GARZELLI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| TIZIANO PASTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| TIZIANO TARRINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| UBALDO CONDELLI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| UGO BOSSO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| UGO CALDERA | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| VALCELLO BERNARDINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| VALERIA FINETTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIA GUALANDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VALERIO BRACALONI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| VALERIO GAMBERINI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VALERIO MARINAI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| VALERIO ROSSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VALTER ALESSIO | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| VALTER BERTODATTI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VANDA TRIO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| VENIO BARONTINI | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |
| VICENTE GERARDI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VILLIAM CERESI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| VITTORIA BRIGIDA | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| VITTORIA PIZZARELLI | | VIA TORINO 166 - BORGATA PARAD | | | COLLEGNO | TO | 10097 | ITALY |
| VITTORINA CONTIERO | | VIA TARRA 10 | | | DESIO | MI | 20033 | ITALY |
| VIVIANO TOSI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| WILLY MEZZOGORI | | VIA NOBILI 2 | | | MOLINELLA | BO | 40062 | ITALY |
| YURI CATALDO | | VIA ENRIQUEZ 37 | | | LIVORNO | LI | 57121 | ITALY |

# EXHIBIT RR

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON ALBERTO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AARON BECERRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AARON ENRIQUE TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AARON GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AARON GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AARON GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AARON LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| AARON PAREDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AARON PECINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AARON YALINE VILLAREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABAD DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABAD SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABDON SILGUERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL ALEJANDRO SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABEL ALEXANDRO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABEL ARENAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL BARRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL BASURTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABEL EMILIANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ABEL ENRIQUE ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL ESTUPI&AN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL FLORENCIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL GUSTAVO GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABEL HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ABEL HORTA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ABEL MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ABEL MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL MUNIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABEL PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABEL ROQUE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABEL SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABEL TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABEL VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABEL ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABELARDO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABELARDO ANTONI JIMENEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ABELARDO ARAGONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABELARDO CORRAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABELARDO ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABELARDO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABELARDO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABELARDO HIGAREDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ABELARDO MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABELARDO MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABELARDO QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABELARDO SIGALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABELARDO VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABELARTURO ZURITA JACINTO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ABELINA CORONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABELINA MARIBEL LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ABIGAIL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABIGAIL INDIRA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABIGAIL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABIGAIL MAZAHUA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ABIGAIL RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABIGAIL TALLEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABIGAIL VILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABILIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ABIMAEL VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABISH ARCE RIVERA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ABNER PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABRAHAM CORNELI GOVEA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABRAHAM DAVID OCHOA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ABRAHAM DE LA ROSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABRAHAM ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABRAHAM JULIAN CARDONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABRAHAM LANDEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABRAHAM LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABRAHAM LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABRAHAM MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ABRAHAM NARVAEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ABRAHAM OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ABRAHAM PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABRAHAM PRIOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ABUNDIA MARICEL MENES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ABUNDIO BALDEMA HINOJOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ABUNDIO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ABUNDIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ACACIA DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ACASIO TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ACELA ESMERALDA MUNOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ACELA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADA ELIZABETH HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADA GRACIELA ALVIDREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADA ILIZALITURRI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADA LUISA SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADA MARGARITA MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADA SOBEYDA SAUCEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADALBERTA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADALBERTO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADALBERTO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADALBERTO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADALBERTO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADAN AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADAN ALVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADAN CAMACHO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADAN CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADAN FAVELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADAN GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADAN GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADAN HERIBERTO CHAPARRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADAN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADAN JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADAN MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN NAJERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADAN OBED VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN OCHOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADAN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADAN RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADAN RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADAN SALDIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN SANCHEZ RANGEL | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ADAN VASQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADAN ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELA AGUAYO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA AZUARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA DEL ROSAR GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADELA ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA GARAY | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADELA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADELA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADELA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADELA HURTADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADELA JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA PACHECO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADELA PATRICIA LAZCANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA PAULIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA PORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELA PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADELA RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA ROMAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADELA SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADELA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELA SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADELA SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELA VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADELA ZURITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADELAIDA ASCANIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADELAIDA ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADELAIDA GAONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELAIDA GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADELAIDA JANETT GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADELAIDA SINALOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADELFINO AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADELINA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADELINA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELINA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELINA NOLASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADELINA SERRANO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ADELITA VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADIS ANTONIA CEBALLOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO ARIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO BARTOLO LOMBERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADOLFO CARRILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADOLFO CONDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADOLFO CORRALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADOLFO FERNANDO CAMARA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ADOLFO GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADOLFO LIRIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADOLFO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADOLFO MEJORADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ADOLFO MELO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO MONROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO PAREDES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADOLFO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADOLFO RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADOLFO RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADOLFO SALOME TENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADOLFO SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADOLFO TAFOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADOLFO TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADONIS DAVID MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN ALBERTO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN ALEJANDR CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIAN AMBRIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADRIAN ARAIZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIAN AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIAN BERNAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN CAMPOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN CANALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN CEPEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIAN EDUARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN ENRIQUE PLASCENCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN GUADALUP GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIAN GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN LUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ADRIAN MIRANDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN MODESTO GANDARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN MONRREAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADRIAN MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIAN OLAGUE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIAN ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIAN ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN QUEZADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIAN ROSALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ADRIAN SANDOVAL RUELAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ADRIAN SORIANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIAN VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIAN VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA AMAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA ARACELY GUARDADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA AREVALO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIANA BENAVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA BRISE&O | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADRIANA CAMARGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA CECILIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA EDITH SERRATO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA ELIZABE RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA ELIZABE SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA ELIZABE TOVIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIANA ESCAJEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIANA GALINDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA GOYTORTUA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA GUADALU BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA GUADALU PINEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA GUADALU RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIANA HINOJOSA MORA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ADRIANA INES CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA LETICIA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA LICANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA LOURDES TREVI&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA LUCERO AVALOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA MARGARI AHUMADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA MARGARI GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADRIANA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIANA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ADRIANA PALOMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA PATRICI SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA PATRICI VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIANA PEDROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA PEREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ADRIANA RAYOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA RESENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ADRIANA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA ROLDAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIANA SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ADRIANA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ADRIANA SOLIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ADRIANA SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ADRIANA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA TERRAZAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ADRIANA VALDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ADRIANA VALLEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ADRIANA VANESSA GAXIOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AFRICA AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGAPITA AVILES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGAPITO TOBIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGRIPINA ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AGRIPINA CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGRIPINA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUEDA CORRALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AGUEDA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN ALBERTO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AGUSTIN ALEJAND PAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN ARMENTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AGUSTIN CARRILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTIN CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN CORRALEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTIN DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN DOMINGO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN DORADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AGUSTIN FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AGUSTIN GORDILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN JAIME MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN JAIME MONTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN JAIME TREJO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AGUSTIN JAIME URIBE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AGUSTIN LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTIN MATILDE RIVAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN MONTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTIN MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| AGUSTIN MORENO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN RIVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AGUSTIN TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTIN VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTIN VIA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AGUSTIN ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTINA ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AGUSTINA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTINA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA GRIJALVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AGUSTINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AGUSTINA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AGUSTINA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AGUSTINA YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AIDA ALVIDREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AIDA ARACELY GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AIDA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDA HUERECA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDA MARIBEL ORTIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AIDA NOEMI QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AIDA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AIDA RUTH FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AIDA TERESA QUI&ONEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| AIDA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AIDA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIDE LORENA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDE MARGARITA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AIDE MARIELA PALMERO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| AIDE PATRICIA DE LA TORRE | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| AIDE RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AIDE SOVEIDA ESCANDON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AIDEE BARRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDEE CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDEE ESTELA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDEE FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIDEE GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AIDEE MASCORRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AIME SUJEY VALLADARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AIME YAZMIN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS S.A DE C.V | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QTO | 76246 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS S.A DE C.V | | PROL. AV. DE LAS AMERICAS S/N | COL. PANAMERICANA | | CHIHUAHUA | CH | 31200 | MEXICO |
| ALAN CASTRO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALAN EDUARDO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBA DALILA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBA ESTHER TAPIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALBA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBA LENI CERECEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBA LUZ BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBA PASCASIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBARO CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERICO REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTA MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALBERTA TEJEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTICO GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALBERTO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO ALCANTARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO ANCHONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO ANGEL SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBERTO ANTONIO ACU&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO ANTONIO LEON | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALBERTO ARANDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALBERTO ASCENCI VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBERTO AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO BARBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO BELTRAN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ALBERTO CALDERON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO CALZADILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO DE LA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALBERTO DORADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO FRANCIS CONTRERAS | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| ALBERTO FRANCO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALBERTO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTO GOMEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO GONZAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTO GUADALU LICON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO JOAQUIN GAONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBERTO LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO LUNA DE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALBERTO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBERTO MAURICI SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO MENDOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALBERTO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO MONTERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTO MOO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALBERTO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO PAREDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO QUI&ONEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO RAFAEL ARROYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO RAFAEL SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALBERTO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO RIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALBERTO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALBERTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO SAGASTEGUI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALBERTO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO TARANGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO TAVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO URITA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBERTO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALBERTO VICENTE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBERTO VILLAGRANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBINA CALAMACO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBINO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALBINO MALPICA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALBINO QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALBINO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALDEGUNDA JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALDO ADAN FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALDO ALBERTO ORRANTIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALDO MARTIN ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEIDA CAJERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEIDA FABIOLA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEIDA GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEIDA LIZBETH CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEIDA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALEIDA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEIDA VERGARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRA ALATRISTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRA CARRILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRA CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA GUADA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRA GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA HEREDIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRA IVON RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRA LEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRA LUGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA MAURICIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRA MIRAMONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRA MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRA MURGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRA NATIV SOTO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRA NI&O DE RIVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRA ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRA PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRA RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALEJANDRA RUIZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ALEJANDRA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRA TINOCO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRA VERON DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRA VILLALOBOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRA VILLANUEVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRINA ALONZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALEJANDRINA ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRINA BRAVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRINA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRINA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRINA GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRINA MANRIQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRINA PEDRAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRINA SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRINA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRINO SANTIAGO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ALMEIDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO ANAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ANDAVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ARREDONDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO ARRIAGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ARRIAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO ARTUR TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO AVILA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO AVITIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO BARGALLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO BENITEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO BOJORQUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALEJANDRO CA&AS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CABALLERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CAMACHO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO CAMARGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO CASADOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO CASTRUITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CERDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO CORONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO DE LA ROSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO DIAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRO DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO DUQUE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO ENCINIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ENRIQ PENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRO ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO FRANC GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO GODOY | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO GUADA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO GUADIAN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ALEJANDRO GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO HUERTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO ISRAE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO IVAN MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO IZAGUIRRE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO JOSE PALACIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO LAM | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO LOBATO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRO MACIAS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ALEJANDRO MALDONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO MALERVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO MANUE VALENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO MARIO CASTELLANOS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ALEJANDRO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO MAURI GUAJARDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO MELGAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO MENDOZA | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| ALEJANDRO MOLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO MONTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRO MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO MORFIN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO MUNOZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO N MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO NAVARRETE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO NIEVES MARES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ALEJANDRO OCTAV FARIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO ORDO&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO ORONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO ORTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJANDRO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO PADRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO PIZARRO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALEJANDRO PUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO RUBIO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO SALCEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO SILLER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEJANDRO SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO TOLEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO TORRERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEJANDRO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEJANDRO URBINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALEJANDRO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO VERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALEJANDRO VERGARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO VIEYRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJANDRO YEPE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJANDRO ZORRILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALEJO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEJO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALEJO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALEX ARNULFO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEX SANDRO ELI PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALEXANDER MEZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALEXANDER SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALEXIE CRUZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALEYDA SOFIA HIGUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFA NURIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALFONSO AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO AZAEL CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO BENAVIDES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO BENITO RONQUILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO CASAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO CONTRERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO DUARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO ENRIQUE NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO ENRIQUE PALLARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO ESCOBEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO JAVIER HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALFONSO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFONSO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO LOREDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO MANCILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO MATEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO ORONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFONSO PUCHETA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONSO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFONSO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFONSO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFONSO YEE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFONZO DE LA CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO ABREGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO ALEMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO ANCHONDO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALFREDO ARREGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO ARTURO HASSANILLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO BARAJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO BENITEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO BIASI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO BLAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO CAMPUSANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO CARLIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO CIPRIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO DEL RIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALFREDO DIAZ CONTRERAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ALFREDO DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO DUQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO DURAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO ELIAS VALDES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALFREDO ESTRADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO FLORENT ALVAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO GURROLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO HEREDIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO ISMAEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO IVAN VALENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO JAVIER VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO LEAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO LEAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO MADRID | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALFREDO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALFREDO MIRELES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO MORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO NAVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO ORDONEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO OTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO PADILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO RADILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALFREDO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO RAMON GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO RENE CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO RENE GUILLEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALFREDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALFREDO RODRIGUEZ GONZALEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ALFREDO ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO SALAZAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALFREDO SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALFREDO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALFREDO SOLORZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALFREDO VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO VICTORINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALFREDO VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALFREDO XOLIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ALHUCEMA AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALICIA ANGELICA VALVERDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA AYALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA BORREGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALICIA BURCIAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA CAPISTRAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA CORONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALICIA EGUIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA ESCUDERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA FERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALICIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALICIA LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA LORENA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALICIA MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA PAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALICIA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALICIA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALICIA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA ROCHA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALICIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALICIA ROMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALICIA ROMERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALICIA ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALICIA SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALICIA SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALICIA SARABIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALICIA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALICIA TEJADA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALICIA TERRONES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALICIA TOLEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALINA ERENDIRA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ALEJANDRA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ALICIA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ALICIA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ALICIA TAJIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ALTAGRACIA GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ANGELICA CARBAJAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALMA ANGELICA SUSTAITA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ANGELINA ARANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ANGELINA CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ANGELINA SOBERANES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ARACELY LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA BEATRIZ ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA BERTHA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA CECILIA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA CECILIA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA CECILIA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA CECILIA YUCUPICIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA CONCEPCION PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA ALCANTARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA ALDERETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA ALEJANDRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA DELIA ARRIETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA DELIA CARRILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA DELIA FUENTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALMA DELIA GARNICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA DELIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALMA DELIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA MANZANARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA NOLASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA OBREGON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA DELIA OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA DELIA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA DELIA SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA SAUCEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALMA DELIA SOLIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA DELIA TELLEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA DELIA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA DELIA ZACARIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ELISA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ELIZABETH DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA ELIZABETH HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ERIKA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ESTHELA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ESTHER PERALTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA EUGENIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA FABIOLA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA FLORA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA GABRIELA FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA GLORIA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA GLORIA DE LA ROSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA GLORIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA GLORIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA GLORIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA GLORIA VALENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALMA GRACIELA AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA GRACIELA SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA GRICELDA JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA GUADALUPE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA GUADALUPE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA HILDA LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALMA IDALIA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ISABEL LINARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA JOVITA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA JULIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LAURA ZARATE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LETICIA CAMARENA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA LETICIA CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ALMA LETICIA GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LETICIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA LETICIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA LETICIA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LETICIA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA LETICIA PINZON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LETICIA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA LETICIA RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALMA LETICIA VILLALOBOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LIDIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LIDIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA LILIA AZUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA LILIA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA LORENA GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA LUCIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA LUZ CARNERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA LYDIA BURCIAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA NEDELIA VASQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA PATRICIA ANDRADE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA PATRICIA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA RAQUEL ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA RAQUEL RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROCIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROCIO SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA ROSA CORTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA ELVA CASIMIRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA ROSA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA GUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ROSA LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALMA ROSA LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA ROSA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA OROZCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA ROSA RINCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALMA ROSA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA SALVADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA SORIANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA ROSA TREJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA ROSA VILLARREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA ZAMORANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA ROSA ZAVALA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALMA ROSA ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA SIRENIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA TRINIDAD CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA VERENICIA SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| ALMA VERONICA ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALMA VERONICA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALMA VERONICA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA YADIRA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA YOLANDA ESCAJEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMA YOLANDA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALMADOLORES TORRES CAMPOS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ALONDRA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALONDRA MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALONSO ANTONIO URE&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALONSO ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALONSO CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALONSO CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONSO FELIPE LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALONSO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALONSO ROMO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALTAGRACIA GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALTAGRACIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALTAGRACIA MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALTAGRACIA NABOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALTAGRACIA NETRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALTAGRACIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALTAGRACIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALTAGRACIA VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALVARO ANAYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALVARO BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALVARO BARRON | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ALVARO CARDONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALVARO DE JESUS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALVARO ENCINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ALVARO ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALVARO FRANCISC AGUILAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ALVARO FUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALVARO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO GAUTIER CUEVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ALVARO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO HEVIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ALVARO JAVIER RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALVARO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ALVARO MARTIN DEL CAMPO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALVARO MEDRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ALVARO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO PULGARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO RAMON JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALVARO ROMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALVARO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ALVARO TRINIDAD | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ALVARO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ALVARO VERGARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMADA CARRILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMADA CONCEPCIO CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMADA INES ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMADA MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMADA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMADA PUGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMADA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMADA VIDANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AMADEO CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMADO DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMADO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AMADO LINO SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMADO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMADO QUI#ONEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AMADO RESENDIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMADO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AMADO TURRUBIATES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMADOR RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMADOR SARI&ANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMALIA ALCALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIA AMARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIA CAPETILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIA COLUNGA | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| AMALIA CORINA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMALIA DEL CARM ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMALIA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMALIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA LONGINOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMALIA MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIA MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA MUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMALIA PIMENTEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AMALIA RIOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMALIA SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMALIA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMALIO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMANDA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMAPOLA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMARO MARTIN LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMBROCIA MERCADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMBROCIO DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMBROSIA CONCEP RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMBROSIO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AMBROSIO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMBROSIO MIGUEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMED AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMEL DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMELIA AYALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMELIA CARDIEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMELIA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMELIA DIEGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMELIA DIMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMELIA ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AMELIA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMELIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMELIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMELIA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMELIA RAMOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| AMELIA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMELIA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMELIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMELIA VALLE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMELIA ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMERICA BELEN GUEVARA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICA GODOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMERICA ISABEL DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMERICA MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMERICA TENEYUQUE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMERICO CAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMERICO LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMILCAR RENE CAMEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMIRA GABRIELA OROPEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMOS GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMPARO ARACELY ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMPARO DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AMPARO ELIZABET LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AMPARO JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMPARO LLORENTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AMPARO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AMPARO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMPARO PATRICIA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AMPARO RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMPARO SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AMPARO SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AMPARO VENTURA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA ADRIANA BOCANEGRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA AIDE GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ANGELICA CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA ARACELI GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ARACELY GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ARMINDA ALAMILO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANA BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ANA BEATRIZ ROSADO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ANA BERTHA AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA BERTHA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA BERTHA CAMPOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA BERTHA GUEVARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA BERTHA JAIME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA BERTHA LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA BERTHA MATEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA BERTHA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA BERTHA SADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA BERTHA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA BETANCOURT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA BRICIA ESTRADA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA BRIGIDA PESINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA CARMINA CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA CAROLINA AGUIRRE | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANA CECILIA DELGADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANA CECILIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA CECILIA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA CECILIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA CECILIA VALLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA CELIA CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA CELIA NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA CRISTINA DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA CRISTINA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA CRISTINA MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA DEL CONSUEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA DELIA DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA DELIA MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA DELTA TOLEDANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA EDITH ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA EDITH TOVAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA EDUVIGES MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA ELENA AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA ELENA CAPETILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ELIA BEAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ELIZABETH AQUINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ELIZABETH GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ELIZABETH RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ELIZABETH SIGALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA ELSA MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA ESTHER CABALLERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA GILDA RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA GLORIA ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ISABEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ISABEL MINJARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA ISABEL MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ISABEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA ISABEL SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA ISABEL SANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA ISABEL SAUCEDO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANA ISABEL VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA ISABEL ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA JULIA ANTILLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LAURA ALABAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA LAURA DONJUAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LAURA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA LAURA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LAURA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA LAURA GRIMALDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LAURA GUTIERREZ | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| ANA LAURA JIMENEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA LAURA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA LAURA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LAURA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA LAURA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LAURA RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANA LAURA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA LAURA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LAURA ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LAURA SUSTAITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LAURA URIEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA LAURA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LAURA ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA LETICIA LIBORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LIDIA TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LILIA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LILIA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LILIA ARRIAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LILIA BAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA LILIA CASTRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANA LILIA CEDILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LILIA ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA LILIA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA LILIA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LILIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA LILIA NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LILIA PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA LILIA TOBIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LILIA URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LILIA VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA LIZETH CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUCIA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LUISA ACOSTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA LUISA ANAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LUISA BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA BUENTELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LUISA CANALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA LUISA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA GRIJALVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA PIEDRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LUISA ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ANA LUISA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LUISA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA LUISA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LUISA URIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUISA VALLADARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LUISA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA LUISA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA LUZ ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARGARITA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARGARITA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA ANAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA BORJON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA MARIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA CORRAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARIA CORTEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA MARIA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA DIAZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA ELVIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA FERNANDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANA MARIA FERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA MARIA GABRI CAMPOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA GAMBOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA MARIA GAYTAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA MARIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA GRANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA MARIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARIA IBARRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA LORENZO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA MARGA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA MARIA MOLINERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA NAVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA MARIA PELCASTRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARIA PESCINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA MARIA PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MARIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANA MARIA ROMERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANA MARIA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA MARIA VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARIA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA MARIA VILLANUEVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MARIA VITE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MARIA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA MIREYA CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MIRNA ZAMARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA MONICA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA OLIVIA IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA PATRICIA ALANIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA PATRICIA ALEMAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANA PATRICIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA ROSA CHAVARRIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA ROSA ZUMAYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANA SILVIA CANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA SILVIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA SILVIA VICENTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANA SOLEDAD RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA VERONICA ACOSTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA VERONICA RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA VERONICA SELVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANA YESENIA GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA YESENIA VANCHAIKC | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA YESSICA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANA ZULEMA BARRIENTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANA ZULEMA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANABEL AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANABEL CARMONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANABEL DEL RIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANABEL ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANABEL ISLAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANABEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANABEL ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANABEL VERGARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANABELI DE JESU NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANABELL RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANACLETO CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANACLETO MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANAEL PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANAHI AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANALBERTHA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANALIA GUILLEN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANALICIA HERBERT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANALUISA MARGAR ELIZONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANAMARIA SIMENTAL GUTIERREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANASTACIA FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANASTACIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANASTACIA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANASTACIA VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANASTACIA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANASTACIO CERVANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANASTACIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANASTACIO CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANASTACIO GUEVARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANASTACIO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANASTACIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANASTACIO PICAZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANASTACIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANASTACIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANASTASIO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANATOLIA ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANAY CARMONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDREA BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDREA BAUTISTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDREA CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDREA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA DEL AGUILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA GUADALUP GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANDREA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDREA LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDREA MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDREA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDREA MERJIL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDREA OLVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA PUENTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDREA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDREA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDREA ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDREA SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES ABELINO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDRES ALBA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES ALFREDO CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDRES BARRAZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANDRES BARRIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES BLADIMIR CORPUS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES ESPARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES FERRETIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES GALICIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDRES GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES GERARDO ZAMUDIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES GILBERTO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDRES GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES GUILLEN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES LEIJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES LOYO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANDRES MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES MEZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES NI&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES RAMON AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANDRES RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANDRES ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES SALCIDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANDRES TENORIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANDRES VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDRES VELAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDRES VIDAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANDRES ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANEL HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANEL MONTELONGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANELIA BELTRAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL AGUSTIN OLIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL AHUJA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL ALBERTO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL ALBERTO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL ALFONSO OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL ALONSO VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL AURELIO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL BALDEMAR OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL BONIFACIO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL CASTULO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL CAZARIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL DAVID SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL DE LA ROSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL DORADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANGEL EDUARDO AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL EFRAIN PRUNEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL ESTANISLA ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL FAJARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL FRANCISCO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL FRANCISCO TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL GABRIEL BARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL GABRIEL VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANGEL GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL GUADALUPE FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL IGNACIO DE LOS SANTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL INOCENTE ESCARCEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL ISMAEL ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL JAVIER CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL LEON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL MARIO HERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL MARIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MARIO IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MARIO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MARIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MARIO OLMEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL MENDOZA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANGEL MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL MONTANEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL MONTENEGRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANGEL MURILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL NICASIO LARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL OMAR RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL REGALADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL SANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL VALLES GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANGEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGEL VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGEL VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGEL VILLALOBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGEL VIRGEN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGEL ZAMUDIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGEL ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELA CASAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANGELA EMPERADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA GODINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA GUERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGELA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELA LUISA CORTAZAR MONTES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANGELA MARIA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELA MARIA SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELA MERCEDES FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA QUIROZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA ACOSTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGELICA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA BENITES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANGELICA CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA CECILI RUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA IMELDA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA ISABEL MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGELICA MARIA ALMEIDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA ARELLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA BARCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA BERRONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MARIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MARIA GALLEGOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MARIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANGELICA MARIA MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANGELICA MARIA MERCADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA MARIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MARIA SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA MARIA SOTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANGELICA MARIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MARIA VAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MARIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANGELICA MENCHACA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA MEXIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANGELICA MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANGELICA MUJICA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA NAJERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA NOLASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA PEINADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA PONCE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANGELICA RUBI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA RUBIN GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANGELICA SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA VARELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANGELICA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELICA VERONI LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA WARIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELICA ZEPEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANGELINA AYALA CRUZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANGELINA MARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELINA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANGELINA VIERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANIBAL FERNANDO GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANIBAL MEJIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ANIBAL PALACIO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANIBAL SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANIBAL TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANICETO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANICETO FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANICETO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANITA BADILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANITA GUANDULAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANITA HERNANDEZ VARGAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANITA LONGORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANITA MACIAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANITA SUSANA ESCALANTE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANNA VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANSBERTO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANSBERTO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANSELMA NERI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANSELMO ARTURO CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANSELMO GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANSELMO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANSELMO QUINONES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTELMA MONICA RESENDIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTELMA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTELMO MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTERO CUERVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTOLIN GERARDO GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIA ADAME | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIA ALAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIA CAMARILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIA DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIA ELVIRA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA GUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIA GUENESPEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIA LIMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIA MEDRANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANTONIA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANTONIA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA NERY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIA OLIVIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANTONIA PEINADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIA REA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIA RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIA WALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONINO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ADAME | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO AGUILERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO ANGUIANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO APARICIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO AVILA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO BATISTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO BERNABE NAJAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO BOLA&OS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO CADENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO CALZADA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO CANAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANTONIO CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO CARLOS PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO CASTILLEJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO CERDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO CHAVARRIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO CISNEROS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO DE LOS SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANTONIO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO ECHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO ESPARZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO FUENTES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ANTONIO GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO GAMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ANTONIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO GUILLER PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO HERRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO IRAD ALMAGUER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO JAHUEY | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO JONATHA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO JUAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO LALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO LARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO LEAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO LEDESMA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANTONIO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO LOYO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ANTONIO LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO MACIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO MANRIQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO MANUEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO MARK GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO MARTIN DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO MISAEL OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO MORALES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ANTONIO MORGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO MURGUIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO NIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ONOFRE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO ORTEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO PARDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO PARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO PEQUENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO PERALES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ANTONIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO PICHARDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ANTONIO ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO SAMANIEGO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO SAMANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ANTONIO SANTIAGO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO SAUCEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO SOSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ANTONIO SOTO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ANTONIO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ANTONIO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO TOVAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO URESTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO VALLE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO VALTIERRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ANTONIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO VILLAGOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ANTONIO ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ANTONIO ZAPATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO ZAVALA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ANTONIO ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ANTONIO ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| APOLINAR BAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| APOLINAR ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| APOLINAR GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| APOLINAR MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| APOLINAR RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| APOLINAR RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| APOLINARIA JUAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| APOLONIA BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| APOLONIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| APOLONIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| APOLONIO ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| APOLONIO BRAVO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| APOLONIO FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| APOLONIO MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AQUILEO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AQUILES ARTURO GRACIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AQUILES SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AQUILINA DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELI ALBA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARACELI BARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARACELI CALLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELI CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELI CEPEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARACELI CERVANTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELI CHACON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELI CHAIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELI CONSTANTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELI CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARACELI CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELI DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARACELI FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARACELI FRANCO SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ARACELI GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARACELI GUEVARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARACELI HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARACELI HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARACELI HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELI ISAIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELI LUGO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARACELI MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELI MENDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARACELI MU&OZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARACELI OLIMPIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARACELI PARRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARACELI PATRICI DAVILA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARACELI PRECIADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARACELI RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELI SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELI TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELI URANDAY | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARACELI VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELY ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY BALDERRAMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY BARRANDEY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY BIANEY MOLINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY CARMONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY CENICEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARACELY GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELY GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELY LICANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELY MAYORAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARACELY MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY MONTA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY OLLERBIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY RINCON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARACELY RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARACELY ROSALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARACELY SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARACELY TORRECILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARADIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARAM JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARASELI MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARAVELA SOLIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARCADIA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARCADIA TENORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARCELIA ALEJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARCELIA BALDERRAMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARCELIA CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARCELIA GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARCELIA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARCELIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARELI VALENTINA SARABIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARELY CARREON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AREMI ELIZABETH OLGUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARGELIA RONQUILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARGELIO CAVAZOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGELIO OROZCO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARIADNA COLUMBA SANTIAGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARIANA INFANTE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARIEL ALONSO VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARIEL DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARIEL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARIEL OMAR CABRALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARIEL POLUX PINEYRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARISTEO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARISTEO REYNA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARISTIDES ARBONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARLETT SAMANTA VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDINA ARIZPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDINA DEL VALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDINA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDINA IBARRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDINA MONCADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARMANDINA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDINA RUIZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ARMANDO ACEVES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO ADOLFO ASTORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO ALATRISTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARMANDO ALCANTAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO ALCANTAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO ALEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO ALONSO GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARMANDO ALONSO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO AMARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO ANSELMO NAVARRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO ARIZPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO ARREDONDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARMANDO ARSENIO RAMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO AVALOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO BELTRAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO BLANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO BOCANEGRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO CASTANEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO CAZARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO COVARRUBIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO CUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO DE LA PAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO EVERARD CAPISTRAN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO GOMEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARMANDO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO GUADALU SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO GUAJARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO GUERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO GUZMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARMANDO HERNANDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARMANDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO IBARRA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARMANDO IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO INES HINOJOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO JAIME LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO JAVIER GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO KUHNAGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO LEYVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO LORENZO TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO LUCIO SALAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO MANZANARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO NEGRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO ORDONEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO OSTEGUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO PAEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ARMANDO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO POZO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO RAYGOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO RETA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARMANDO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO ROQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO SALAZAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO SIERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO SIFUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARMANDO SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO ULLOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMANDO URITA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO VALDES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARMANDO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO VENEGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO VERGARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARMANDO VIDA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMANDO VILLAGOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARMANDO ZOPEYATLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMANDO ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARMELA RIVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARMIDA AGUSTINA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMIDA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMIDA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARMINDA AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNALDO MARTIN MIRELES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARNOLDO BARRIENTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARNOLDO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNOLDO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARNOLDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNOLDO RAMON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARNOLDO RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNOLDO RECIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARNOLDO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNULFO ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO ARANDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNULFO ARVIZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARNULFO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARNULFO DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARNULFO GALINDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARNULFO MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARNULFO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARNULFO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO ROBLES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARNULFO ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARNULFO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARNULFO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO VILLALOBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARNULFO VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARON OBEDTH NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARQUIMIDES GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARSELIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARSENIO ARRATIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARSIDES CAZARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTEMIO GALINDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTEMIO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTEMIO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTEMIO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTEMIO NINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTEMIO RUBEN ESPINOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTEMIO SANTIAGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTEMIO TREVINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTEMIO ZARATE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTEMISA RUBIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ISRAEL MEDINA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ARTURO ALBERTO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ALCALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO AMAYA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTURO ANAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO APOLINAR MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ARNAUD | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO ATONDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO BA&UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO BAEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO BARAJAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO BARROSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO BAUTISTA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ARTURO BERNAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO BRIONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO CARRANZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO CASTRO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO CHACON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO CHAPARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO CHARQUE&O | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO CORDOVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO DE LOS A GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO EDUARDO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ESCALANTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO ESCALON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO ESPARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO ESPINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO GALINDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO IBARRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO JESUS GARDUNO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO LOMAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTURO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO MEDRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO MONTANEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO MORADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTURO MORADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO ORDAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO PADILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO PARRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO PRESAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO PRIANTI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO QUIROZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO RAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO RENTERIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTURO RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO RODARTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ROJAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO ROJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ARTURO ROSALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO ROSAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARTURO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO SALDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ARTURO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO SAUCEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ARTURO TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ARTURO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ARTURO TREVI&O | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ARTURO VALDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ARTURO VALENZUELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ARTURO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ARTURO VENTURA GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO VILLALOBOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ARY LLAMIN GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AS CATALIZADORES AMBIENTALES, S.A. DE C.V. | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C.P. | | SAN LUIS POTOSI | S.L.P. | 78395 | MEXICO |
| ASCENCION CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ASCENCION RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ASCENCION RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ASCENCION VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ASDRUBAL ARMAND QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ASENCION CORTEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ASENCION RAMON RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ASKARY RAFAEL CRISPIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ASTRID AIDEE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ASTRID GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ASUNCION RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ASUSENA NOHEMI ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ATALO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ATANACIA TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ATANACIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AUDELIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUDELIA MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AUDELIA RAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUDELINA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AUDENCIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AUDI GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUDON MACHADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AUGUSTO CESAR LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUGUSTO CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUGUSTO MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AUGUSTO RODRIGUEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| AUREA CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AUREA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIA CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIA LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURELIA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURELIA MONTELONGO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIA PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIA ZAMARRIPA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIANO AGUAYO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AURELIANO DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIANO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIANO JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIANO SEGOVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURELIANO VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURELIO AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURELIO BAEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIO CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIO CHIMAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIO CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURELIO DEL TORO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURELIO GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURELIO GURROLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AURELIO MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIO MORA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| AURELIO NI&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURELIO ORNELAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AURELIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELIO SANTIAG AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURELIO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURELISA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURORA ALVAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA ARREOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURORA DIAZ SANTANA ROCHA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| AURORA ESTELA TAPIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AURORA FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| AURORA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AURORA GUADALUP SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURORA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURORA MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AURORA MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AURORA MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AURORA MONTERRUBIO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA PEREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| AURORA ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AURORA VILLAMAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AURORA YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUSENCIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUSENCIO CARRILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUSENCIO CHAVEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| AUSENCIO CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AUSENCIO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AUSENCIO PERALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AUSENCIO REBOLLOSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AUSENCIO ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AUSTRABERTHA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AVELINA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AVELINA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AVELINO BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AVELINO HEREBIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AVIGAY ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AVIJAIL SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AVISSAI ALCANTARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AYDEE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| AYDEE LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AZAEL GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AZAEL NAMORADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| AZAEL SIERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AZAEL TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| AZEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AZENETH GRANADOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| AZUCENA ALANIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| AZUCENA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AZUCENA JARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| AZUCENA LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| AZUCENA PLASCENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BACILIA TADEO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BACILIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BALBINA BURGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BALBINA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BALBINA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BALDEMAR ESCUDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BALDEMAR JARAMILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BALDEMAR PERALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BALDEMAR SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BALDOMERO CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BALDOMERO DE LEON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BALDOMERO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BALDOMERO PORTILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BALDOMERO RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BALDOMERO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BALDOMERO ZAMARRON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BALTAZAR AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BALTAZAR AVENDANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BALTAZAR CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BALTAZAR DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BALTAZAR HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BALTAZAR MARROQUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BALTAZAR ORNELAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BALTAZAR RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BARBARA COTERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BARBARA EDUWIGE CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BARBARA PATRICI CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BARBARA SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BARBARITA COMADURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BARBARITA GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BARTOLO BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BARTOLO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BARTOLO VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BASILIA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BASILIO DAVID VILLARREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BASILIO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BAUDELIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ADRIAN DOMINGUEZ VALTIERRA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| BEATRIZ ADRIANA ESPINOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BEATRIZ ADRIANA GAMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ADRIANA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRIZ ADRIANA QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ADRIANA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ADRIANA VENTURA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ADRIANA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ADRIANA VIOLANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ AIDA BARRENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ AIDE CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ALFARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BEATRIZ ARMIDA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ASCENCION | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ BAEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ BARRAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ BETANCUR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BEATRIZ BIBIANA ZARAGOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ BURGOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ELENA CARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BEATRIZ ELENA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ELIZABE MAYO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ ELIZABE URESTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ EUGENIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BEATRIZ FIGUEROA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BEATRIZ GODINES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BEATRIZ HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BEATRIZ HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BEATRIZ HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ IRENE ARRIETA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BEATRIZ LIZETH MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ MAIDALY VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BEATRIZ MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ MEDELES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ NAVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BEATRIZ NOHEMI ROSAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ OLGUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ OLIVIA ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ PADILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BEATRIZ PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEATRIZ RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ ROCHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BEATRIZ SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BEATRIZ SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BEATRIZ SERRANO ANGUIANO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| BEATRIZ TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BEATRIZ VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRIZ VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEATRIZ YOLANDA PERALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BEATRIZ ZATARAIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BEATRIZ ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BEGONIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BELEM CURIEL | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BELEM MEDRANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BELEM PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BELEN FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| BELEN SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BELIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BELINDA INGRIT GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BELINDA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BELINDA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BELLANIRA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BELLARMINA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENEDICTO JAVIE QUINONES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENERANDA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENIGNA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENIGNO APOLINA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENIGNO GALLEGOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENIGNO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENIGNO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENIGNO LUCAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENIGNO MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENIGNO PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENIR ADRIANA BOJORQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITA CORONEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENITA DE LA ROSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENITA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENITA JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENITA MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENITA RITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENITA ZAPIEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENITO AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENITO ALTAMIRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO BALTAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENITO BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENITO CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENITO CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENITO CASTELLANOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BENITO CERVANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENITO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO GABRIEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENITO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENITO MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENITO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO MORAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENITO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENITO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENITO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENITO SAUCEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENITO SILVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENITO TOVAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENITO VALLEJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENJAMIN ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN ARGUMEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN AVILES | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| BENJAMIN BARON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BENJAMIN BATREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN BRIONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN DE LA ROSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN ESQUIVEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BENJAMIN GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BENJAMIN GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENJAMIN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN LEON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN LONGORIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN RASCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN REALIVAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BENJAMIN SAN JUAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BENJAMIN TERESA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BENJAMIN VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BENJAMIN VALLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BENJAMIN VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BENUR ALEJANDRO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERENICE CORDOVA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BERENICE GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERENICE TENORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERNABE CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERNABE SORIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNABE VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNABE VALERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERNARDA PAEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BERNARDINA CAMPA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERNARDINA CAMPOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERNARDINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDINA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDINA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDINO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDINO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERNARDINO ONTIVEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERNARDINO REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERNARDINO ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERNARDO ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERNARDO ANGELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDO AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO CAMACHO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BERNARDO CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDO ESCUDERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BERNARDO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BERNARDO GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERNARDO HERRERA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| BERNARDO JAVIER VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO MARTIN GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERNARDO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERNARDO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERNARDO RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERNARDO REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERNARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERNARDO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERNARDO USCANGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERONICA ALMARAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERONICA FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTA ROSALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA ALICIA ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA ALICIA ARMENDARIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA ARREOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA BELTRAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA CARRALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA ALICIA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA CHAVARRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA ALICIA ENCINA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| BERTHA ALICIA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA ALICIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERTHA ALICIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERTHA ALICIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERTHA ALICIA IRIGOYEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA ALICIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERTHA ALICIA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA ALICIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA REDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERTHA ALICIA RIOS RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| BERTHA ALICIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-92318 | MEXICO |
| BERTHA ALICIA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA ALICIA TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA ALICIA TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ALICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ALICIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA ALICIA VEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA AURORA ARMENDARIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA BRIONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA CEDILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERTHA CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERTHA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA DELIA GALAVIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA ESCALANTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERTHA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA ESTHELA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BERTHA GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA LAURENTI DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA LETICIA PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA LILIA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA LILIA GAONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA LILIA LANDEY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA LUISA MORANTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA MAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA MARCELA ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BERTHA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA MOLINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BERTHA NAZARIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA PACHECO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA PALMIRA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BERTHA PATRICIA PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA PATRICIA RAYMUNDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BERTHA QUINTANAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BERTHA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BERTHA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA SOCORRO IRACHETA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BERTHA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BERTHA XOCHITL DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BERTONI XOCHIHUA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BETUEL ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BETY ARACELI RESENDIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BETZABETH SOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BEYMAR REQUENES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BIBIANA BLANCO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BIBIANA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BIBIANA MONTIEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BIBIANO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BIHNA FABIOLA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BLANCA ADRIANA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ALICIA GUEDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ANGELICA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ANTONIA GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BLANCA ARACELI MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA AZUCENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA AZUCENA VALLADARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA CANDELARIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA CELESTE AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA DELIA ASCENCION | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA DELIA JEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA DELIA PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA DEY GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ELIZABET GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ELIZABET JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA ELIZABET VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ELOISA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ELVA MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ERIKA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESMERALD ORDAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA ESTELA ALANIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA AVILES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ESTELA AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA C CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA CALDERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BLANCA ESTELA CALZADILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESTELA CORTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTELA CORTEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTELA DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESTELA DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BLANCA ESTELA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA ESTELA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BLANCA ESTELA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ESTELA GRIMELDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA GUILLEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BLANCA ESTELA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA MUNOZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BLANCA ESTELA NAVARRO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BLANCA ESTELA ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA ESTELA OZAETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESTELA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTELA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTELA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA ESTELA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESTELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ESTELA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA ALMAGUER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA ESTHELA AMADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ESTHELA DE LA TORRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ESTHELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA IBARRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA ESTHELA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA LIMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA MU#IZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA ESTHELA NATAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA OLGUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA RUVALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA ESTHELA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ESTHELA TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ESTHELA VAZQUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| BLANCA ESTHER MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA FLOR HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| BLANCA GENOVEVA CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA GEORGINA SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA GUADALUP TINTORI | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA GUILLERM DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA HIDALGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA HILDA PEREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BLANCA ICELA CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA IDALIA ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA IDALIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BLANCA IDALIA UVALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BLANCA ISABEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BLANCA ISABEL MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA ISELA BUSTILLOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| BLANCA ISELA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA LETICIA CARMONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA LETICIA CORONA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA LETICIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA LETICIA VICTORINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA LILIA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA LUZ IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA MARGARIT GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BLANCA MARGARIT GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA MARGARIT VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA MARIA GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA NELI BULNES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA NELLY REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA NELLY ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA NELY SILVEIRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA OLGA OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA OLINDA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA OLIVIA PONCE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ORALIA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA PATRICIA BARRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA PATRICIA COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA PAULA PAEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA ROCIO GARCIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| BLANCA ROSA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA ROSA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BLANCA SANJUANI GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BLANCA SELENE DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BLANCA SIDALIA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA SOLEDAD SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BLANCA SULEMA SILVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLANCA TERESA ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLANCA YESENIA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA YOLANDA BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BLANCA ZULEMA ZU&IGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLAS ALBERTO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLAS CABRERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BLAS CALLEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BLAS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLAS LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BLAS MANRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BLAS MEJIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BLAS VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| BLAS ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BONIFACIA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BONIFACIO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BORIS IVAN VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRANDON ALARCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRAULIA EULALIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRAULIA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BRAULIO ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRAULIO ERNESTO LIRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAULIO MIGUEL CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRAULIO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BRAULIO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BRAULIO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BRAULIO ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA ALICIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRENDA BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA GISELA NARVAEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRENDA GUADALUP ZAPIEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA HILDA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BRENDA IDALIA MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRENDA JANETH GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA JUDITH MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA JULIA CRISTOBAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BRENDA LEONOR FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA LETICIA PAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA LOURDES BECERRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA MARTHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA MIREYA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRENDA SELENE CABRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA TORREBLANCA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BRENDA YADIRA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRENDA YASMIN HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRENDALY TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRICIA JOSEFINA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BRIGIDA NAVARRETE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BRIGIDA RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BRILLIT AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BRISA AZENET SUAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRISA EGALIT REAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| BRISA GUADALUPE HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRISA GUADALUPE ROBLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| BRISA IDALIA MALERVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRISEIDA LUDIVI BALDERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| BRISEIDA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BRISIO PEREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| BRUNO ALBERTO MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| BRUNO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| BRUNO ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| BUENA AVENTURA GUANDULAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| BULMARO MONTALVO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| BULMARO TRINIDAD | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAIN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CALIXTO MANUEL RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAMELIA ANTONIA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAMERINO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CAMILA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CAMILO ANTONIO CARRANCA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CAMILO ESCOBAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CAMILO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CAMILO MIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CANDELARIA ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIA AVILES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CANDELARIA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CANDELARIA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CANDELARIA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CANDELARIA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CANDELARIA NERY RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CANDELARIA ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CANDELARIA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CANDELARIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CANDELARIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CANDELARIA ZURITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIO DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CANDELARIO MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDELARIO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CANDELARIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CANDELARIO SANTANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CANDELARIO VILLARREAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CANDIDA MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CANDIDO BALANDRAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CANDIDO CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CANDIDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARELIA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARINA ENRIQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARINA ESMERALD CARVAJAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARITINO BASURTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLA OROZCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLA TERESA ARNAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLA YOLANDA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLO OSBALDO RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ABEL BUELNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ACEVEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ADRIAN YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS AGAPITO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ALBERTO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO ALEMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ALBERTO AMADOR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ALBERTO ANTUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO ARCEO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ALBERTO ARREOLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ALBERTO AVITIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ALBERTO BEAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS ALBERTO CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS ALBERTO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO CHACON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ALBERTO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ALBERTO GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ALBERTO HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO HUERTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ALBERTO IRABURO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO MAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ALBERTO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ALBERTO MENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ALBERTO MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO MOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO PLIEGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ALBERTO PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ALBERTO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO RAMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ALBERTO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ALBERTO TENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ALBERTO VALDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ALBERTO ZAPATA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS ALBERTO ZARATE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ALEJANDR BARRAGAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS ALEJANDR RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ALFREDO MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ALONSO CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ANDRADE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ANDRES DE LEON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ANDRES GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ANTELMO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ANTONIO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ANTONIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ANTONIO LEYVA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CARLOS ANTONIO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ANTONIO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ANTONIO RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS ARANDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ARMANDO CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ARREOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ARTURO HERNANDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CARLOS ARTURO PRIEGO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ARTURO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS AURELIO GALOT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS BERNAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS BRIGIDO LICON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS BRIGIDO MEDINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS CAMACHO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS CANCINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS CARDENAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS CESAR GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS CESAR ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS CHAVARRIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS CONTRERAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CARLOS CORDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS CORRAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS DAGOBERT CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS DANIEL RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS DAVID BECERRIL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS DAVID BELTRAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS DAVID GAMIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS DE JESUS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS DE JESUS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS EDMUNDO LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS EDUARDO ACEVEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS EDUARDO CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS EDUARDO CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS EDUARDO CHARLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS EDUARDO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS EDUARDO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS EDUARDO REENS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS EDUARDO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS EDUARDO SOTELO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS EDUARDO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS EDUARDO ZEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ELIAS LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ELOY GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ENRIQUE CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS ENRIQUE GALAVIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ENRIQUE GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ENRIQUE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ENRIQUE OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ENRIQUE TERAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ESCARCEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS FALCON LEAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS FELIPE RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS FERNANDO GARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS FRANCISC BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS FRANCISC LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS GABRIEL AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS GABRIEL FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS GABRIEL GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS GABRIEL GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS GALVAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS GERARDO NAVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS GERARDO REYNOSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS GERMAN GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS GERONIMO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS GONZALO SALAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS GUADALUP GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS GUILLERM GUERRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS HINOJOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS HORACIO ESCOBAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS HUGO BENCOMO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CARLOS HUMBERTO ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS HUMBERTO GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS HUMBERTO RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS HUMBERTO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS HUMBERTO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS HUMBERTO TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS HUMBERTO VASQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ISLAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS IVAN DEL CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS JAIME MONSERRAT | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS JAVIER BERUMEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS JAVIER BETANCOURT | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS JAVIER GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS JAVIER SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS JESUS DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS LORENZO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS LORENZO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS LORENZO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS LUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MANRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MANUEL GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MARCELIN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS MARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS MAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS MARIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS MARIO IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS MARIO ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS MARIO SOTO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| CARLOS MARQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS MARTIN MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MERCADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS NAVARRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS OLIVARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS OMAR MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS OROZCO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS OVANDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS OYERVIDES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CARLOS PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS PERFECTO CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS QUILANTAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS RAFAEL DAMKEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS RAFAEL FALCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS RAMON HERNANDEZ GUTIERREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CARLOS RAMOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS RAUL CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS RAUL MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS ROBERTO CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ROBERTO GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS ROBERTO PECINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS ROBERTO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS RUBEN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS RUBEN TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS SANTILLAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS SANTOS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS SAUCEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARLOS SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS TERRAZAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARLOS TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARLOS TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOS URRUTIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOS VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARLOS VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARLOS VILLANUEVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARLOS ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOTA AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOTA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOTA FELIPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARLOTA MANUELA MONTANEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARLOTA MASCORRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELA ADAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELA ALEJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMELA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CARMELA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMELA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CARMELA REGINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMELO CABRAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARMELO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMELO DE LA TORRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELO GALLARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMELO GALLEGOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMELO MU&OZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARMEN AIDE MARISCAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN ALICIA DELGADILLO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| CARMEN ALICIA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN ALICIA PARADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN ANGELICA LICON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CARMEN ARMIDA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN ASCENCION | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN CAMARILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN CAYETANA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN CEPEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN CRISTINA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARMEN CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMEN ELENA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN ELIZABET VILLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARMEN ELVIRA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN GRACIELA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN GUADALUP CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMEN GUADALUP GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN GUADALUP RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CARMEN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMEN HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN ILEANA GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN IRENE ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN IRMA GUILLEN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMEN ISABEL VICU&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN ISELA RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN JANETH CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN JULIA ARELLANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN JULIA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN JULIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN JULIA TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN LAZARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN LETICIA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN LETICIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN LETICIA VARELA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CARMEN MACARENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN MARINES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| CARMEN MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN MORILLON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN OLIVIA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CARMEN ORDO&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CARMEN PATRICIA PACHECO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CARMEN RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CARMEN ROSA CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN SALUSTIA NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CARMEN SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CARMEN VIRGINIA GUDINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CARMEN YADIRA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CARMEN ZORAIDA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMINA YAZMIN GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CAROLINA AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAROLINA BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CAROLINA BOBADILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAROLINA CORTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CAROLINA DE JES GONZALEZ VEGA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CAROLINA DE LA HORNE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CAROLINA DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CAROLINA DOZAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAROLINA GALARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CAROLINA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CAROLINA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CAROLINA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CAROLINA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CAROLINA LESPRON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CAROLINA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAROLINA NA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAROLINA OVALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CAROLINA PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAROLINA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAROLINA POZOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAROLINA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CAROLINA TAGALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAROLINA TAMARIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CAROLINA TERESA COBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CASIANO JUAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CASIANO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CASIMIRA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CASIMIRO AGUSTI LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CASIMIRO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CASIMIRO MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CATALINA AMADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATALINA BARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATALINA CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA CAMARILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CATALINA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA CAYETANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CATALINA CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATALINA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CATALINA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATALINA DEL RO SILVESTRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATALINA ESCALANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA ESQUIVEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CATALINA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA GUZMAN RUVALCABA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CATALINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATALINA LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATALINA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CATALINA MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATALINA ORDAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| CATALINA PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATALINA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATALINA REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATALINA SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CATALINA VALLEJO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CATALINA VELEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATALINA VILLAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CATARINA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATARINA SANTIAGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATARINA URIBE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CATARINO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATARINO GALICIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CATARINO LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATARINO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATARINO MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CATARINO PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATARINO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CATARINO TOBIAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CATARINO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CATIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CATINA AZUARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CAYETANA ARMAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CAYETANO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CAYETANO LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAYETANO RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAYETANO RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CAYETANO YA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA ADRIANA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA AGUILERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA ARZAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA BLANCO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CECILIA CHARGOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CECILIA CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA COLUMBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA GABRIEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CECILIA HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CECILIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA INES MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA ISLAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CECILIA JANETH PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CECILIA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CECILIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIA MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CECILIA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CECILIA MOCTEZUMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CECILIA NUEVO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CECILIA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CECILIA PRADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA QUIROGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CECILIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CECILIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA ROSALIA ZERMENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA SALAZAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CECILIA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA SERRATO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CECILIA TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIA VALENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CECILIA ZAMARRIPA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CECILIA ZAMORA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CECILIO ALCORTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIO GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CECILIO NAVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CECILIO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CEIBA ANAHI MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CELEDONIO NEVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELEDONIO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CELENNE PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CELERINO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CELERINO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CELESTINA GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELESTINO REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CELESTINO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELIA BURCIAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELIA IRENE SOLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELIA JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELIA LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA MATILDE ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CELIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELIA PACHECO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CELIA PESINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELIA RANGEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CELIA ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELIA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELIA VERDIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELIDA DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELINA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELINA DIMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELINA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELINA JAIME | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CELINA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CELSA CARBALLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELSA MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELSA QUINTANILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CELSA TINAJERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CELSO ARTURO AVILES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CELSO BARRAZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CELSO JAVIER LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CELSO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CELSO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELSO LUIS VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELSO MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CELSO PEDRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CELSO QUINTANILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CELSO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CELSO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CELSO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CENOBIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CENOBIO DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CENOBIO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CENOVIO AVALOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CENTRO TECNICO HERRAMENTAL S.A. DE C.V. | | CARRETERA SALTILLO PIEDRAS NEGRAS | KM. 8.5 NO. 8540 | | RAMOS ARIZPE | COAH | 259000 | MEXICO |
| CESAR ABEL CARDONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CESAR ALBERTO NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR ALEJANDRO JUAREZ | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| CESAR ALEJANDRO SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ALFONSO VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ALFREDO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ALFREDO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ALONSO CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ANDRES SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ANTONIO ALFARO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR ANTONIO MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ANTONIO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ANTONIO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ANTONIO RASCON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CESAR ANTULIO MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR ARMANDO DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ARMANDO HURTADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR ARMANDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ARTURO MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR AUGUSTO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR AUGUSTO DIAZLUNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR AUGUSTO FERRER | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR AUGUSTO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR BA&UELOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR BARBA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR BARCENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR BUSTAMANTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR CAIN CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR CARLOS BRIONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR CARLOS VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR CLEMENTE TINAJERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR COSSIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR DANIEL OLVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR DANIEL TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CESAR DAVILA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR DE LA VEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CESAR DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR DESIDERIO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR EDUARDO CASTREJON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR EDUARDO SALCIDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ENCARNACI GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ENRIQUE FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CESAR ENRIQUE GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ENRIQUE SOBERANES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR FLORENTIN MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR GERARDO CORRAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR GERARDO OCHOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR GILBERTO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR GUADALUPE CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR GUSTAVO FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR HUGO PICHARDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CESAR HUMBERTO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR HUMBERTO ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR ISIDRO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ISMAEL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR IVAN RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR JAVIER HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR JERONIMO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR JERONIMO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR JESUS DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR JOSE MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR JULIAN SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR LEOBARDO GALLARDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR LORENZO MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR LUIS VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CESAR MAGALLANES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MANUEL CARRIZALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR MANUEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MANUEL RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR MANUEL SANDOVAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MARGARITO CA&AS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MARTIN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR MARTIN QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR MEDINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR MELO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR MOLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR NEFTALY QUINONES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR NICOLAS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR OCTAVIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR OCTAVIO LICON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR OCTAVIO SALAIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CESAR OMAR CAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR OMAR SOTO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR OSORIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR PI#ON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CESAR PUENTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CESAR RAMIRO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR RAMON VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR RENE ENRIQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR ROBERTO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR ROBERTO RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR ROGELIO DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR SALAIZ | | PUEBLO DE CREEL #2207 | PUEBLO DEL SOL | | CD. JUAREZ | CHIHUAHUA | 32470 | MEXICO |
| CESAR SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR SILVA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CESAR SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESAR TENORIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CESAR TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR TREJO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CESAR TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR VALENTIN LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAR VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESAR VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAR VENTURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR YOVANI SANTILLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAREA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CESAREO BURCIAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CESAREO MARROQUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESAREO MESURA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CESARIA PALOMO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CESARIO CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CESILIA TOVIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CHANEL GASPAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CHRISTIAN ALBER MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CHRISTIAN RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CINDY SUSANA LIZARRAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CINTHIA ISELA VARELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CINTHIA RUBIO SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CINTIA LISBET ORTEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CINTIA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CIPRIANA CASAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIPRIANO CABRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIPRIANO COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CIPRIANO GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIPRIANO GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CIPRIANO MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIRA SAN MARTIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIRCE CASANDRA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIRENIA AMADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIRENIA REVELES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CIRENIO ISAIAS PARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIRENIO LEONIDE ALDUCIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRIACO AMAYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CIRILA AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CIRILA BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRILA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CIRILA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIRILA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIRILA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CIRILA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CIRILDA MARCIAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIRILO CANALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CIRILO CORTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRILO EREDIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRILO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CIRILO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRILO SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CIRILO SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CIRO ALBERTO RAMOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CIRO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CIRO MARES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CIRO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CIRO MATEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CIRO MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CIRO MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLARA ANGELICA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLARA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA DELIA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA ELIA DIAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CLARA ELIA HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLARA ELVIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA GABRIELA LUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLARA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA GUADALUPE CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLARA LEDEZMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLARA LEONOR PADILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLARA LETICIA ARCOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA MARTINEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| CLARA MONICA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA MONSIVAIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARA NORA ANGUIANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLARA SUSANA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLARA ZU&IGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CLARIVEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLARO ARTURO NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLARO DE LOS SANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLARO MARTIN PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ABUNDIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA AGRIPIN SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ALICIA CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ARAIZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA AYALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA AZUCENA IBARRA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CLAUDIA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA BELEM MEZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA BERENIC ALMENDAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA BERENIC GALAVIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA BIBIANA ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA BOSQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA BRIONES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA CARINA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA CAROLIN SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA CASAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA CECILIA BELTRAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA CECILIA CHAVEZ RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA CHAPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA CONCEPC MONTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA DEL CAR FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA EDITH CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA EDITH VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ELENA BUENTELLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA ELENA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ELISA CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ELIZABE CONDE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA ELIZABE DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA ELIZABE DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA ELIZABE MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA ELIZABE PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ELIZABE SEPULVEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ELVIRA OJEDA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CLAUDIA EMIL NAVARRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA EMILIA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA ERIKA NAVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA ESTELA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA GABRIEL GAMEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CLAUDIA GABRIEL VALERIO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CLAUDIA GABRIEL VIZCARRA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| CLAUDIA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA GAYTAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA GEORGIN TARANGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA GUADALU GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA GUADALU RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CLAUDIA HORTENS SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA IMELDA BARRIENTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ISELA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA ISELA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CLAUDIA ISELA LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA IVET CORONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA IVETH HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA IVON LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA IVONNE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA IVONNE GARDEA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CLAUDIA IVONNE ROBLEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA IVONNE SAENZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA JAQUELI HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA JUDITH ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA LETICIA MAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA LETICIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA LOPEZ AYALA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CLAUDIA LORENA GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| CLAUDIA LORENA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA LORENA OBREGON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA LORENA ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CLAUDIA LORENA PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA LUDIVIN MANRIQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA MARCELA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA MARCELA LEGARRETA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA MARIA GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA MARIA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA MARIA SARABIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CLAUDIA MARIBEL ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA MARISA VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA MARISOL LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA MARITSS MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA MAYORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA MIREYA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA MIREYA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA NELLY HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA OLIVIA ZAVALA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA ORTEGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA PADILLA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA PANIAGUA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA PATRICI GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA PATRICI LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA PATRICI MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA PATRICI RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA PATRICI SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA PATRICI VEA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CLAUDIA PENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA QUINTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA RAMONA NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA RAQUEL ISIDORO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA RENTERIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA RUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA SAENZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA SANCHEZ ANAYA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CLAUDIA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA SELENE DE LOS SANTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA SELENE DIMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA SOCORRO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA SUSANA DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA TEJADA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA TOVAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA TREVI&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIA VALENTI GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CLAUDIA VAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIA VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA VENESA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA VERONIC ESPINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA VERONIC GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIA VERONIC GAONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA VERONIC GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA VILLARREAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA YANETH RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLAUDIA YESENIA OLIVARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CLAUDIA YOLANDA DE AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CLAUDIA ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDINA CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-92318 | MEXICO |
| CLAUDIO CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIO FRANCIS MORENO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| CLAUDIO GALINDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLAUDIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLAUDIO IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAUDIO LUCAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CLAUDIO MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CLAUDIO VALENTI MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLAVELINA MIGUEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLELIA AGLAEE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEMENCIA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEMENTE ALDAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLEMENTE CAYETANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CLEMENTE DAVID LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEMENTE DE HOYOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLEMENTE ESPARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLEMENTE MARQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CLEMENTE MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEMENTE MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLEMENTE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEMENTE RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTE SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTE SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLEMENTE SARMIENTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLEMENTE VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLEMENTINA GUAD PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTINA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLEMENTINA MEDRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTINA RINCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CLEMENTINA ROBLEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEMENTINA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLEOFAS HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEOFAS MARIBEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEOFAS MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEOFAS RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CLEOTILDE CANELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CLEOTILDE INES CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEOTILDE OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CLEOTILDE ROCIO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLEOTILDE SOLED GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CLISANTO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| COLUMBA LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONCEPCION ADAME | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONCEPCION AMAD PALLARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION CARDONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CONCEPCION CAUDILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CONCEPCION CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONCEPCION DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION GARCIA VIDALES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION GOMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CONCEPCION HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONCEPCION HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CONCEPCION MILLAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONCEPCION OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONCEPCION RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONCEPCION SANDOVAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONCEPCION SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CONCEPCION SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CONCEPCION SOSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CONCEPCION SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCEPCION YOLA ALCALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CONCHA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONCHA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CONRADO CARRILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CONRADO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CONRADO GARROCHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONRADO LOERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CONSTANCIA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONSTANTINO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CONSTANTINO ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONSTANTINO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONSTANTINO MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CONSUELO ALICIA DOMINGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO CASAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| CONSUELO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONSUELO COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONSUELO DAVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO GUADAL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONSUELO HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CONSUELO HERVER | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONSUELO LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CONSUELO MARGAR SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CONSUELO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CONSUELO PULIDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO RICO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CONSUELO VEGA NERIS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| CONZUELO GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CORAL ALEJANDRI VALDES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| CORINA GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CORNELIO ALCANTARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CORNELIO CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CORNELIO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CORNELIO NINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIO ROMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CORNELIO SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CORNELIO VICENCIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| COSME DAMIAN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| COSME DAMIAN ORTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| COSME DAMIAN TALAMANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| COSME GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| COSME MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| COSME TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRECENCIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRESCENCIA OSORIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRESCENCIO BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRESCENCIO ESCOBAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CRESENCIA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRESENCIO ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRESENCIO GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRESENCIO RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CRISANTA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISOFORO BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISPIN ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISPIN RICO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISPINA GARCES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRISTELA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTETA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| CRISTIAN JAQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CRISTINA BANDALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRISTINA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA CERECEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRISTINA CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTINA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRISTINA DEL CA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA DUARTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| CRISTINA ELIZAB TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA ESMERA SOLIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA HARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA ISELA PADILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTINA JUDITH SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA JULIET LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA LECHUGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA LEDEZMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA MADRILES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTINA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA NATERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA NEVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTINA ORNELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRISTINA PATRIC BETANCOURT | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTINA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRISTINA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRISTINA SURITA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTOBAL AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTOBAL ENRIQ ORPINEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTOBAL ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTOBAL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRISTOBAL MANUE GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ ALBERTO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ ANDRES READE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CRUZ BACA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ DELIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ EDITH GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ EDITH ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ EDUARDO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ ELEAZAR CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ ELENA GALLARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ ENRIQUE GARDEA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ IDALIA VILLEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ JUDITH PASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| CRUZ LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRUZ LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ MAGDALENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ MANUEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ MANUEL VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ MARIA BEJAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ MARIA TAVARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ MARTIN VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CRUZ MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| CRUZ ORTIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ RAFAEL CENTURION | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRUZ RAMON DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ RAQUEL ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CRUZ SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ TREVINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CRUZ VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CRUZ VIDACA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| CUAUHTEMOC GAMBOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CUITLAHUAC VALTIERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| CUTBERTO HECTOR GALVAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| CYNTHIA ELIZABE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CYNTHIA GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| CYNTHIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CYNTHIA VANESA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| CYNTHIA VIOLETA ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAGOBERTO AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAGOBERTO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAGOBERTO PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAIDEE CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAIRA VALDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DALIA IRENE GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DALILA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DALILA LEDEZMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DALILA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DALILA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DALILA SOFIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DALILA SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAMARELIA TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DAMARIS YESENIA LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAMIAN HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAMIAN MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAMIANA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIA GRISELDA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIA YAZMIN RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| DANIEL ABRAHAM CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL AGUILAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DANIEL ALBERTO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL ALEJANDR MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL ALFREDO RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL ALMARAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL ALVARADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANIEL ANASTACI JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL ANAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL ANGELES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL ANTONIO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL ARRIETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL BALERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL CAMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL CARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL CASTA&ON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DANIEL CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL CELESTINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL CHAVEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL CUAUTHEM SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL DE LA GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL DIAZ DE LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL DUENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL ELPIDIO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL ENRIQUE CABRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANIEL ENRIQUE GORDILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL ESTEVANE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANIEL FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL FRANCISC RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL FRAUSTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL GALINDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL GALLARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANIEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL GAYTAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANIEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL GUSTAVO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL HECTOR PADRON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL HUGO TELLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL HUMBERTO MONCADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL HUMBERTO SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL JORGE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL LEDESMA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL MONTA&O | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| DANIEL MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL MUNIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL MUNOZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL OCTAVIO SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DANIEL ORDO&EZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL OSORIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL OSWALDO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL PADILLA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| DANIEL RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL RESENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL REYNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL RICARDO CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL ROBERTO ONTIBEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL ROJAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DANIEL ROQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL SANTOS FRANCO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DANIEL SEA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DANIEL TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIEL TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL UBALDO IBARRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DANIEL VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DANIEL VICENTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL VICTORINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DANIEL VILLALOBOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DANIELLE CONTRERAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DANTE ALEJANDRO DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DARIO ANIMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DARIO ESTEBAN GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DARIO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DARIO PABLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DARIO SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DARVY ZETINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID AARON MELCHOR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DAVID AGUERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID AGUIRRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DAVID AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID ALBERTO GUERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID ALCORTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID ALEJANDRO CUEVAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DAVID ALEJANDRO MENCHACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID ALEJANDRO SALAIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID ALFONSO SOLARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID ANTONIO CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID ARRATIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID BARRAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID CAMPUSANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID CAPETILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID CARRILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID CESAR LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID CILOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DANIEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID DE LOS SA AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID DUENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID EDUARDO AYALA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DAVID ELIUD ADAME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID ELIZARRARAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID ENRIQUE ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID EULOGIO BACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID GABRIEL CESPEDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID GONGORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DAVID GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID GUERRERO RECOBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID GUILLERMO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DAVID HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID IGNACIO INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID J GUADALU DE LEON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID JESUS MORENO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| DAVID JIMENEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID LAURENCIO GRIJALVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID LEAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID LORA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID LORENZO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID MONTA&EZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DAVID MONTANEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID NAJERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID PAEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DAVID PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DAVID PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DAVID PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID REYNOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DAVID RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DAVID SAENZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID SEPULVEDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DAVID TOVAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DAVID VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DAVID VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DAVID VILLANUEVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DAVID VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DAVID YANEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DAVID ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DEBORA ACEVEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DEBORA DE LEON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DEISY DUARTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DEISY IVETH SOTO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELFINA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELFINA ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DELFINA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELFINA CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELFINA CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELFINA GAMBOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DELFINA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DELFINA RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DELFINO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELFINO GILBERT VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DELFINO GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DELFINO MANCHOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA ANGELICA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA BEATRIZ OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA CORONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA DE JESUS MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DELIA DEL SOCOR GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA ESCOBOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA EVANGELIN MANCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA GAPI | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DELIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA HERMILA ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA IMELDA TRUJILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DELIA JUDITH PANTOJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA MU&OZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DELIA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DELIA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DELIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DELIA VERONICA ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DELIA YOLANDA ALFARO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DELPHI ALAMBRADOS AUTOMOTRICES S.A. DE C.V. | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TAM | 88275 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS S.A. DE C.V. | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELPHI CABLEADOS S.A. DE C.V. | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZAC | 98600 | MEXICO |
| DELPHI COMPONENTES MECANICOS DE MATAMOROS S.A. DE C.V. | | AVENIDA MICHIGAN & PROLONGACION UNIONS | FRACC INDUTRIAL DEL NORTE | | MATAMOROS | TAM | 87310 | MEXICO |
| DELPHI DELCO ELECTRONICOS DE MEXICO - REVNOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TAM | | MEXICO |
| DELPHI DELCO ELECTRONICOS DE MEXICO, S.A. DE C.V. - MATAMOROS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TAM | 87310 | MEXICO |
| DELPHI ENSAMBLE DE CABLES Y COMPONENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TAM | 88275 | MEXICO |
| DELPHI RIMIR S.A. DE C.V. | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TAM | 87310 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA - SALTILLO S.A. DE C.V. | | CARRETERA SALTILLO PIEDRAS NEGRAS | KM. 8.54 NO. 4907 | | RAMOS ARIZPE | COAH | 259000 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA S.A. DE C.V. | | AV. DE LA INDUSTRIA 4907 | ZONA INDUSTRIAL NOMBRE DE DIOS | | CHIHUAHUA | CH | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA S.A. DE C.V. (TORREON) | | ALAMEDAS #750 | FRACC. LAS ARBOLEDAS | | TORREON | ZP | 27077 | MEXICO |
| DEMECIO MONTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DEMETRIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DEMETRIO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DEMETRIO GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DEMETRIO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DEMETRIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DEMETRIO GUTIERREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DEMETRIO PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DEMETRIO QUI&ONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DEMETRIO SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DEMETRIO SAN MARTIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DEMETRIO SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DENICE ADRIANA SAMANIEGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DENISE VARGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DENNIS MORAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DENNISE NERISA BRICE&O | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DERVA OROZCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DESIDERIO LAZARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DESIDERIO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DESTANILADO SALAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DEYANIRA CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DEYANIRA CORDOVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DEYANIRA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA ADAME | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DIANA ALICIA FUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA BEL DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA CARDONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA COSIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIANA DEL CARME DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIANA EDITH CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA ELIZABETH JUAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIANA ELIZABETH MAYORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DIANA ELIZABETH SAENZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA ELSA SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA ESTHER REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA GRISELDA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DIANA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIANA HIBON VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIANA IMELDA FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIANA ISABEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIANA IVETTE VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DIANA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA JUDITH CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIANA LI ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA MARIA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DIANA MARIA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA MARIBEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA MARISA CARRILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIANA MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA PATRICIA ARREDONDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIANA PAULA CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| DIANA SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| DIANA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DIANA TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DIANA VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIDIA DEL CARME ACEVEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIEGO CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DIEGO CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DIEGO ESPARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DIEGO OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIEGO OMAR IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DINA ELENA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DINA GOMEZ CORZO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| DINA MENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DINORA ELIZABET DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DINORAH GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DINORAH SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DIOCELINA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DIONICIO DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DIONICIO ROBERT TREVINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DIONISIO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DIONY MARIVEL MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOLORES ARACELI ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DOLORES BARRIENTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOLORES CARDONA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DOLORES CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DOLORES GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DOLORES HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DOLORES HUIQUI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DOLORES LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DOLORES MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DOLORES QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DOLORES RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOLORES RUBIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOLORES SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOLORES ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOMINGA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DOMINGA HONORATO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DOMINGA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOMINGA PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOMINGA SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOMINGA VILLALBA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOMINGO ARELLANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DOMINGO ARROYO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DOMINGO BAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOMINGO DE LA LUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DOMINGO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOMINGO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOMINGO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DOMINGO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DOMINGO ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DOMINGO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DOMITILA RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DOMITILA RICO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DOMITILO ACUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DONACIANA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DONACIANO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DONACIANO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DONNA MIREYA GARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| DORA MARTHA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA BRISENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ALICIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORA ALICIA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORA ALICIA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA GASPAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORA ALICIA GIL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ALICIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA LAZCANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORA ALICIA MONTELONGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA PAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA QUIJANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ALICIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ALICIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA ALICIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORA ALICIA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ALICIA VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA AMELIA DAVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA AMELIA GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ANGELICA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ARCELIA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ARGELIA AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DORA ARZET REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA CARMONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA CAROLINA LUCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA CECILIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA CHARLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DORA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA DE LA FUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA EDITH MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA CORRALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ELIA GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELIA RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA ELOISA BARRIENTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELSA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ELVIA BRIONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA ESMERALDA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORA FLOR MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA IRMA ANDANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ISELA DE LA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ISELA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA ISELA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA LAURA ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA LIDIA ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DORA LIDIA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA LUZ SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORA MA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA MARCIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA MARIA CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORA MARIA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DORA MARIA LUIS GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA MARIA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA MARIA PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA MIRNA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| DORA PUENTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DORA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DORA SILVIA LOSOYA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA VELIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DORA VIRGINIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DORALUZ VEJAR GUTIERREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| DORANELY PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORCAS ALCANTARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORCAS TABITA MANCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORENA SANTIBA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DORICO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORIS JEANETTE NIETO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DORIS PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORITA DE LA FUENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DORITA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOROTEA FACUNDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOROTEA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DOROTEO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DOROTEO MARTIN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| DOROTEO NIETO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| DOROTEO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DULA RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DULCE ABIGAIL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DULCE ALICIA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DULCE MARGARITA BERUMEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DULCE MARIA DAMIAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| DULCE MARIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| DULCE MARIA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| DULCE MARIA PARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| DULCE MARIA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DULCE TERESA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| DULCES NOMBRES VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDDY ALFREDO GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDDY DE LA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDDY GUADALUPE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDEL GALEANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDEL PEDRO CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDELFINA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDELMIRA CALDERON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDELMIRA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDELMIRA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDELMIRA PIZARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDELMIRA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDELMIRA SERRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDELMIRO GAYTAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDELMIRO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGA MAGALI RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR ADAME | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR ADRIAN ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR AGUILAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR ALBERTO GAMBOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR ALEJANDRO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR ANGON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDGAR ANTONIO ELIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR ARCINDO SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR ARNALDO CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR ARTURO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR BUSTOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDGAR CABRIALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR CESAR BEDOY AVILA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| EDGAR CORDOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR DE DIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR DE LARA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR EDUARDO AVALOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDGAR EDUARDO LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR EDUARDO SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR EDUARDO ZAPATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR ELIAZAR JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR ENRIQUE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR ERNESTO OLVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR FERNANDO LEDEZMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR GALVAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR GERARDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR GERMAN DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR GILBERTO FARIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDGAR HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR HUGO DOMINGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR ISAAC ZAVALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR IVAN HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR IVAN MURILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR IVAN REY | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR JAIR GARRIDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDGAR JAVIER REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDGAR JESUS LECHUGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDGAR LIZANDRO PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR LOERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR LOYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR MANUEL VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR MARTIN RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR MILLAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR NOE RESENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR NOE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR OMAR BOCANEGRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR OMAR CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR RAFAEL RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| EDGAR RAUL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR RICARDO AMAYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR ROLANDO BELTRAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDGAR RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDGAR RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR SALVADOR VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDGAR SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDGAR TINAJERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGAR VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR VICENTE MONRREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDGARDO GUERRERO | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| EDI FERNANDO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDIBERTO RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDILA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDILBERTA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDILBERTO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDIT ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH ANTELINA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH AQUINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH ASCENCION | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH CARBALLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDITH DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDITH DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDITH ELIZABETH LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDITH ESTELA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDITH FILOMENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH FRANC HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH HERRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH LETICIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH MAYRA VALENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH MONZON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDITH PARADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDITH SEPULVEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDITH SORIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDITH YADIRA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDITH YOLANDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDITH ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDMAN JESUS URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDMUNDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDMUNDO ALCANTAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDMUNDO ANDAZOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDMUNDO ARMANDO AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDMUNDO AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDMUNDO AYALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDMUNDO CAMACHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDMUNDO FELIX JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDMUNDO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDMUNDO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDMUNDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDMUNDO JARAMILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDMUNDO MOLINERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDMUNDO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDMUNDO REQUENA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDMUNDO ROSALIO TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDMUNDO VELOZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDNA ALICIA CARRILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDNA GRISELDA GARCIA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| EDNA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA JUDITH DE LA FUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDNA KARINA CASAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDNA LORENA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDNA LUCERO VASQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDNA MARTHA ESNAYRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDNA ORALIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDNA YUCARI DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDNA ZAMARRIPA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDOARDO CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDSON ALBERTO MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDA LIBORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDA LLANAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO AGUIRRE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDUARDO ALBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO ALEJAND RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDUARDO ALMAZAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO ANTONIO DOMINGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDUARDO ARMANDO LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO ARTURO RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDUARDO AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO BARAJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO BARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO BARRIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO BENITEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| EDUARDO BUSTAMANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO CERECERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO DE LA ROSA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO ELIAS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO ELORZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO ESPINOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO FABIO BARRIENTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO FONG | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO GABRIEL ARVIZU | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GABRIEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GARFIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO GARNICA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDUARDO GURROLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO HERIBER PROSPERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDUARDO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO ISIDRO SIFUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO JAIMES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO JAVIER MONTA&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO JAVIER MORAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO JAVIER RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO JAVIER ZU&IGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDUARDO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO LAZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EDUARDO LICON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDUARDO LOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO MANUEL PE&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| EDUARDO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO MEDELLIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO MIJARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO MONGE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO OLLERVIDES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO RAUL MONDRAGON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EDUARDO REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EDUARDO RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO RODRIGO ORDO&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO SAUL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO TALAMANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO TINAJERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO TRINIDAD | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO URIZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO VALENTI LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO VALERIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUARDO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EDUARDO VILLAGRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUARDO VILLALOBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO VILLALPANDO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| EDUARDO VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUARDO ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUARDO ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDUVIGES CENICEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUVIGES DE LA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDUVIGES LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EDUVIGES MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUWIGES BARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDUWIGES HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDUWIGES QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDWIGES PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDWIGES SAENZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EDWIN ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EDWVIGES GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EDY GERARDO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EDYADIRA LAMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFIGENIA HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EFIGENIO COVARRUBIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EFRAIN AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFRAIN ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN BARRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EFRAIN CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFRAIN GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFRAIN GUILLERM NAVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFRAIN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EFRAIN HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFRAIN HUMBERTO PRUNEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFRAIN IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN LEVARIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EFRAIN MATEO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFRAIN NAVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN RAFAEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFRAIN RESENDIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFRAIN REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFRAIN SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EFRAIN SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EFRAIN SOLIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EFRAIN SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFRAIN VALVERDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFRAIN VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN AGUILAR | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| EFREN ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN BERUMEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN CERDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EFREN CERECER CASTRO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| EFREN DE JESUS RIVEROLL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EFREN DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFREN GARNICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EFREN HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EFREN HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFREN MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFREN ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EFREN PAREDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFREN PI&ON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EFREN RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EFREN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EFREN SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EFREN SOLIS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EFREN TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EFREN ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EGLA CRISTINA ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EGLA MARGARITA ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EGRICELDA DE LA CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EIBAR ALONZO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EILEEN LILIAN LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELADIO ALDAPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELADIO CALVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELADIO CEPEDA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ELADIO PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELADIO SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELBA CRUZ GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELBA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELBA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELBA PATRICIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELDA ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELDA ANGELICA ZAPIEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDA BERMUDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELDA CALDERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELDA GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELDA ISELA AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELDA MABEL NAVARRO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELDA PATRICIA ANCHONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELDA PATRICIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR ALEJAND IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEAZAR AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEAZAR BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELEAZAR BURGOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELEAZAR CALDERON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELEAZAR CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEAZAR ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELEAZAR ESPEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEAZAR GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELEAZAR GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEAZAR HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEAZAR IVAN HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELEAZAR LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELEAZAR LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEAZAR RODARTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEAZAR ROJO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELEAZAR RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR TORRES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ELEAZAR TOVAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELEAZAR VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELENA CARRILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELENA DE JESUS ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELENA ESCALANTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELENA JUDITH PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELENA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELENA PI&ON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELENA RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELENA SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELENA SERNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELENA TARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELENO ARENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELENO CASAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELENO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELENO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEODORO GAUCIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEODORO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEUTERIA DEMETRIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELEUTERIA LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELEUTERIO AMAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELEUTERIO BLANCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEUTERIO MORADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELEUTERIO OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELEUTERIO ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELEUTERIO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELEUTERIO SILGUERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELFEGO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELFIDO CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIA ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIA ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIA AYALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIA ELIZABETH GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIA ESPERANZA FIERRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELIA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIA JAIME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIA MARGARITA ARAIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIA NORA BARRANCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIACID MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIAS CASTANON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELIAS DAVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIAS DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELIAS LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIAS LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIAS LUIS GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIAS MENDOZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ELIAS PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIAS RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIAS RESENDIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIAS SABINO SANTILLAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIAS TEREZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIAS URBANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIAZAR CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIAZAR CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIBORIO CORONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELIDA CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIDA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDA CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIDA CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIDA GLORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIDA ISABEL SANTILLAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIDA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIDA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIDA PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDA RICO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIDA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIDA SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIDA VILLASANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDETH JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDIA BEATRIZ RICO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIDIO ANGEL RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIDIO VIDAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIEL CERRILLO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ELIEZER ESAU ANDRADE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIGIO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELIGIO MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELIGIO ROBERTO SIGALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIO ELIAS VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISA ABIGAIL CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISA AVILES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISA ENCINIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELISA GUADALUPE GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISA JANET REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELISA NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELISA SERVANTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELISABET PITONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELISAMA LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELISEO CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELISEO CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELISEO FALCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELISEO GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELISEO RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELISEO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELISEO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELISEO VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELISEO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELISEO ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIU SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIU VALDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIUD ADRIAN MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIUD AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIUD FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIUD GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIUD LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIZABETH ANGEL SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH AZUA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH BALTAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH BARRAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH BARRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH BOCANEGRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELIZABETH CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH CARBAJAL | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ELIZABETH CARDE&A | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ELIZABETH CARRASCO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELIZABETH CHAVEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH CHINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH EUGEN ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH FLORES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ELIZABETH FRANCISCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH FRANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELIZABETH GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH GAYMARD | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH GAYTAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIZABETH GIL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH GRIMALDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELIZABETH GUADA CARRILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH LAMARCA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELIZABETH LIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIZABETH LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH MALPICA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH MAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ELIZABETH MARUNGO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ELIZABETH MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH MEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH MONREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH PAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH PEREZ RUBIO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ELIZABETH PUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH QUINTERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH RENDON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIZABETH REYNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH RICHART | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELIZABETH RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELIZABETH RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH ROBLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELIZABETH RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELIZABETH RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELIZABETH SANTANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZABETH VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELIZABETH ZAMUDIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ELIZANDRO MARIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELIZET SANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELMA PATRICIA CALZADILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELMA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELMAR REYES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ELMER LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELODIA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELODIA ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELODIA GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELODIA MARGARIT GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELODIA ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELODIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELODIA TERESA SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELOINA BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELOINA BUSTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELOISA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELOISA GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELOISA GODINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELOISA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOISA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELOISA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELOISA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOISA MONRREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELOISA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELOISA RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOISA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOISA TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELOY AMBROCIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELOY EFRAIN PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELOY GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELOY IBA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELOY MANUEL MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOY MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ELOY MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELOY ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELOY RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELPIDIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELPIDIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELPIDIO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELPIDIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELPIDIO ZAPATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA ADRIANA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELSA ALEJANDRA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ELSA ARACELI PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELSA BEATRIZ DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA BRISIA RANGEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELSA CAMELIA VERDINES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA CANDELARIA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELSA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELSA CARRILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA CASTANEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA EDITH MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELSA EDITH RAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA ELENA ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA ELIZABETH PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA FRANCISCA GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ELSA GERONIMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA GUADALUPE LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA GUILLERMIN SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA ICELA BAEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELSA LETICIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA MAGDALENA ARAGUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA MARIA GODINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA MARIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA MARIA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELSA MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA MORALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELSA NELLY HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELSA OLIVIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA PATRICIA BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELSA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELSA ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELSA ROSA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA SIMENTAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA VERONICA FAVELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELSA VERONICA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELSA VERONICA LOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELSA VERONICA ROBLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELSY BEATRIZ RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVA ALICIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA ALICIA PEREA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVA ALMAZAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA ANTONIA CASIANO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA ARACELIS TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVA DIANA DORIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA JASSO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA JUDITH GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVA LAURA ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA LETICIA GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA LETICIA VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA MARISA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA MIRIAM GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVA MORUA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVA NIDIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVA ROSA MOLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVA ROSA SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA ALBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIA AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA BARRAGAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA BLANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA BRICENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIA CARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIA CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIA CONCEPCIO ENCISO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIA CRISTOBAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIA DAVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIA DE LA ROSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELVIA ESTHER QUIJAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELVIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIA GRISELDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA GUADALUPE QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIA IMELDA VILLALPANDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA LETICIA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIA LUZ ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIA MIRANDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELVIA NELLY SAUCEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIA TERESA ZAMARRIPA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELVIA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELVIA VELEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA ARAGON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ELVIRA BALBOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA CORDERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIRA DE LOS SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIRA ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELVIRA FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIRA FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIRA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIRA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIRA GARNICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ELVIRA GASPAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ELVIRA GODOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ELVIRA GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIRA JUDITH LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIRA LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIRA MELO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA MONTOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA PENUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIRA PI&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIRA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIRA RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELVIRA SALMERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ELVIRA TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ELVIRA VALDIVIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ELVIRA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ELVIRA VENEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ELVIS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ELY SUGEY SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMA CARRILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMA JUDITH MEXIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMA NOHEMI PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMA YADIRA PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMANUEL NICOLAS MIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMANUEL ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EMELIA ARCELIA ARGUELLES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMELIA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMELY CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMERENCIANA ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMETERIO CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EMETERIO MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMETERIO PACHECO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EMIGDIA CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMIGDIA NAVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMIGIDIA YOLAND LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMILIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMILIA ESCOBAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EMILIA LIZETH GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMILIA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIA NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIA SALDIVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIA SANTACRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMILIANO RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIANO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIANO VERDIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIO ACOSTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIO CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMILIO CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMILIO CRIOLLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIO DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMILIO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMILIO FUENTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EMILIO HUMBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILIO JESUS GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMILIO JUAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIO MANUEL GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIO MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMILIO RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMILIO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EMILIO SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMILIO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMILIO TEREZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA ALEJANDRA BENAVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMMA CABRAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EMMA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMMA DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EMMA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMMA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMMA GUADALUPE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMMA ICELDA VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMMA LAURA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMMA LILI VARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMMA LILIA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EMMA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EMMA MEJIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA OLIVARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EMMA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA ROSA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMMA SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EMMA SIRIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA SUSANA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMMA TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA TERESA AMPARANZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMA ZIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EMMANUEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EMMANUEL ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EMMO PINEDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENCARNACION CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENCARNACION GRADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENCARNACION MACIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENCARNACION RUBIO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENCARNACION TEJEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENDY AARON DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENEDELIA CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENEDINA BELTRAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ENEDINA CASTELLANOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENEDINA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENEDINA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENEDINA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ENEYDA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ENIDGE DANIELLA SIMONS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENOC RICO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE ACEVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE ANGUIANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE ANTONIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE ARELLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE ARMANDO LEE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE BAEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE BEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE CALVILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE CANELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE CARO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ENRIQUE CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE CELESTI VERGARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE CHAIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE CORONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE COVARRUBIAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE ESCARE&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE ESCOBEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE FU | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ENRIQUE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE GERARDO GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE GOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE GONZALO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE GUADALU CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE GUADALU ELIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE GUADALU HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE GUADALU RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ENRIQUE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE LANG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE LIMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE LLAMAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ENRIQUE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE LOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE MENDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE MONTA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE MUNOZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE MURO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE OLMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE PIMENTEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE QUINTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE RANGEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE RAUL SEDANO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ENRIQUE RICARDO PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE ROBLES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE RUVALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE SALOMON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE SAMUEL GRANADOS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ENRIQUE SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUE SEBASTI REYES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE SOLIS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ENRIQUE SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE VASQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ENRIQUE VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ENRIQUE VILLAMAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUE XICOTEN SOTELO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUE ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ENRIQUETA ALDAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ENRIQUETA ALEJA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUETA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUETA CORTEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ENRIQUETA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUETA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ENRIQUETA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ENRIQUETA ROMERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ENRIQUETA VILLEZCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPIFANIA ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EPIFANIA DZUL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EPIFANIA LOAIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EPIFANIA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EPIFANIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EPIFANIA OLMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EPIFANIA ONTIVEROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EPIFANIO BAEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EPIFANIO CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EPIFANIO CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EPIFANIO DAVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EPIFANIO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EPIFANIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EPIFANIO MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EPIFANIO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EPIFANIO VERDIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EPIGMENIA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EPIGMENIO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EPITACIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EPITACIO PARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO ANTONIO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERASMO AVILA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERASMO CRISTOBAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ERASMO FELIX | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERASMO FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERASMO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERASMO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERASMO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERASMO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERASMO MAYORGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERASMO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERASMO OVALLE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO QUI&ONES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERASMO RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASMO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASTO MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERASTO OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ERASTO PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERBEY MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERENDIDA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERENDIDA RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIC ARMIJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIC HERMES CRESPO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIC MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIC PAVON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIC ROBERTO MOJICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ERICA CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICA MORATO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ERICK ADRIAN RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERICK ANTONIO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ERICK ARTURO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERICK CANCINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERICK GUADALUPE RADILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERICK HUMBERTO PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERICK IVAN NIETO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERICK OMAR AVILA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERICKA ACUNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERICKA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERICKA RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERICKA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERICKA VERONICA GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIK CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIK CHARLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIK GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIK LUGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ERIKA ADRIANA SAPIEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ERIKA ALEJANDRA CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA DE LOS SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA ENEYDA MOGOLLON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIKA GALICIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA GUADALUPE CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA GUADALUPE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIKA GUADALUPE LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA GUADALUPE SALDANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIKA GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA GUISELA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA IVONNE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA JANET ZAMARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA LIZETH ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA LUCIA BARBOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIKA LUZ MARIA MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIKA MANUELA ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA MANUELA LOERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA MARGARITA MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERIKA MARIA DE LA PAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA MARIA GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA MARIA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIKA MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERIKA MIREYA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA PATRICIA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA PATRICIA CHARLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA PATRICIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA PATRICIA SIMENTAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA PATRICIA VALLES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ERIKA RASCON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERIKA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA ROCIO QUINONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIKA SABADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA SELENE ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIKA SOFIA ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA SUSTAITA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA VERONICA GAYTAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERIKA VIDALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA YANETT DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERIKA YAZMIN RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERIKA YESENIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERIKA ZAMORANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERISUR CEPO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIVERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERIVEY OLGUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTINA ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTINA CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTINA CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTINA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ERNESTINA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ERNESTINA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTINA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ERNESTINA PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTINA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTINA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ERNESTO AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO ALONSO ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO ALONSO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO ALONSO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO ALONSO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO ALONSO LIMAS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ERNESTO ALONSO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO ALONSO SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO BAUTISTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO BLANCO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ERNESTO BRAMBILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO CADENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO CARBAJAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO CAVAZOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERNESTO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO DAVID MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO DE LA CRUZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ERNESTO DE LA O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO ESCASENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO ESCRIBANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO ESQUEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO FERNAND REYES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO FORTANELLY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO GONZALEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ERNESTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO JAVIER RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO KUHNAGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO LANDIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO LEAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO MANRIQUE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO MARTIN ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO MARTINEZ | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| ERNESTO MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO PEDRAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO PUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO RAFAEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO RAUL ELIZONDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO ROJAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERNESTO SALDA&A | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ERNESTO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ERNESTO SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO SOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ERNESTO SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ERNESTO TOVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO TRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO VAQUERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERNESTO VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ERNESTO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ERNESTO VILLALOBOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ERWIN DASSAEV VARGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESBARDO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESEQUIEL AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESEQUIEL CONDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESEQUIEL HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ESEQUIEL MARTELL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESEQUIEL RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESEQUIEL TERRONEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESGAR DAVID ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESMERALDA BERNAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA BRISENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESMERALDA CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESMERALDA CARRION | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESMERALDA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESMERALDA CERECEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESMERALDA CIENFUEGOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESMERALDA CORONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESMERALDA FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESMERALDA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESMERALDA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESMERALDA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ESMERALDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESMERALDA OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESMERALDA OLVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESMERALDA PERALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESMERALDA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESMERALDA RIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA ROMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA RUBIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESMERALDA SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESMERALDA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESMERALDA VALLEJO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA ACOSTA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ESPERANZA AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESPERANZA BARRETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA BAUTISTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESPERANZA CARTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESPERANZA CUELLAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESPERANZA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESPERANZA GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESPERANZA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESPERANZA HUANOSTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA ITURRALDE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESPERANZA JIMENEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESPERANZA LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESPERANZA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESPERANZA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESPERANZA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESPERANZA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA ROJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ESPERANZA ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESPIRIDIONA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTANISLADA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTANISLADA SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTANISLADO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTANISLAO GUAD SOBREVILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN ABAD | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN BALCORTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTEBAN ESPARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN GARCES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTEBAN GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTEBAN GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTEBAN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN GURROLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTEBAN JACOBO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESTEBAN MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTEBAN MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN OBREGON | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ESTEBAN ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTEBAN RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTEBAN SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEBAN SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN SILVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ESTEBAN TENA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTEBAN URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTEBAN URIBE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTEBAN VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTEFANA ACOSTA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ESTEFANA ARACEL PEDRAZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTEFANA DEYANI PLATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTEFANA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTEFANA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTELA AMIEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTELA CASAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ESTELA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTELA CORNEJO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTELA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTELA ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTELA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTELA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTELA IVON SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTELA LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTELA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTELA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTELA POZOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTELA RIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTELA SORIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ESTHELA AYALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTHELA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTHELA SANJUAN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTHELA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ESTHELA VILLACANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTHELAELODIA LOPEZ OLIVAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ESTHER BERUMEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTHER CARRANZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTHER CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ESTHER ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTHER FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ESTHER FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTHER MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTHER RUIZ POLINO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ESTHER RUTH PALMARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ESTHER SALGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ESTHER VERONICA BADILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ESTHER ZAMARRIPA | | AVE. ANTONIO J. BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J. B | | JUAREZ | CH | 32470 | MEXICO |
| ESTRELLA ELIZAB ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ESTRELLA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ETELVINA BARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ETELVIRA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ETHEL NOHEMI REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-51766 | MEXICO |
| EUCEVIA MANUELA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EUCEVIO GARCIA ALTUNAR | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| EUFEMIA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EUFRACIA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUFROCINO OCHOA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EUGENIA BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUGENIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EUGENIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EUGENIO AGUILAR | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| EUGENIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EUGENIO GONZAGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EUGENIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EUGENIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EUGENIO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EUGENIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EULALIA ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EULALIA BERNARDINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EULALIA ESPINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EULALIA ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EULALIA PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULALIA ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EULALIA VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULALIO MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EULALIO MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EULALIO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULISES REYEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EULOGIA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EULOGIA ESCOBAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EULOGIO AGUILERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EULOGIO CARDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULOGIO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULOGIO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULOGIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EULOGIO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUNICE BARRAGAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUNICE DOMINGA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUNICE GUADALUP MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EUNICE JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUNICE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EUSEBIA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIA VILLANUEVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIO AMADOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EUSEBIO ARREGUIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EUSEBIO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EUSEBIO COTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EUSEBIO FIGUEROA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EUSEBIO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EUSEBIO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EUSEBIO SALAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EUSEBIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EUSEBIO SUASTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EUSEBIO VILLARREAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EUSTACIO CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EUSTACIO SANCHEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| EUSTAQUIO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EUSTOLIA AMARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EUSTOLIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EUSTOLIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EUSTOLIA SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EUTIQUIO GALICIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EUVALDO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA ALICIA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA ANDREA BECERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA ANGELINA ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVA BARRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVA COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA GUADALUPE ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA HERNANDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| EVA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EVA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA LETICIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA LIBIA PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA LUZ GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA LUZ TREJO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA MARIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA MARIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EVA MARIA OCHOA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EVA MARIA PIZARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA MARICELA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVA MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA MIGUEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EVA PALACIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EVA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVA PUGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EVA QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVA REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EVA ROJAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| EVA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVA TURRUBIARTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EVA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVANGELINA AGUILERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVANGELINA AGUILERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVANGELINA BARAJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVANGELINA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVANGELINA CASTRUITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVANGELINA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVANGELINA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVANGELINA MATAMOROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| EVANGELINA MENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EVANGELINA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVANGELINA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVANGELINA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVANGELINA SIFUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVANGELINA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVANGELINA VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVANGELINA ZANELLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVANIVALDO RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVARISTA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVARISTO ALEJAN MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EVARISTO MEDRANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EVARISTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVARISTO SIGALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVARISTO SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVELIA ARRIAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVELIA CABRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVELIA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVELIA SOTO VAZQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| EVELINDA BARRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVELIO CAMACHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVELIO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EVELIO RODRIGUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN ODETH BELMARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVER ALONSO ARELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVER MANUEL VILLEZCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVER MARTIN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVER SALVADOR ANTILLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EVERARDO DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVERARDO ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVERARDO HOTEMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVERARDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVERARDO NAVARRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EVERARDO ROSALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVERARDO TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EVERARDO VERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EVERS SANTIAGO PICADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EVODIA TOVAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EVODIO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EXAL CIGARROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EYADIRA ESTHER CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EZEQUIEL BOCANEGRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EZEQUIEL CONDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EZEQUIEL ENRIQU GAYTAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EZEQUIEL HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| EZEQUIEL HUANOSTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EZEQUIEL JACINTO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| EZEQUIEL LARRETA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| EZEQUIEL MIRELES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| EZEQUIEL NORIEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| EZEQUIEL OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EZEQUIEL OMAR AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| EZEQUIEL ORTEGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EZEQUIEL RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EZEQUIEL RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EZEQUIEL RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| EZEQUIEL VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| EZEQUIEL VICTOR CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIAN CARMONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIAN GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIAN GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FABIAN JASSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FABIAN JAVIER SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FABIAN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIAN LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIAN MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIAN PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FABIAN SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FABIAN TONCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIANA RAMONA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIO RAFAEL DELFIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FABIOLA ANDREA GAYTAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FABIOLA ARIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA CABALLERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABIOLA ELOINA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA FABELA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FABIOLA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FABIOLA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABIOLA SANTAMARIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FABIOLA SORIANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FABIOLA VANESSA VALLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FABRICIO GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FABRICIO HOMERO AMARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FABRICIO INCHAURREGUI | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FACUNDA AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FACUNDO CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FACUNDO URIBE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FATIMA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FAUSTINA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO AMAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FAUSTINO BARAJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO DOMINGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO EFREN RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FAUSTINO ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FAUSTINO FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FAUSTINO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FAUSTINO GARFIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FAUSTINO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO JAVIER GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTINO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FAUSTINO VALDEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FAUSTINO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FAUSTO ANTONIO CAPERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FAUSTO ARMANDO ESPEJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FAUSTO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FAUSTO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FAUSTO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FAVIOLA GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FAVIOLA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FCO ERNESTO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FCO AQUILINO SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FCO JAVIER ANZALDUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FCO JAVIER GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FEBE PIEDAD ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FEDERICA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FEDERICO AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FEDERICO BA&UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FEDERICO BARVOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERICO BONILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FEDERICO CASILLAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FEDERICO CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FEDERICO GALINDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FEDERICO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FEDERICO GRANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FEDERICO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FEDERICO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FEDERICO PINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FEDERICO RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FEDERICO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FEDERICO RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FEDERICO SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FEDERICO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FEDERICO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FEDERICO TOSQUI | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FELA CARRIZALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICIANA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICIANA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICIANO CARO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELICIANO COLLAZO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FELICIANO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICIANO RENDON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELICIANO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELICIDAD AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELICITAS CADENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICITAS CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELICITAS CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELICITAS ENRIQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELICITAS ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELICITAS LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELICITAS MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELICITAS NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELICITAS RIVERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FELICITAS ROSAR BECERRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPA ELIZABET DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPA NERI HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIPA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPA SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPA VERONICA ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE ADRIAN TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE ALBERTO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIPE ANGELES PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE BAEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIPE BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE CATALINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE CISNEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIPE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DANIEL JARAMILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE DE JESUS ACU#A | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FELIPE DE JESUS ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DE JESUS BETANCOURT | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FELIPE DE JESUS CARVAJAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIPE DE JESUS DURAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE DE JESUS FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DE JESUS FLORES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FELIPE DE JESUS GALVAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE DE JESUS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DE JESUS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE DE JESUS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DE JESUS RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE DE JESUS RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FELIPE DE JESUS VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE DE JESUS VELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FELIPE DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIPE DUQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE ELIAZAR MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE ELOY ARELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE ESPINAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIPE ESPINOSA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE GERARDO DE LA GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIPE HUGO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE JESUS CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE JESUS GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE LIMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIPE MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE MANUEL ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE MANUEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIPE MEDINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIPE MOLINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIPE ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FELIPE PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE SANTILLANES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIPE SEPULVEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIPE TORIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE TURRUBIATES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIPE VILLA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FELIPE VILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIPE VILLASE&OR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELISIANO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX ALBERTO MERCADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX ALBERTO SIFUENTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIX ALBERTO ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX ALONSO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX ARTURO FUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FELIX FELIX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX GERARDO ALANIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIX GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIX GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIX GUADALUPE HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIX HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX JAVIER CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIX JAVIER VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIX LINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FELIX MANUEL CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX MANUEL LAREDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FELIX MANUEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FELIX MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIX MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX MONCADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIX MORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX OCTAVIO ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FELIX PEDRAZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FELIX QUINONES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FELIX RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX ROGELIO LUNA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERMIN AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERMIN ANTONIO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERMIN CHAVEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| FERMIN CISNEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERMIN FAVELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERMIN GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERMIN JUAN VICENCIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERMIN MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERMIN MEDINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERMIN PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERMIN RADILLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERMIN REAZOLA ZUYIGA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| FERMIN SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERMINA PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDA BRAVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO AGAPITO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO ALVAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO AMARO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO ANGELES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO ANTONI NOYOLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO ARTEAGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO BATISTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO BOLANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO CAMARENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO CARDIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO CARREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO CERVANTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO CHAVIRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO COMPEAN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FERNANDO CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO CORTEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO DE LA TORRE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO DELGADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO DURAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO ENRIQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ESQUIVEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO GABRIE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO GALLEGOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO GARDUZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO HILARIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO IRACHETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO ISLAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO JARAMILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO JAVIER SILGUERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO JOSE ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO LOERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FERNANDO LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO MADERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO MASCORRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO MONARREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO MONTELONGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FERNANDO MORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO MU&IZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO NAVARRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO OLIVARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO OMAR SALDANA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO ORDAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO RIVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FERNANDO SEGOVIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FERNANDO SOLIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO SOTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FERNANDO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FERNANDO TADEO LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FERNANDO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FERNANDO VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO VIGIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FERNANDO VILLEGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO ZAMARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FERNANDO ZAMILPA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FERNANDO ZU&IGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FIDEL ARMANDO MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FIDEL CABALLERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FIDEL CERVANTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDEL CRUZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FIDEL DARIO CHARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDEL DE LA CERDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDEL DEL TORO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL LILI | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDEL LOPEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FIDEL MANUEL CORNELIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDEL MARTIN COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDEL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL MIRELES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FIDEL MORGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL PE&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDEL PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDEL QUEZADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDEL REYES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL ROSADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDEL SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDELA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FIDENCIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDENCIO ALCARAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDENCIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDENCIO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FIDENCIO ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FIDENCIO SANTILLANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FIDENCIO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FIDENCIO URIEL CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FIDENCIO ZEPETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FILEMON OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FILEMON OVALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FILIBERTA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FILIBERTO BANUELOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FILIBERTO BENITEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FILIBERTO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FILIBERTO ESPINOSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FILIBERTO ESTILLADO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FILIBERTO HEIRAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FILIBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FILIBERTO MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FILIBERTO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FILIBERTO RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FILIBERTO ROQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FILIBERTO SERRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FILIBERTO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FILIBERTO TRIANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FILOMENA GOROSPE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FILOMENO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FILOMENO MORENO IBARRA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| FITO MANRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLAVIA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLAVIA ZULEMA FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLAVIANO ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLAVIO ARNULFO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLAVIO CHAVARRIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FLAVIO DAVID MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLAVIO NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLAVIO SALCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FLOR ANDREA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR ANGELICA MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR BEATRIZ MACIEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR CABRAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FLOR DE LOS SANTOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR DEL CARMEN MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR DEL RIO RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR EDITH HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR ELENA PARGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOR ESTELA DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTELA DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTELA GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR ESTELA GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTELA OLGUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTHELA BRIONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTHELA LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR ESTHELA NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLOR ESTHELA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR ESTHELA RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FLOR ESTRELLA COLMENERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR FABIOLA ARELLANES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR GUADALUPE RUBIO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR GUADALUPE TREJO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FLOR IDALIA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR IDOLIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLOR ISABEL BENITEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR ISELA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR ISELA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR ISELA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR ISELA TENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR KARINA PARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLOR KARINA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLOR MARIA CASAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR MARIA PEINADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR MARIA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR MEZQUITIC | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLOR SINALOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLOR URIARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORA ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORA ANDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORA BAYLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORA ELIZABETH DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORA ESTELA JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORA LINARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORA MONGE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORA NELI FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORA NELLY REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORENCIA CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORENCIA MAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENCIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENCIA PORTILLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FLORENCIA VELASCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FLORENCIANA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENCIO ALBARRAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORENCIO CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORENCIO CERECER | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORENCIO CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORENCIO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORENCIO DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCIO DURAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FLORENCIO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORENCIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORENCIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORENCIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORENCIO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORENCIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORENCIO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FLORENCIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENTINA ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENTINA MONTELONGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENTINO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FLORENTINO DE LA O | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORENTINO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FLORENTINO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORENTINO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORESTELA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORIBERTO ANTONIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORIBERTO SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORIDALIA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FLORINA ROLDAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FLORINDA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FLORINDA VALENCIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FLORISA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FLORISA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FORTINO ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FORTINO ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FORTINO TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FORTUNATO ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FORTUNATO GAMBOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FORTUNATO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCA ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA ASTELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA AVELINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA BALBOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA BRISE&O | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA CECIL CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA CERDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCA CONDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA DE LO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA ESCALANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA EULAL CORDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCA GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA GRACI ACOSTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA GUILL PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCA GUTIERREZ | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| FRANCISCA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCA LUCIN DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCA MOLAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA MONARREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA OLIVI DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCA PATRI VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA RANJEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA RUBIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA SELEN BUENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCA TREVI&O | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCA VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA YOLAN LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCA ZAMORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCA ZAVALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO ABEL YOSHI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO ABELA GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCO ABRAH BALLESTEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ALBER CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO ALBER DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO ALBER VERASTEGUI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO ALBER WONG | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO ALCOCER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO ALEJA SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO ALFARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ALFRE CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO ALONS AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ANDRADE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO ANGUIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO ANTON PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ANTON RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ANTON TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ARIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO ARIEL CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO ARTUR HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO ARTUR RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO AUGUS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO BAEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO BENITEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO BERRIDI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO BUSTILLOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO CADEZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO CALDERON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO CAMPOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO CARRANZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| FRANCISCO CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO CHAVEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCO CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO COLUNGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO CORTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO DE JE CARMONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO DE JE ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO DE LA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO DE LA TORRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO DE LEON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO EDUAR SWANSON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO ENRIQ GASTELUM | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCO ESCALANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO EZEQU PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO FERRETIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO FUENTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO GALLARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO GASPAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO GERAR LOZANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO GERAR RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO GILBE FLORES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO GUADA ARREOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO GUADA NAVEJAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO HELIO AMARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO HUMBE LOZOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO HUMBE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAV GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAV HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVI BAUTISTA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE ALEJANDREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE ALMANZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE ALTAMIRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE BARAJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE BARQUERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE BUENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE CALIXTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE CARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE CAZARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE CEPEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE CERDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE CORDOBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE CORRALEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE DE LA ROSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE DIP | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE DURON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO JAVIE FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE FRAIRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE GALINDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE GARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JAVIE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE GURROLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE HUERTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE JIMENEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FRANCISCO JAVIE LUCIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE LUGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE MACIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE MENCHACA | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| FRANCISCO JAVIE MERCADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE MORAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE MUNOZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE NETRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE OCON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE OCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE OLIVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE OSUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE PINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE PINALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE PINEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE PONG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE QUIROZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE RAMOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE RENTERIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE RENTERIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE REYES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| FRANCISCO JAVIE RICARDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JAVIE RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JAVIE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE ROJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE SAMANIEGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE SANCHEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| FRANCISCO JAVIE SAUCEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE SERRATOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE SIFUENTES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO JAVIE TALAVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JAVIE TOLEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO JAVIE VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO JAVIE VILLALBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE VISCARRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO JAVIE YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JAVIE ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO JAVIE ZAVALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO JESUS OLIVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| FRANCISCO JOSE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO JOSE LUEVANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FRANCISCO JOSIA RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JUAN SUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO LEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO LEYVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO LICON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO LIZARRAGA RIOS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| FRANCISCO LOERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO LUIS LEYVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO MALDONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO MANTILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MANUE GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO MARCELINO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO MARCI JACOBO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO MARCIAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO MARTIN DEL CAMPO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO MIGUE ESPEJEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO MIGUE MARISCAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MIGUE RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO MORAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO MURILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO NIEVES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO ORACI POZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO OSORIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO PEDROZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| FRANCISCO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO PESINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FRANCISCO PONCE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO RENE ACEVEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO RODOL CORDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO ROMAN MENDIVIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO ROMERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| FRANCISCO SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO SILVE BARRON AGUILAR | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| FRANCISCO SOLARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO TOMAS MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO TRIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO TRUJILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO URESTI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FRANCISCO VALENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO VASQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO VELASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| FRANCISCO VELAZQUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| FRANCISCO VIERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRANCISCO VILLALPANDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO VIOLETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FRANCISCO YANEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO ZARAGOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FRANCISCO ZAVALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FREDDY ORTEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| FREDDY ROGAN RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FREDI EUGENIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| FREDY JOSUE RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| FREDY RAMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FROILAN ARTEAGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| FROILAN GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| FROYLAN RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| FRUCTUOSO VILLAFRANCA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| FRUMENCIO SILVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| G ALFREDO GALVAN GONZALEZ VAR | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GABINA DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABINA RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABINA SANDRIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABINA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABINO ARAUJO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GABINO CASTILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABINO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABINO CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABINO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABINO LUGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABINO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABINO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABINO RAFAEL ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABINO VERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL ADAME | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL AGUSTIN RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ALDUNCIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL ALEJAND RUELAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL ANGEL MADARIAGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIEL ANTONIO CASTRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIEL CABRAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIEL CAMPOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIEL CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL CAZARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL ELISEO GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIEL ELIZONDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIEL ERNESTO LLAUSAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIEL FILIBER VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL FRANCIS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL GERMAN CERDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL GILBERT CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIEL LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL LUNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL MARIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIEL MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL MELENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIEL MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL MENDIETA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL MONTELONGO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL NAVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL NAVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIEL RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL RENE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL SALDIVAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIEL SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIEL TAMAYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIEL VALENZUELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIEL ZESATI | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA ACEVEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIELA ACOSTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA ADRIAN ACEVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA ADRIAN MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA ALEJAN CANTU | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA ARACEL ZEPEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA ARCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA ARELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA CABRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA CANIZALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA CAROLI GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA CONTRERAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA CRISTI PANTOJA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA DAVILA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIELA DOLORE CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIELA ELIZAB CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-92318 | MEXICO |
| GABRIELA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA GPE MEZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIELA GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA GUIJARRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIELA HERLIN ROMO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| GABRIELA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIELA IRACHETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA IVONNE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA JUAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GABRIELA LAMAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA LEAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA LIZARDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GABRIELA LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA MARIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| GABRIELA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GABRIELA MIGUEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIELA NORIEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA OLIVIA FUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA OLMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GABRIELA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA RAYGOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GABRIELA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIELA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA SILVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GABRIELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GABRIELA TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA VALDIVIEZO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GABRIELA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GABRIELA VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GALDINO ARENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GALO MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GAMALIEL CARVALLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GAMALIEL ESCAMILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GAMALIEL JASSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GAMALIEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GASPAR CABALLERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GASPAR DE LOS SANTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GASPAR NORIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GASPAR RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GASPAR SALAZAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GASPAR TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GASPAR VEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GASTON CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GASTON DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GASTON LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GASTON SANTOS RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GASTON VELAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GAUDENCIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GELACIO ANGELES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GELACIO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GEMA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEMA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENARO BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENARO DE SANTIAGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENARO EPIFANIO ANDAZOLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GENARO ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENARO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GENARO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GENARO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GENARO MADRIGAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GENARO MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GENARO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENARO MIGUEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GENARO MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GENARO NAVARRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GENARO ORTEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GENARO SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GENARO UGALDE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GENOVEVA ALTAGR MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GENOVEVA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GENOVEVA BERAZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENOVEVA CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GENOVEVA CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GENOVEVA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GENOVEVA PALACIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GENOVEVA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GENOVEVA VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GENOVEVO CABRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GEORGINA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEORGINA ELIZAB OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GEORGINA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GEORGINA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GEORGINA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GEORGINA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEORGINA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GEORGINA MONTIEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GEORGINA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEORGINA RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEORGINA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GEORGINA SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GEORGINA URANGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GEORGINA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDA ARGOTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ALCANTAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GERARDO ALEJAND MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ALFREDO ARRIETA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ANDRES ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ANTONIO CASAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GERARDO ANTONIO MUNIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO ANTONIO SERVIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ANTUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO ARTURO BALAGUER | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO AVALOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO BANUELOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO CABALLERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO DE JESU CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO DE JESU GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO DE LA O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO DEL VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO ESCALANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ESPINO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO FRANCIS HINOJOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO GALO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO GARCES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO GELACIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO GEREMIA CHAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GERARDO GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GERARDO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO GREGORI SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO GUARDADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO GUILLAUMIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO GUILLER NEVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO HERMOSILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO HUERTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO ISIDRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO ISIDRO VIZCARRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO JAVIER GRANADOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO JAVIER HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO JESUS SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO LANDIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO LARA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GERARDO LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO LEON | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| GERARDO LIMONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GERARDO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO MANUEL BAUTISTA CARDOSO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GERARDO MARTIN CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GERARDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO MONTEMAYOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO MU&OZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO NERI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO NERI | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO OCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO PADILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO PEDROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO QUINTANAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO RAFAEL ARECHIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO RAMIREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| GERARDO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO RAYOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO RECIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO ROSANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO RUBALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO RUELAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO SAAVEDRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO SALCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO SANTILLAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO SORIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERARDO SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO TENORIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERARDO TISCARENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO TREVIZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO ULISES AGUILERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GERARDO VALDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERARDO VILLARREAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERARDO VILLASENOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO VIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERARDO ZALETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERARDO ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERMAIN MURUATO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERMAN AZCANIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERMAN ELEODORO VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERMAN FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERMAN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERMAN HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERMAN IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN PORTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERMAN PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERMAN QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GERMAN REZA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GERMAN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERMAN ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERMAN VIDAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERONIMA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GERONIMO GODINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERONIMO SOTO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GERONIMO TREJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GERONIMO TRUJILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GERONIMO VARELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GERSON RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GERTRUDIS RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GEU MONSIVAIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GIASUL ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GICELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO ABASTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO ALBERT LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GILBERTO ALEJAN REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO ANDRES ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO ANTONI TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GILBERTO ARENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GILBERTO BLAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO CABRAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO CALAHORRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO CARVALLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO COBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO CRESPO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GILBERTO DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GILBERTO ENRIQU HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO FIDENC CARRANZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GILBERTO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO GUSTAV OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO JAQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO JOCOBI ANDRADE | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GILBERTO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO MAYORGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO NAJAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO OCA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO PARAMO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GILBERTO PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO QUINTANILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO RETANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO SAENZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO SILVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GILBERTO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GILBERTO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILBERTO TERAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GILBERTO TERRAZAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GILBERTO VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GILBERTO VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GILBERTO VERGARA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILBERTO ZALETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GILBERTO ZARAZUA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| GILDA CARMINA AMADOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GILDARDO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GILDARDO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GILDARDO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GINA VERONICA GALLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GISELA ALONSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GISELA AMALIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GISELA ESCOBEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GISELA LIMON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GISELA MARGARIT GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GISELA PRADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GISELA YOLANDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLADIS ADRIANA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLADIS FORTUNATO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS BALDERAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLADYS CONCEPCI PRADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLENDA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLOIDA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA ALEJANDRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA ALICIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA ANTONIA CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA ARACELY MENDIVIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA AZUCENA LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA BLANCA DE LOS SANTOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA BORJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA CAPACETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA CONCEPCI MELGAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA CRISTINA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GLORIA DEL CARM SALCEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA DEL REFU GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA EDITH MEDELLIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA EDITH OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GLORIA ELENA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA ELENA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ELENA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA ELIZABET OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA ELVIRA MORENO RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GLORIA ENRIQUET CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ENRIQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ESPERANZ HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA ESTELA GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ESTELA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA ESTHELA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ESTHELA TRUJILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GLORIA ESTHER RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA EULALIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA GARCES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GLORIA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA GRACIELA GALINDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA GUADALUP MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA HERLINDA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA HILDA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA HORTENCI LOPEZ VAZQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GLORIA HUERTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA IRMA VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA ISELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA IVONNE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA JACINTA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA JANETH ARVIZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA KARINA ELIZALDE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GLORIA LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA LETICIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA LETICIA TRISTAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA LUJAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA MANCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA MAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA MARCELA ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA MARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA MARIA AKE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GLORIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GLORIA MERCEDES ESPINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA MIRNA IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA MONTELONGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA MOZQUEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ONTIVEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA PATIYO ORTIZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GLORIA PATRICIA LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GLORIA PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA PICENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA RIVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GLORIA RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ROSALIND VANOYE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA ROSALVA MATA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GLORIA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA RUTH SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA SALAIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GLORIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA TINAJERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GLORIA VIRGINIA CONCHAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GLORIA YOLANDA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA ZALETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIA ZAMUDIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GLORIA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GLORIELA OLARTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GONZALA ACUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GONZALA ALDABA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GONZALA MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GONZALO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GONZALO ENRIQUE MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GONZALO GALAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GONZALO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GONZALO GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GONZALO GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GONZALO HUERTA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GONZALO ILLESCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO JAVIER GALINDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO LEDEZMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GONZALO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GONZALO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO PAEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GONZALO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO PICHARDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GONZALO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO RIGOBER GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GONZALO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GONZALO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GONZALO ZAPATA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GONZALO ZARAZUA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIANO JACOBO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GRACIELA AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA ARREAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA CALZADA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRACIELA CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRACIELA CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA CAROLI PASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA CATALI DE LOS REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRACIELA CEBALLOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GRACIELA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA GAMA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRACIELA GAMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRACIELA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRACIELA GIRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIELA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA GUADAL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GRACIELA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GRACIELA LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA LERMA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA LOMAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA MANRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRACIELA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA MATEO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA MEJIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA MELERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRACIELA MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GRACIELA NAVARRO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA OLGUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA OVIEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRACIELA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRACIELA ROBLEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| GRACIELA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA ROSAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRACIELA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA SOLARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRACIELA VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GRACIELA ZAMARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRECIA MIRANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GREGORIA CORTEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GREGORIA GAMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIA HUIQUI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GREGORIA MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIA MORANDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIA NINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GREGORIA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GREGORIA PATRIC SOLIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GREGORIA PONCE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIA RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GREGORIA SALVADOR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO ADAME | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GREGORIO ALMENDAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GREGORIO ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORIO ANGEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GREGORIO BALANDRAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO BARRON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIO BENITEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO CABALLERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GREGORIO CANIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GREGORIO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO FABIAN ALARCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO FAVELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO GAUDEN OCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GREGORIO GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GREGORIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO JEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO LANDEROS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO LOERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO MANZANAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO MU&OZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GREGORIO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO PADRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GREGORIO PAULIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GREGORIO POLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIO RICARD RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GREGORIO VALLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GREGORIO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREGORIO VELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GREY LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRICELDA AGUIRRE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GRICELDA AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRICELDA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRICELDA GALVAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GRICELDA LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRICELDA RICO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRICELDA VENADERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRISELDA BARRIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA BUENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRISELDA CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRISELDA COLOMBO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRISELDA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA DANAE LORTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRISELDA DE LA CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GRISELDA DE LEIJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRISELDA ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GRISELDA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GRISELDA GOVEA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GRISELDA GUADAL SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GRISELDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA MERCADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA NEVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRISELDA PE&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GRISELDA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GRISELDA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GRISELDA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GUADALUPE ACALCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE ADRIA LOYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE ALEJA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ANGELES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ARACE GRADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE ARANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ARMAN BARRIENTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE BARRANCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE BRIONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| GUADALUPE CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE CANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE CATAL MADRIGALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE CEDILLO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GUADALUPE CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE CUEVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE DAMIA ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE DANIE AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE DE JE MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE DE LA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE DE LA ROSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE DEL C FERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE DEL S PALOMO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE ECHEVERRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE EDUAR MARQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE ELIZA MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE ESMER ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE ESPARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE EVANG BOLA&OS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE GABRI SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE GERMA VEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GUADALUPE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE GUZMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE HINOJOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE INES RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE JARAMILLO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GUADALUPE JESUS GASTELUM | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GUADALUPE JIMENEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE JUAN LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE JULIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE LASTRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE LETIC ALANIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE LETIC ESCALANTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE LLANAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE MANRIQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE MATEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE MEDINA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GUADALUPE MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MEJORADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE MENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MONCAYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MONDRAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ORDUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE OROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE OROZCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE PATRI SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE RAMON DE LA ROSA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ROMANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE RUBEN CAVAZOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE RUPER GALICIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE SANDOVAL | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GUADALUPE SANTI MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE SEBASTIAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE TALAMANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE TREVIZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE TRINI CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUADALUPE VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE VENZOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUADALUPE VILLELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUADALUPE WALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUADALUPE YOLAN ESCARCEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUADALUPE ZAMARRIPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ZAMORA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUADALUPE ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUADALUPE ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUALBERTO GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUDBERTO MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUDELIA RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUDULIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUERRERO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUERRERO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUERRERO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMINA ALONSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUILLERMINA ALVAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUILLERMINA ARMENDARIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMINA BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMINA BATRIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMINA BEDOLLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMINA CANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUILLERMINA CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMINA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMINA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMINA DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUILLERMINA GODINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMINA LARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMINA MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMINA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMINA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMINA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMINA PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMINA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMINA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMINA RUIZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| GUILLERMINA SAUCEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUILLERMINA ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO ALONS SOTO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMO ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO ARMAN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO AVILA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO BENAVIDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO CARRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMO CESAR RENTERIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUILLERMO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO DORANTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUILLERMO EDUAR CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO ERNES SANDEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO ESCANDON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO FRANC ELIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUILLERMO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO GUTIERREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMO HORAC TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMO HUMBE RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GUILLERMO JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO LANDAVERDE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO LIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO LUIS BORUNDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMO MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO MUZQUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUILLERMO NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO OGAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO PEDRO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO QUIROGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO RITO COLOMINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUILLERMO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUILLERMO SANTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUILLERMO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILLERMO TAVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUILLERMO TURRUBIATES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUILLERMO VILLARREAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GULLERMINA JERONIMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| GUMARO ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUMARO CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUMECINDA AREBALO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUMERCINDA NANDHO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUMERCINDO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUMERSINDO AVALOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUMERSINDO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUMESINDA BLANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO A LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO ADOLFO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO ADOLFO TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO ALCALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO ALONSO RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUSTAVO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO ARMANDO ARREDONDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO AVILES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO CARDENAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO CARRILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUSTAVO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO CHAVIRA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| GUSTAVO ENRIQUE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO ESPINOZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GUSTAVO ESQUIVEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO FERRER | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUSTAVO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO GARNICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUSTAVO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO GUZMAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO IRIGOYEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUSTAVO JARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUSTAVO JIMENEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| GUSTAVO LEOPOLD SARMIENTO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO LOERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO LORENZO LECHUGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO MARTIN OLIVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUSTAVO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO NAVA HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| GUSTAVO OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO PAREDES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUSTAVO PAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO PLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO PRIETO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUSTAVO PUENTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO REGALADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO REGUEIRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO REQUENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUSTAVO REYES FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| GUSTAVO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUSTAVO RUVALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO SAUCEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO SAUL GALLARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO SEPULVEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| GUSTAVO SERNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUSTAVO SONORA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO SORIANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| GUSTAVO SOTO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| GUSTAVO TENORIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| GUSTAVO URIEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| GUSTAVO VENTURA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUSTAVO VICENTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUSTAVO ZAMORA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| GUZMAN CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| GUZTAVO ULTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HAIRY SUSANA LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HANK ALFREDO ARELLANOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HARON OLMEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HAYDEE MONARREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HAYDEE OSORIO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HAYDEE PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HAYDEE RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HEBER CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HEBERT LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HEBERT SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HEBERTO CALIMAYOR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HEBERTO SANTIAG CARDENAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| HEBERTO ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR ALLAN LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR ALONSO SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR AMBROCIO FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR ANGEL HERRASTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR ANTONIO BADILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR ANTONIO BOJORQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR ANZALDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR ARCADIO AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR ARMANDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR ARMANDO SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR ARMANDO VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR ARTURO CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR AURELIO FUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR AURELIO JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR BALCORTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR BALDERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR BARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR BERNAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR CALDERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR CARREON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR CESAR GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR DAVID CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR DAVID PEDRAZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR DE LA ROSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR DOMINGO MATA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HECTOR ELOY VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR FERNANDO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR GRANADOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR GUADALUP MUNOZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HECTOR GUADALUP RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR GUILLERM ANDAVERDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR GUSTAVO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR HUGO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR IRAN ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR ISRAEL DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR IVAN MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR IVAN MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR JAVIER AVILA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR JAVIER CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HECTOR JAVIER CHIRINOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR JAVIER HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR JAVIER HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR JAVIER LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JAVIER MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR JAVIER NOLASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JAVIER REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JAVIER TARANGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR JESUS AYALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR JESUS NAVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JESUS PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JESUS VILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JOEL CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR JOSE VIZCAINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR JUAN ALEXANDER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR JUAN REYNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR KURI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR LAZOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR LIZARRAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR LUEVANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR LUIS ZAMARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MACIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR MANUEL ALDERETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MANUEL ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MANUEL CIPRIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MANUEL CUETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MANUEL ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MANUEL GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR MANUEL LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MANUEL OSTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MANUEL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MANUEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MANUEL SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MANUEL VILLARREAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HECTOR MANUEL WONG | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MARIO GALLARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MARIO GARDUZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR MARIO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR MARIO JARAMILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR MARIO VARELA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HECTOR MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR MAURICIO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR MIGUEL REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR MIGUEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR MIGUEL SANTOS COY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MONTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR MURO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR MUZQUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR NICOLAS USCANGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR OMAR VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR OSBALDO VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR OSCAR ALARCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR PACHECO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR QUEZADA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR RAMIRO MENDIOLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR RAMON GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR RAMON MARROQUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR RAMON MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR RAUL GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR RENE OLMOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR RESENDIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR RODELA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR ROJAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HECTOR RUBEN LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR RUBEN ROSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR SABINO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR SAUL AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR SAUL TREJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR SILGUERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR SORIANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HECTOR TADEO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HECTOR TORRES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| HECTOR TOVALIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HECTOR URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HECTOR URIEL CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR VELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HECTOR ZARAGOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HECTOR ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HEIDI LILIANA BUSTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HELADIO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HELEODORO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HELIODORO MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| HERACLIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERIBERTA FIGUEROA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HERIBERTO CARRIZALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERIBERTO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERIBERTO CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HERIBERTO DURAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HERIBERTO ESPINOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HERIBERTO ESTEB CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERIBERTO GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERIBERTO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HERIBERTO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HERIBERTO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERIBERTO JAIME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO JUAN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO LONGORIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERIBERTO MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HERIBERTO MANUE NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERIBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERIBERTO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HERIBERTO NICOL VILLASANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERIBERTO PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERIBERTO RIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HERIBERTO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERIBERTO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERIBERTO TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERIBERTO VENEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERLINDA AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERLINDA FIERRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HERLINDA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERLINDA GARRIDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HERLINDA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERLINDA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMELINDA ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERMELINDA CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMELINDA CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMELINDA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMELINDA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMELINDA MONTELONGO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HERMELINDA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HERMELINDA MORLETT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMELINDA REYES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HERMELINDA ROLDAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HERMELINDA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMELINDA VALENCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERMELINDA VELASQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HERMENEGILDA REYNOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMENEGILDA SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMENEGILDO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HERMENEGILDO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HERMILA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMILA DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HERMILA DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMILA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMILA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HERMILO AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMILO RESENDIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HERMINDA NOEMI HINOJOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMINIA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMINIA ARACEL RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HERMINIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HERMINIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERMINIA ISABEL RENOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HERMINIA MOZQUEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HERMINIA VALENZUELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HERMINIO CONDADO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HERMINIO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HERNAN AARON ESPINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HERNAN LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERNAN RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HERNANDO AZAEL RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HESIQUIO MORENO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HIGINIO CEDILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HIGINIO JORGE MIRANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIGINIO TIJERINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILARIA LEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILARIA MARICEL LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILARIA PEREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HILARIA PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILARIA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILARIO ALEJANDRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILARIO BARRIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILARIO ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HILARIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILARIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILARIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO HOMERO DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILARIO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO MARTIN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILARIO ORRANTIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HILARIO SALAZAR | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HILARIO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO VELAZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARIO ZAPATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILARION MAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA AGATON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA ARACELY CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA ARGELIA NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA BARBARA LARGUERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA CATA&O | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HILDA ELENA LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HILDA ELVIA HEREDIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA ESPERANZA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA GUADALUPE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HILDA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA IRENE MIRANDA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HILDA IVONNE CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILDA LEONOR VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA LETICIA TRUJILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HILDA MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA MARGARITA BEJARANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| HILDA MARIA DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA MARIA GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA MARIA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA MARIBEL BALDERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILDA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA MONROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA NANCY ROSAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA NELLY TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA PAEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HILDA PASTRANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HILDA PATRICIA CASTA#EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HILDA PATRICIA PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HILDA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA ROCIO ARZOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HILDA RODRIGUEZ GONZALEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| HILDA SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDA SOFIA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA VERONICA VENEGAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HILDA YOLANDA BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HILDA YOLANDA TALAMANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HILDEBERTO GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HIPOLITA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HIPOLITA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HIPOLITO BARRIENTOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HIPOLITO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HIPOLITO GUADAL BALDERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIPOLITO GUERECA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIPOLITO MIRANDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HIPOLITO MIRELES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HIPOLITO OVIEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HIPOLITO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIPOLITO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPOLITO POXTAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HIPOLITO SANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIPOLITO VIERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIRAM AZAAREL DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HIRAM COBIX | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HIRAM LOVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HIRAM TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HOMERO ALANIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HOMERO ALVARADO | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| HOMERO ARJON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HOMERO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HOMERO IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO LIMON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HOMERO LUGARDO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HOMERO PORRAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HOMERO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HOMERO ROSALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO SILVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO TRISTAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HOMERO VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HONORIO BAZARTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HONORIO FRANCIS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HONORIO LORENZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORACIO CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORACIO CRISTOBAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HORACIO CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORACIO DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HORACIO DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORACIO ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORACIO GAMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORACIO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HORACIO GARDEA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HORACIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORACIO OLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORACIO RESENDIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORACIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORACIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORACIO SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HORACIO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORTENCIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORTENCIA ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORTENCIA ALEJANDRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORTENCIA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA CALDERON | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HORTENCIA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HORTENCIA EDITH OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORTENCIA ESCARCEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORTENCIA FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORTENCIA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HORTENCIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORTENCIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HORTENCIA MASCORRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HORTENCIA MAURA SALINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HORTENCIA MENDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HORTENCIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HORTENCIA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORTENCIA ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORTENCIA RUIZ ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HORTENCIA SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HORTENCIA TERESA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HORTENSIA ANDRADE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUBALDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUBER GONZALEZ AGUILAR | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| HUGO AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ALANIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUGO ALBERTO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ALBERTO DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO ALBERTO GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO ALBERTO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ALBERTO LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO ALBERTO SOSA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HUGO ALEJANDRO GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO ALFONSO BRACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO ALFONSO TRUJILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ALONSO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUGO AMBROSIO ESTEBAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO CARMEN CAMARILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO CESAR CUEVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO CESAR MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO CESAR RICARIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO CESAR TORIBIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUGO CLAUDIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO DAGOBERTO ROBLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| HUGO DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO EDGAR SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ERNESTO SANTOS COY | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| HUGO FERNANDO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUGO GERMAN CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO GUADALUPE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUGO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUGO HEREDIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGO HUMBERTO OCHOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO ISRAEL GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO IVAN NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO LAISECA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUGO LECHUGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUGO LEONEL BARAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUGO LUIS HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HUGO MAURICIO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUGO MIRAMONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO OMAR ALVIDREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUGO PI&A | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| HUGO PRETELIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO ROBLEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUGO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUGO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUGO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUGO VICTOR RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUGO VILLAGRAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUGO VILLALBA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTA ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO ARTURO ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO AURELI UVALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO BETANCOURT | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO BUDART | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO CENICEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO ESPINOZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| HUMBERTO EULOGI MOLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO FAJARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO FERNAN CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO FRANCI VILLANUEVA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HUMBERTO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO GAYTAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HUMBERTO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO HUERTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUMBERTO LUIS GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| HUMBERTO MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUMBERTO MAURIC ARROYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBERTO MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO MU&OZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUMBERTO MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO ORIHUELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| HUMBERTO OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO PASCUA FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUMBERTO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| HUMBERTO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO ROLDAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| HUMBERTO SANTANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUMBERTO SAUCEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| HUMBERTO TERRAZAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| HUMBERTO VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| HUMBERTO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| HUMBERTO WONG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IBAN ALI RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IBAN FERMIN ALDAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ICELA SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IDALI MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IDALIA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IDALIA ARACELI RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IDALIA ESCOBOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IDALIA GUADALUP LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IDALIA GUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IDALIA NOHEMI RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IDALIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IDALIA PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IDALIA RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IDALIZ ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IDOLINA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IGNACIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IGNACIA CONCEPC TOVANCHE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IGNACIA GASCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIA GASPAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIA GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIA ISABEL CAMARILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIA MENDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIA ROSALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IGNACIA TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO AMAYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGNACIO ANTONIO MUNIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO ARMANDO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIO AURELIO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO CHAIRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO FRANCIS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IGNACIO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IGNACIO GRACIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO GRIMALDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO HECTOR FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO JAUREGUI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO JAVIER GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO JAVIER IXBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO JAVIER RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO MARIO GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO PAREDES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO RAFAEL MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IGNACIO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IGNACIO VALENCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IGNACIO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IGNACIO VICENCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IGNACIO XALTENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ILDA BLANCO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ILDEFONSO BRAVO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ILDEFONSO JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ILDEFONSO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ILEANA NU&EZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ILIANA CAROLINA BANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ILIANA EDITH MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ILIANA GUADALUP REQUENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILYA ANA PATRIC DAVALOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IMELDA ALICIA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA CASAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IMELDA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IMELDA ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IMELDA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IMELDA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IMELDA GOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IMELDA LABRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA MARGARIT MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IMELDA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IMELDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA MONSIVAIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IMELDA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA PLASENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IMELDA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IMELDA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IMELDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| IMELDA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IMELDA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IMELDA TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IMELDA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INDA MARIA AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| INDALECIO CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| INES BANDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INES CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| INES CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INES HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| INES HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INES HUMBERTO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INES PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INES REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INES RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INES RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| INOCENCIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INOCENCIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| INOCENCIO CENICEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INOCENCIO MARTINEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| INOCENCIO SERRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| INOCENCIO SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| INOCENTE ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INOCENTE VALTIERRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRAM GERARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRAM PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRAN EORY RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRASEMA ALMEIDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRASEMA BETANCOURT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRASEMA BRISE&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRASEMA CAPISTRAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRASEMA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRELDA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRELDA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE ALATRISTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE ANGELICA ARROYO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRENE ARAMBULA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRENE CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE CECILIA PEDROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENE CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE ESCOBAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRENE ESPINOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRENE FELIX | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IRENE FIGUEROA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE FRANCISCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE FRANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRENE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENE GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRENE GUADALUPE REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRENE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRENE MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE MU#IZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRENE ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENE PADILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENE PENUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRENE RENTERIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRENE ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRENE ROQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENE SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRENE SALDIVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRENE VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRENE ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRENIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRENIA TOLEDANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRIA YADIRA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRINEO AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRIS ILIANA BORREGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRIS IRAN RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS LILIAN FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRIS NELIDA MOLINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRLANDA JANNET REYNOSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRLANDA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRLANDA RIBOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA ADRIANA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA ALAMEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA ALICIA ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA ANGELICA ESPARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA ANGELICA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA APARICIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA ARMENDARIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IRMA ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA AVENDA&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA AVILA SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| IRMA BA#UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRMA CA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA CAROLINA LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA CASTELLANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA CERMENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRMA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA DELIA PALOMARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA DOLORES FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA DORADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA ELENA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA ELIA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA ELIZABETH CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA ESTELA GARAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRMA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA GLORIA FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRMA GLORIA VILLASENOR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA GODINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA GUADALUPE ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRMA GUADALUPE CASTILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IRMA GUADALUPE CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA GUADALUPE CORDOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA GUADALUPE PENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA GUADALUPE QUI&ONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA GUADALUPE RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IRMA GUADALUPE ZANUDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA HURTADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA IDALIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA IDALIA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA IDALIA MANZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA IDALIA OCHOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA IDALIA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA ISABEL MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA JOSEFINA CASTA&ON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA JULIETA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA LAURA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA LAURA MARCELINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA LECHUGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| IRMA LEMUS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA LETICIA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA LETICIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRMA LETICIA LEDEZMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA LETICIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA LETICIA PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA LETICIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA LETICIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| IRMA LETICIA SILLAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA LORENA QUINTERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IRMA LORENA VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA LORENZA HINOJOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA LOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA MARGARITA SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA MARRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRMA MENDEZ GODOY | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| IRMA MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA NOHEMI IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA PALAU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA PATRICIA ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA PAULA CADENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA REFUGIO FELIX HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| IRMA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRMA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA ROJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA ROMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA ROSARIO CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA RUBIRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA SANMIGUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRMA SANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA SIFUENTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IRMA VALADEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IRMA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA VERONICA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA VILLALBA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRMA YESENIA BARRAGAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IRMA YOLANDA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IRVING ALBERTO DE LA ROSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IRVING ALFONSO AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IRVING RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAAC CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAAC DE LA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISAAC GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAAC JACOBO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAAC JESUS TERRAZAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAAC MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ISAAC SORIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL ADARGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISABEL AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISABEL AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ISABEL CRISTINA BERRELLEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL CRISTINA DE LA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL CRISTINA FERRER | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISABEL CRISTINA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISABEL CRISTINA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISABEL DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISABEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISABEL GUADALUP CERON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISABEL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL JUSTINA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL LETICIA DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISABEL MAINARDI SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ISABEL MARGARIT CAMARILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISABEL OLAYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISABEL ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL PINTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISABEL RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ISABEL REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL REYNA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISABEL SANTOYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISABEL TRUJILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISABEL VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISABEL ZAMORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISACC HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISAEL ANTONIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAI CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAI CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISAI JACINTO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISAI TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAIAS AHUMADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAIAS CHACHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAIAS CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISAIAS DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISAIAS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAIAS LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISAIAS MANUEL SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAIAS MEDINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISAIAS NOCHE ZETINA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ISAIAS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAIAS RAMON LUGO LOPEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ISAIAS SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAIAS ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAUL RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISAURA AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAURA CECENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISAURO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAURO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISAURO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISAVEL CARMONA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISELA AHUMADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISELA CORINA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISELA GERONIMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISELA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISELA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISELA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISELA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISELA VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDORA AZUARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ISIDORO CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDORO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDORO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISIDORO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDORO TALAMANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDORO VICENCIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDORO VILLELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRA AMBROSIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRA MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDRA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDRA MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRA RODRIGUEZ ARREOLA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ISIDRA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISIDRA VILLANUEVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISIDRO ALEJANDR HURTADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISIDRO ANGEL VENEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO BUCIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO ENRIQUE MURO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO FRANCISC DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISIDRO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISIDRO GERARDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISIDRO GRIJALVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ISIDRO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISIDRO HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISIDRO MATA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISIDRO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO MUNIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDRO PERALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO PERALTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISIDRO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO RAMOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISIDRO RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISIDRO ROCHEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ISIDRO SORIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISIDRO VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISIDRO VIDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL ADAME | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL AVELINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL CARREON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL CASTRUITA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISMAEL CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISMAEL ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL ESPINOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL GALLARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISMAEL GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL GASPAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL MACHADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISMAEL MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISMAEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISMAEL MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL MONTOYA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISMAEL NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL ORONA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISMAEL ORTEGA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ISMAEL PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAEL PINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL PINALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISMAEL RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ISMAEL RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL RAMIREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ISMAEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISMAEL REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISMAEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISMAEL ROSALIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISMAEL SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL SALMORAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISMAEL SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISMAEL ZAMARRIPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISMELDA APARICIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL ALEXANDE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL ALMARAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL CORONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL DARIO DEL VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISRAEL DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISRAEL ESCARCEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL FIGUEROA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISRAEL FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ISRAEL FRANCISC ROCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISRAEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISRAEL MAGDALENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ISRAEL MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL OSEAS ESPINOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL PAREDES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISRAEL PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ISRAEL PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL RAUL SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ISRAEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL ROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ISRAEL TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ISRAEL YANEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ITDALIA MARGARI SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ITZEL ALEJANDRA SAMANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IVAN CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IVAN EDIEL ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVAN EVERARDO MADRIGALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IVAN GILDARDO OLALDE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IVAN GUILLERMO TALAVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IVAN GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IVAN HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN MISAEL AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVAN PINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IVAN RENE MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| IVAN ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IVAN SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| IVAN UBALDO CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| IVAN VILLEGAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| IVET BECERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IVETH CARNERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVETT GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| IVETT HORTENSIA MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVETTE ARACELY FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IVETTE BUSTAMANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| IVONE TORRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| IVONNE BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVONNE NAVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IVONNE VILLEZCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| IZA OLIVIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| J APOLINAR ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| J CARLOS YANEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| J CARMEN CAMACHO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| J CARMEN ZEPEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| J CRUZ ALVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| J CRUZ MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| J DARIO ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| J DE JESUS FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| J EFREN DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| J ELIAS JARAMILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| J FELIX CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| J FELIX MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| J GUADALUPE GARCIA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| J GUADALUPE MAT BECERRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| J GUADALUPE PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| J JAVIER BA&UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J JESUS ALEJAND APARICIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| J JESUS LEDEZMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| J JESUS LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J JESUS ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J JESUS SANDOVAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| J LAURENTINO SI ORDAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| J MANUEL ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| J MANUEL RIVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| J MARTIMIANO ROMERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J REFUGIO DE LA TORRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| J REFUGIO TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J SALVADOR ESPINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| J SANTOS GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J SANTOS GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| J SANTOS MENDOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JACINTA MORAN PONCE | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JACINTA SORIANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACINTO BETANCOURT | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JACINTO LOERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JACOBA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JACOBO ALANIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JACOBO GUEMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JACOBO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JACQUELINE QUI&ONEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JACQUELINE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JACQUELINE SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAEL ANAJU MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAEL JUDITH CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAEN ESTRADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME AGAPITO PUENTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME AGUAYO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAIME ALBERTO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME ALBERTO CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME ALBERTO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ALBERTO RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME ALCANTAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME ALEJANDRO CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ALFONSO AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ALONSO ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME ANTONIO CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME ANTONIO ESTRADA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME ANTONIO LORETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME ANTONIO MIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME APONTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME ARTURO MIER | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ARVIZU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME BADILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME BADILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME BARRIENTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME BAUTISTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME BELTRAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME CAMPERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME CASTA#EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAIME CASTREJON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME CAZARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME CISNEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME ELIUD GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME ENRIQUE GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME ENRIQUE JALOMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME ENRIQUE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME ERNESTO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME ESTEBAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME FERNANDO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME FORTANELI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME FRAYRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME GALINDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME GONZALEZ RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JAIME GREGORIO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME GUADALUPE MURUATO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| JAIME GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAIME HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME HIDALGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME HORACIO CARO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JAIME HUMBERTO CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME ISAAC GUETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME JESUS OZUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME LEAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME LOERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME LOREDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME MARIN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME MARTIN MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME MARTIN OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAIME MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME MATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME MENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME NORIEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME OCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME PADILLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME PINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME POLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME PORRAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAIME RENE HUERTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME REYNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAIME RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME RODRIGUEZ CRUZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JAIME RODRIGUEZ GONZALEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JAIME ROSENDO ROMERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAIME SALVADOR RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME SANTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME SAUCEDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME SIFUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME SIMENTAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME SOLIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAIME TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAIME URBANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME VALENCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAIME VARELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAIME VELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME VERA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JAIME VILLALOBOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAIME ZALDIVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIME ZARATE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAIR AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAIR ARTURO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JANET AGUILA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JANET GUADALUPE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JANET GUZMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JANETH ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JANETH ARACELY GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JANETH CRISTINA SERRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JANETH FINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JANETH FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JANETH MARILIN PEREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JANETH RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JANETH SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JANETH TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAQUELIN AQUINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAQUELINE CISNEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAQUELINE IRENE CONSTANTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAQUELINE LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JARUMI PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JASMIN FARPON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER ABELARDO SOLIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER AGUIRRE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER ALEJANDR ALMAGUER | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER ALEJANDR DIAZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JAVIER ALEJANDR GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ALEJANDR UVALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER ALFONSO GARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER ALONSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER ALONSO HIGUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER ANGUIANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ARNULFO RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER ARZATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER AZUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JAVIER BANDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER BARBOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER BUENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CABRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CARDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER CARRILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER CASTANON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CAUDANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER CENICEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER CERVANTES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAVIER CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER CHANTACA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER CHINCHILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER CIGARROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER CORREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER DAVID RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JAVIER DIAZ DE LEON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER EDUARDO DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER ELICEO LARA NAJAR | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JAVIER ELISEO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER ENRIQUE ALDERETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER ENRIQUE HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ENRIQUE ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER ERASTO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER ERNESTO VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER ESCOBAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER ESTEBAN PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER FRANCISC URTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER GALINDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAVIER GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER GASTELUM | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER GERARDO MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAVIER GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER GONZALO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER GOYTORTUA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER GUILLEN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER HECTOR CLAUDIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER HEREVIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAVIER HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER HIPOLITO ORTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER HOLGUIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER IBARVO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER IVAN BENITEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER JIMENEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER JIMENEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER LERMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JAVIER MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER MINJAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER MOLINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER MORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER MUNIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER NAVARRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER NEVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER OLIVARES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER PACHECO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER PARRAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER PENSAMIENTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER PORTUGAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER QUINTANAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER QUINTERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER RAMIREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JAVIER RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER RENE ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER ROCHA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JAVIER RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER ROSALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER SALAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER SALINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER SARI&ANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER SERRATO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JAVIER SOLIS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JAVIER SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER SOLIS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER TLAPALCOYOA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAVIER TORRES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER TREJO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER TUDON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER URIBE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JAVIER VENANCIO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER VENEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER VERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JAVIER VIDALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER VILLEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JAVIER ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JAVIER ZARAZUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAVIER ZAVALA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JAZMIN TRINIDAD | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JAZMIN TRINIDAD GERARDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JAZMIN VERONICA VALENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JAZMYN LIZETH RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JEANETH GALINDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JEHU HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JEHU NICOLAS LICON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JEREMIAS SEPO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JERONIMA CATACHE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JERONIMO OGAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESABEL FRANQUIZ PICAZO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JESSICA GRISELD HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESSICA LETICIA PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESSICA MARICEL BA&UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS EDUARDO MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ABEL SERVIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ADELA BANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ADRIAN CARRASCO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS ADRIAN DORAME | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS AGUAYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS AGUAYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS AGUILERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS AGUIRRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS AGUSTIN MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALBERTO ASMAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALBERTO CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALBERTO ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ALBERTO GALARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALBERTO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALBERTO ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALBERTO PALACIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALBERTO ROSALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALBERTO RUIZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS ALBERTO VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALBERTO ZARAZUA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALEJANDRO MANCILLA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS ALEJANDRO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALEJANDRO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALEJANDRO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ALEMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALEX SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALEXIS SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS ALFONSO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALFONSO MERCADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS ALFONSO OLLOQUI | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALFONSO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS ALFONSO ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ALFONSO VEJAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ALFREDO CHAIDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ALFREDO JUAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ALFREDO VILLANAZUL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALONSO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALONSO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALONSO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALONSO MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ALONSO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS AMBROSIO MOLINAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS AMERICO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS AMIN MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ANGEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANGEL CAVAZOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ANGEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ANGEL MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ANGUIANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS ANTONIO AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ANTONIO GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ANTONIO GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO LUNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ANTONIO NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO SOLTERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ANTONIO VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ANTONIO ZAPATA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ARANDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS ARMANDO AGUERO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JESUS ARMANDO LAZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ARMANDO OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ARMANDO PADRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ARMANDO PARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ARMANDO RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ARMANDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ARMANDO SANTILLAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS AROLDO PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS ARTURO CORONEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ARTURO MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ARTURO NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ARTURO REBOLLEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS AVINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS AYALA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS AYALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS BARRAGAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS BATRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS BENJAMIN LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS BENJAMIN MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS BERMUDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS BETANCOURT | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS CALDERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CARDONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CARLOS RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CASTRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS CEDILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CENICEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CEPEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS CERVANTES | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| JESUS CERVEO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS CHANTACA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS CORDERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS CORTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS CORTEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JESUS CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS CUELLAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS CUTBERTO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS DAGOBERTO DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS DANIEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS DARIO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS DAVID GOMEZ TORRES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JESUS DAVID KOMIYAMA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS DAVID MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS DAVID TIENDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS DE LA O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS DE LA ROSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS DE LA TORRE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS DE LEON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS DE LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS DELGADILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS DOMENICO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS EDMUNDO COMPEAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS EDMUNDO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS EDUARDO AZCARATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS EDUARDO CABRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS EDUARDO HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS EDUARDO JARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS EDUARDO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS EDUARDO RIVERA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS ELEUTERIO ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ELIAS SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS EMIGDIO PASTOR ABALLI | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JESUS EMILIO ORDONEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ENRIQUE BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ENRIQUE GUERRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ERASMO FABELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ERASMO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ERNESTO GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ERNESTO MARBAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ERNESTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ESCARCEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ESCOBEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ESPINOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS EUSEBIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS EUSEBIO HERNANDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JESUS FABIAN ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS FERNANDO ALVARADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS FERNANDO CERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS FRANCISCO BUENROSTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS FRANCISCO MU&IZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS FRANCISCO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GABRIEL AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GABRIEL BARRIENTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GABRIEL MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS GABRIEL NAVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS GALINDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS GALLARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS GALLEGOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GAMEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GASPAR RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GERARDO GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GERARDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GERARDO MAURICIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GERARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GERARDO SILVEIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS GODINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GRACIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS GUADALUPE FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS GUADALUPE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GUADALUPE LARRAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS GUADALUPE MORALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GUADALUPE ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GUERRERO VILLALOBOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS GUILLERMO CLEMENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS GUSTAVO ALCARAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS HECTOR GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS HECTOR HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS HECTOR MATA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS HECTOR MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS HERNANDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS HIPOLITO RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS HUGO CORTES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS HUGO VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS HUMBERTO COSSIO BORBOA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS HUMBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS HUMBERTO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS HUMBERTO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS HUMBERTO RONQUILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS IGNACIO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ILDEFONSO DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ISAI RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ISMAEL DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ISMAEL MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ISMAEL PILLADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ISRAEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ISRAEL MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS IVAN DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS IVAN HINOSTROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS IVAN PE&A | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS JACINTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JAIME DE LOS SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JESUS JAVIER HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JAVIER RIVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS JAVIER VELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS JOSE AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE BURCIAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE CAND ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE DUARTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS JOSE FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS JOSE FRAIRE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS JOSE FUENTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS JOSE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE LEAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE MAYNEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS JOSE MELENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS JOSE MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JOSE NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE PILLADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JOSE SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS JUAN SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS JUVENCIO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS LAGUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS LAZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS LEAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS LONGORIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS LORENA ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS LORENZO ESCONTRIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS LORENZO MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS LORENZO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS LOZOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS LUIS ZAMORA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MAGALLANES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL AGUIRRE | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JESUS MANUEL ALVAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL ALVIDREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL AMAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL BARRIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS MANUEL CARRASCO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS MANUEL CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL CENTENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MANUEL FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MANUEL GALVAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MANUEL GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MANUEL GIRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL HIDALGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL HINOJOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL LICERIO | | AV. DE LA INDUSTRIA 4907 | ZONA INDUSTRIAL NOMBRE DE DIOS | | CHIHUAHUA | CH | 31110 | MEXICO |
| JESUS MANUEL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL MACIAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JESUS MANUEL MELENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL NAVARRETE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL OSORIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS MANUEL PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL PERALTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL PEREA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL REGUEIRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS MANUEL RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS MANUEL ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL ROSALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL TENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL USCANGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MANUEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MANUEL VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MANUEL VILLALOBOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MANUEL ZAFIRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS MANUEL ZAMORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MARIA BARAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MARIA GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MARIA LANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MARIA LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MARIA PALOMINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MARIA VALENZUELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MARIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS MARTIN LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MASCORRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MAURICIO BALCORTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MAURO FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MERCE GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MIGUEL BUENO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS MIGUEL CHAVEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS MIGUEL CHICO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MIGUEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MOISES FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MONARREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MONICO PALACIOS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JESUS MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS MORON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS NINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS NOE RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS NOE SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS NOE TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS OCTAVIO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS OCTAVIO TAVAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS OLGUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ONESIMO ZAPATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ORLANDO CAAMAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ORTEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS OSWALDO NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS PACHECO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS PEDRAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS PERALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS PILAR HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS PINEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS PORRAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS PORTILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS RAFAEL BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS RAFAEL DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RAFAEL DORANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RAMON HERMOSILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RAMON LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS RAMON VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RAUL ARAMBULA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RAUL GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS RAUL GUTIERREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JESUS RAYMUNDO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS RESENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS RICARDO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ROBERTO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ROBLEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ROLANDO ZAVALA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS ROMO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS ROSENDO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS RUBEN GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RUBEN MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS RUVALCABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SALAIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS SALMON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS SALVADOR CARDIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SALVADOR CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SALVADOR GRAJEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS SALVADOR ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS SANTIAGO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS SANTOS FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS SAUCEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS SENEN SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SERGIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS SILVEIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS SOTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JESUS SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS TADEO LUGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS TERRAZAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS TOLEDANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JESUS TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS VELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JESUS VENTURA SALAICES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS VILLANUEVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JESUS VILLARREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JESUS VILLEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS VIOLANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JESUS VIRGILIO SOSA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JESUS ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS ZAVALA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JESUS ZAVALA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JESUSA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JEZAVEL FERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JIM MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JINOINA URIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAN FRANCISCO GAMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOANA GUADALUPE CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOANNA BELINDA SERRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN ALBERTO CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOAQUIN AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN ARCINIEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOAQUIN BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN BOLIVAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOAQUIN CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOAQUIN CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN DE LA O | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOAQUIN FONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOAQUIN GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOAQUIN GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOAQUIN GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN HECTOR JIJON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOAQUIN JESUS PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN MERCADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOAQUIN OMAR CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUIN OMAR RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOAQUIN ORNELAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOAQUIN OSVALDO BERNAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOAQUIN PEREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN PORTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOAQUIN RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN RETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOAQUIN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUIN VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUINA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOAQUINA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOAQUINA MIRANDA VERASTEGUI | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOAQUINA MONTAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOAQUINA PESINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOBA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOCABED SAUCEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL ACOSTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOEL ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL ALFONSO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL ALONSO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL ALONSO BRIBIESCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL ANTONIO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL ARNALDO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL ARROYO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL BETANCOURT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL BOLADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL CARVAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL CORTEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL DELFIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL ERNESTO MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL FARIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL GARIBAY | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL LONGORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL LUGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL MEJIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOEL MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL MOLAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOEL MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL PONCE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL SALAIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOEL SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOEL TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL VALENCIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOEL VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOHNNA SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOHNNY RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JONAS HUMBERTO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JONATHAN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JONATHAN JOVAN RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ADAN RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ADRIAN BETANCOURT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ADRIAN CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ADRIAN ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ADRIAN MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ADRIAN SANCHEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JORGE AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE AGUSTIN FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO ALCARAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO ALTAMIRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ALBERTO ARAUJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO CABRIELES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE ALBERTO CARRANZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALBERTO CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO CORREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALBERTO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALBERTO GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALBERTO GOVEA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ALBERTO HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALBERTO HOLGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO MACIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ALBERTO MATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALBERTO MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALBERTO NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO PEREA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE ALBERTO PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ALBERTO QUINTANILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO TORRES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALBERTO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALBERTO VALLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE ALBERTO VIDAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALBERTO ZURA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE ALEJANDRO BRISENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALEJANDRO CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ALEJANDRO CURIEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALEJANDRO DE LA ROSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE ALEJANDRO ESCARENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALEJANDRO HERNANDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JORGE ALEJANDRO JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ALEJANDRO LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ALEJANDRO VALADEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALEJANDRO VARELA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ALFREDO IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ALFREDO OVIEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE AMIGON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANDRADE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANDRES ANTUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ANDRES BALLEZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANTELMO LUCERO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JORGE ANTONIO ACU&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ANTONIO ALVARADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE ANTONIO ARREDONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ANTONIO CERVANTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANTONIO COLUNGA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JORGE ANTONIO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ANTONIO MEDINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANTONIO MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ANTONIO MONTA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ANTONIO PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ANTONIO ROBLES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JORGE ANTONIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ANTONIO SEGOVIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ANTONIO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ARMANDO AHUMADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ARMANDO ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ARMANDO BALCORTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARMANDO BENAVIDES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE ARMANDO LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARMANDO MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ARMANDO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ARMANDO ORTEGA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JORGE ARMANDO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARMANDO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARMANDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ARMANDO SANCHEZ RABAGO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JORGE ARNOLDO QUINTANILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ARNOLDO VELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ARROYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE ARTURO CARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARTURO GARCIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JORGE ARTURO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ARTURO GONZALEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE ARTURO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ARTURO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ARTURO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ARTURO HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ARTURO LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARTURO NAJERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ARTURO NERY | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ARTURO PANIAGUA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE ARTURO PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ARTURO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ARTURO PEREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JORGE ARTURO VILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ARTURO YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ARTURO ZAMORA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE ASUNCION SOLIS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE BADILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE BALTAZAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE BARRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE CANALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE CERVANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE CORONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE CUEVAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE DANIEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE DAVID RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE DE LA VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE DEL RIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE DEVORA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE DOJAQUEZ ISLAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JORGE DUQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE DURAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE EDUARDO ANDRADE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE EDUARDO BEDOLLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE EDUARDO MAYNEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE EDUARDO RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE EDUARDO REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ELOY DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE EMETERIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE EMILIO JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE ENRIQUE HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ERNESTO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE ERNESTO RUELAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE ESTEBAN PRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE EUSEBIO SANTILLAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE FERMIN CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE FRANCISCO TOBIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE FRANCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE GASCA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE GRIJALVA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE GUADALUPE CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE GUADALUPE MONTALVO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE GUADALUPE RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE GUILLERMO HEREDIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE HERMILO OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE HUMBERTO AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE HUMBERTO APODACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE HUMBERTO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE HUMBERTO GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE HUMBERTO HURTADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE HUMBERTO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE IGNACIO LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE IGNACIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE INCLAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE INES MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ISMAEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE IVAN GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE IVAN PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE JAVIER DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE JOEL BRACAMONTES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE JULIAN JAIME | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE LEDEZMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LEYTON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE LINA DEL CUTZ MAY | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JORGE LORENZO LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE LORENZO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE LORENZO OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS ALONSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE LUIS ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS AMARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS ARZOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS CARAVEO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE LUIS CASAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS CASTORENA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS CATARINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS FRIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS GALINDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE LUIS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS IBARRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS LEIJA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS LUCIO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS MENDOZA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE LUIS MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS OLALDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS PORTILLO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE LUIS QUINTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS RETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE LUIS RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE LUIS RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE LUIS RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ROJANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUIS ROJAS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JORGE LUIS ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE LUIS SAMANIEGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE LUIS SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS VILLALON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE LUIS ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE MARTIN LOPEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JORGE MARTIN OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JORGE MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE MEDINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE MEJIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE MERAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE MONTANA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE NERI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE NICOLAS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE OCTAVIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE OCTAVIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE OLIVAR HINOJOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE ORONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE OVALLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE OVALLE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE PADRON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE PILAR FRA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE PLASCENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE PRIETO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE RAMON VELASQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE RAYMUNDO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE RICARDO GUERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE ROACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ROBERTO JURADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ROMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE RUIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE SALAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE SANTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE SAUCEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE SERNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JORGE SERRANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE SUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE TEJEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JORGE UBALDO QUINTERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JORGE VALENTE GODINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORGE VALENTIN RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JORGE VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JORGE VELASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE VELEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JORGE VIDALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JORGE ZU&IGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JORJE MANUEL CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ABEL DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ABEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ABELARDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ABIEL GALVAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ADAN IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ADOLFO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ADRIAN GARCIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE AGAPITO MARMOLEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE AGUSTIN HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE AGUSTIN IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE AGUSTIN MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE AGUSTIN RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALBA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ALBERTO AVINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALBERTO BRINGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALBERTO CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO CHAIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ALBERTO DOMINGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ALBERTO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALBERTO GUERRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ALBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO LANDEROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALBERTO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ALBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALBERTO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALBERTO REDONDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALBERTO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO RUVALCABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALBERTO SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALBERTO SOSA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ALBERTO VELA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALBERTO VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALCALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALCANTARA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALEJANDRO ANDRADE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALEJANDRO CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALEJANDRO FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALEJANDRO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ALEJANDRO MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALEJANDRO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALEJANDRO OVALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFONSO LOYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ALFONSO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFONSO PEREZ LOPEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE ALFONSO SI GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFONSO ZAPATA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ALFREDO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO ARGOTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO CAMPOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO CASTAYEDA HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE ALFREDO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO CAZARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFREDO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO CORDOVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFREDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO GALLARDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ALFREDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ALFREDO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFREDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO JIMENEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ALFREDO LOPEZ PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE ALFREDO LOREDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFREDO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ALFREDO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO NUNEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO PINEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ALFREDO RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO RANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO RUEDAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ALFREDO SANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO SEGURA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO SIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO TABARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ALFREDO TOVAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ALFREDO VALADEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ALFREDO VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALFREDO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO VIDAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ALFREDO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ALIONSO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE AMPARO DE IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANASTACIO SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANDRES ARREDONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANDRES CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANDRES CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANDRES DE SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANDRES ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANDRES MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL ALCARAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL AMARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL ARROYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL BECERRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL BERNAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL BERNAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL BERNAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL BRAVO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL CASTILLO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ANGEL CATETE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL CHAPA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANGEL DE LA ROSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANGEL GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL LECHUGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANGEL LICERIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL MACIAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANGEL MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANGEL MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL MANDUJANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL MIRANDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANGEL MORENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANGEL ORIGINALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL PINEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL RAMOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL RAMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL RUIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANGEL RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANGEL SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL SAUCEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE ANGEL SEGURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL SERRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL SUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANGEL TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL TREVINO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL VALDIVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANGEL VARGAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANGEL VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANGEL VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANGEL VICENTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANGEL ZARATE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO ABREU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO ARAUJO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO ARCHUNDIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANTONIO ATAYDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO BARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO BENAVIDES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO CAMACHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO CELIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO CORONEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO CORTEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANTONIO COSSIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO DE LEON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO DE LEON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO DURAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO GALVAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANTONIO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANTONIO GIL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO GODOY CERVANTES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE ANTONIO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO GRACIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO GRACIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO GUERRERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANTONIO GUILLEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO HERAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO ITURBE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO IZQUIERDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO JIMENEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANTONIO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO LANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO LEURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO MALPICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANTONIO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO MEDELLIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO NAJERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO NAVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE ANTONIO ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANTONIO PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO PENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ANTONIO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO REGIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO RESENDIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO ROMERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ANTONIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO SANDOVAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ANTONIO SARDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ANTONIO SIERRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ANTONIO TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ANTONIO URIBE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ANTONIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ANTONIO ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE APARICIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ARCADIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARMANDO CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ARMANDO CASANAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ARMANDO DE LA CRUZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE ARMANDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ARMANDO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARMANDO HINOJOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARMANDO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ARMANDO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ARMANDO ROJAS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE ARMANDO RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ARMANDO TREJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARMANDO VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ARNOLDO BENCOMO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ARNOLDO TURREY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ARNULFO ARREDONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARNULFO CASTA&UELA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ARTURO AGUILAR | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE ARTURO ALCANTAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ARTURO CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ARTURO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ARTURO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ARTURO GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ARTURO INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ARTURO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ASCENCION VIEZCAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE ASUNCION LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE BENIGNO ROMERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE BENITEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE BENITO JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE BENITO MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE BENITO ZARATE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE BENJAMIN RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE BENJAMIN TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE BERNABE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE BERNABE SALINAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE BERNARDO SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE BRAULIO RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE BRIGIDO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE BUSTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CABALLERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CABRIELES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CANDELARIO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CAPETILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CARLOS ARAUJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CARLOS COTILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CARLOS DAVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CARLOS DE LIMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE CARLOS GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CARLOS MIRANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CARLOS OLIVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE CARLOS RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CARLOS VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CARMELO ADAME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CARMELO MONCADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CARMEN DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CARMEN GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CARMEN ROCHA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE CASIMIRO ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CELSO CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CERECEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CESAR LEYVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CIPRIANO GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE CIPRIANO HERNANDEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE CIPRIANO MONTANEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CLEMENTE MORAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CLEOFAS RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CONCEPCION CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CONCEPCION DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CONCEPCION ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE COSME CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CRISANTO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CRISTOBAL LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CRUZ AGUILERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE CRUZ ANAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CRUZ BALDERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CRUZ BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CRUZ CAVAZOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE CRUZ GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CRUZ GONZALEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE CRUZ GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CRUZ GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE CRUZ HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CRUZ LEIJA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE CRUZ MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE CRUZ MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CRUZ MONTOYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE CRUZ MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE CRUZ NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE CRUZ ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE CRUZ RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE CUPERTINO AROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DAMASIO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DAMASO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DAMIAN ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DANIEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DANIEL OSORIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DANIEL RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DANIEL VAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DAVID ALAVAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DAVID DURON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DAVID ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DAVID PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DAVID SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE DIOS MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS AMBRIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS ANGELES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE JESUS AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE DE JESUS BARRIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE DE JESUS CARREON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS CARRION | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS CERDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DE JESUS CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DE JESUS ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE JESUS FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DE JESUS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DE JESUS GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE JESUS HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DE JESUS HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE DE JESUS HERRERA RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE DE JESUS JASSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS NAVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DE JESUS ORTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE DE JESUS ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE DE JESUS PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE JESUS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE JESUS PEREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE DE JESUS PEREZ ORTEGA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE DE JESUS PICHARDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE DE JESUS PIZANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS RESENDIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE DE JESUS ROSAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS SALAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS SALINAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE JESUS SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DE JESUS URBINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE DE JESUS VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DE LA LUZ BACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DE LA LUZ CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE LA LUZ HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE LA LUZ MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DE LA LUZ QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DE LOURDES NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DE LOURDES VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DEL CARMEN CRUZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE DEL CARMEN LARA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DEL CARMEN LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DEL CARMEN MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DEL SOCORR ARCINIEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DELFINO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE DELFINO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DELGADILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DEMETRIO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DOLORES DIOSDADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DOLORES GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DOLORES HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE DOLORES JARAMILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DOLORES MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DOLORES MUJICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DOLORES SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DOLORES TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE DOMINGO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE DOMINGO RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE DUE&ES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EDMUNDO ENRIQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE EDMUNDO PATINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE EDMUNDO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE EDUARDO AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE EDUARDO CARDENAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE EDUARDO DAVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE EDUARDO FAUDOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE EDUARDO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE EDUARDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EDUARDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE EDUARDO GRANADOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE EDUARDO MONTIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EDUARDO PEDROZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE EDUARDO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE EDUARDO SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE EFREN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ELEAZAR CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ELEAZAR ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ELIAS ARNU ALVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ELIAS MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ELIAS SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ELIO TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ELIO VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ELISEO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ELOY ORDAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ELOY VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE EMILIO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE EMILIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ENCARNACIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ENRIQUE ALVAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ENRIQUE ELISEO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ENRIQUE ESPINOSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE ENRIQUE LUEVANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ENRIQUE MONTA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ENRIQUE MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ENRIQUE PADILLA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ENRIQUE PADRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ENRIQUE RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ENRIQUE REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ENRIQUE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ENRIQUE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ENRIQUE TONGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE EPIFANIO MARFILENO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ERASMO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ERNESTO DE LA FUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ERNESTO ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ERNESTO HOLGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ERNESTO MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ERNESTO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ESEQUIEL MOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ESQUIVEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ESTEBAN CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EUGENIO MOTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE EULOGIO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EUSEBIO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE EVERARDO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE EZEQUIEL GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE FABIAN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE FABIAN RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FEDERICO AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FEDERICO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FELICIANO JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FELIPE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FELIX ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FERNANDO ALCORTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FERNANDO CARAVEO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FERNANDO DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FERNANDO FERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE FERNANDO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FERNANDO HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FERNANDO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FERNANDO RESENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FERNANDO SOLORIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FIDEL CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FIDEL ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FILIBERTO RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FILIBERTO VIESCA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FRANCISCO BARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FRANCISCO CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO ESCOBEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE FRANCISCO ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE FRANCISCO LEIJA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO MACIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO MANCILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE FRANCISCO MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO OBREGON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO PALAZUELOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FRANCISCO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FRANCISCO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE FRANCISCO SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE FRANCISCO SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE FRANCISCO TRUJILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO VILLANUEVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE FRANCISCO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE FRANCISCO VILLARREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRANCISCO VILLATORO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE FRANCISCO ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE FRAUSTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GABINO VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GABRIEL ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GABRIEL ESTRADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE GABRIEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GABRIEL GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GABRIEL MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GABRIEL MONTIEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE GABRIEL ZARATE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GALLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GAYTAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GERARDO ALAMILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GERARDO FRANCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GERARDO MATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GERARDO MENDOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE GERARDO MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GERARDO MUNOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GERARDO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GERARDO PIZA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GERARDO PORRAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE GERARDO RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GERARDO SAMANIEGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE GERARDO SEA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GERARDO URESTI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GILBERTO SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GONZALO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GONZALO VILLALON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GPE SILVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GREGORIO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE ACEVEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE AGUINAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE ALEJOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE ALMARAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE ARENAZAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE BENAVIDES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE GUADALUPE BERZOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE GUADALUPE BOTELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE GUADALUPE CARDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE DIMAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE FARIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE GUADALUPE FIGUEROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE HUERTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE GUADALUPE IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE JUAREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE GUADALUPE LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE LOERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE LUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE MARAVILLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE GUADALUPE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE MELENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE MINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE GUADALUPE MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE NAVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE OLIVARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE OLIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE PADRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE PAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE PANTOJA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE PARTIDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE PEDRAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUADALUPE QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE QUINTANA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE GUADALUPE RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE GUADALUPE RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE GUADALUPE SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUADALUPE SALAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE SALAZAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE GUADALUPE VALENZUELA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUADALUPE VILLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE GUADALUPE VILLANUEVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUILLERMO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUILLERMO PETERSEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE GUILLERMO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUILLERMO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE GUILLERMO TAMAYO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE GUSTAVO ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE HECTOR HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE HECTOR RUBIO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE HERIBERTO GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HERMENEGIL FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HILARIO FORTUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE HILARIO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HILARIO QUIROZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HOMERO ALTAMIRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE HOMERO QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE HORACIO CRISPIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE HORACIO ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HORACIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE HORACIO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE HORACIO URIBE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HORACIO VERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HUGO CARO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HUGO CASTA&EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE HUGO CORTEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE HUGO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE HUMBERTO BARRON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE HUMBERTO CENICEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HUMBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE HUMBERTO LEIJA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE HUMBERTO MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE HUMBERTO MENDOZA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE HUMBERTO MURILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE HUMBERTO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE HUMBERTO VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE I ROSALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE IGLESIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE IGNACIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE IGNACIO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE IGNACIO IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE IGNACIO LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE IGNACIO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE IGNACIO RINCON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE IGNACIO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE IGNACIO VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE INES DUENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE INES GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE INES LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE INES LUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE INES MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE INES PEDROZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE INES REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE INES VIDA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE INES ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE INOCENCIO SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISAAC LARA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISABEL ARROYO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISABEL BARRAGAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISABEL CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ISABEL COVARRUBIAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISABEL FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ISABEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ISABEL MONTOYA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ISABEL NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISABEL PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISABEL PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISABEL RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ISABEL URBINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISAIAS SANTILLAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISAURO ANDRADE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISIDORO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ISIDRO DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ISIDRO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISMAEL GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ISMAEL SOLER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ISRAEL MENDIOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE IVAN MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JACOBO ARANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JAIME BAILON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JAIME MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JAIME MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JAIME MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JAIME TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JAVIER ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JAVIER CAZARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JAVIER CEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JAVIER CONDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JAVIER GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JAVIER PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JAVIER ROMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JAVIER SUSTAITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JESUS CERNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JESUS CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JESUS COETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JESUS CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JESUS GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JESUS GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JESUS MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE JESUS RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JESUS SALDANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JESUS VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JIMENEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE JOEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JORGE GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE JORGE MU&OZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE JORGE ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE JUAN ALVAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE JUAN AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN BACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE JUAN COMPEAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN ESPINOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN GARCIA ALMANZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE JUAN GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JUAN GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JUAN LAZO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE JUAN MARTIN DEL CAMPO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE JUAN MONRROY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN MONTALVO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE JUAN MONTANEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN OLVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE JUAN PADILLA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE JUAN PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE JUAN RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JUAN ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE JUAN SAENZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JUAN SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JUAN SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE JUAN SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUAN TREVI&O | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE JUAN VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE JUAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE JULIAN RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE JULIAN RUIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE JUVENTINO LAZOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE JUVENTINO NAVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE L BLAS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LANDEROS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE LAURO VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LEONARDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LEONIDAS GAITAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LINO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LLANAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LORENZO BONILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LORENZO PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUCIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUCIO ALMARAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUCIO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUCIO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ANGELES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS ANTUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS APODACA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS ARELLANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS ARMENDARIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS ARTEAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ASTORGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS AVILA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS BAEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS BARRAZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS BARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS BARRETO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS BARRIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS BERRONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS BISSUETT | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS BLAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CABALLERO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE LUIS CABRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CAMPUZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS CARPIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CASILLAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE LUIS CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CAZARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CHACON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CHAGOLLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CISNEROS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS CORELLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS CORONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS COVARRUBIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CRECENCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS CRESPO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS CRISTOBAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS CUELLAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS DAVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ECHAVARRIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS ENRIQ HIGAREDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS ENRIQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS ESCALANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ESCALERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS ESPINO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS FELIX | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS FERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS FERREL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| JOSE LUIS FRANCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS GATICA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE LUIS GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS HINOJOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS IBARRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS JARAMILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS LAGUNA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE LUIS LAZALDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS LEON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS LOZOYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS LUCHO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS LUCIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS LUGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS MANRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS MANZANARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS MARAVILLAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS MARMOLEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS MARQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS MARTI FIGUEROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS MATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS MEDIANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS MEDINA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE LUIS MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS MEZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS MIGUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS MONREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS MORONES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS NEVARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS NICOLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS OROZCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS ORTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS PALACIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS PARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS PERALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS PINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS PUENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS QUI&ONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS RANGEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS REGALADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS REQUENA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS ROBLEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS ROBLEDO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE LUIS ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS RODRIGUEZ CRUZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE LUIS ROEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RUELAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS SAENZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS SALDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SALDIERNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SALINAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS SILGUERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS TERAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS TERRONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS TOLEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS VALDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE LUIS VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE LUIS VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE LUIS VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE LUIS VICENCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS VILLALOBOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE LUIS VILLALOBOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE LUIS VILLALVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE LUIS VILLANUEVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS VILLEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS WONG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE LUIS ZANELLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE LUIS ZAPATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE LUIS ZARATE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUIS ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE LUZ BALDERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MA TREVINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MA VALDES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE MAGDALENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MAGDALENO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANRIQUE AVILA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MANUEL ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE MANUEL ASCANIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL BARRANCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL BOJORQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL CASTORENA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL DE JESUS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL DE LA RIVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL EGUIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL ESPARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL ESTEVANE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MANUEL GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE MANUEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL HIDALGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL JIMENEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL LAGOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL LIMAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE MANUEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL MEDINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MANUEL MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL MONTIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MANUEL MUNOZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL OVIEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL OZUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL RENTERIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MANUEL RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL RODRIGUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE MANUEL ROMERO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE MANUEL ROQUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MANUEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MANUEL SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL TEPEZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MANUEL TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MANUEL TRUJILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MANUEL VALERIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MARCELO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARCIAL CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARCOS GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MARCOS HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MARGARITO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MARIA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARIA DEL LLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARIA FERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MARIA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARIA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MARIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARIA MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARIA PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARIA PATR LANDEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MARIA VEHEREN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARIO CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARIO GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARIO HILARIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE MARIO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARTIN BARRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MARTIN CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARTIN FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE MARTIN GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARTIN GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARTIN GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARTIN JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARTIN MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARTIN MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARTIN RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MARTIN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARTIN ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARTIN SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MARTIN TREVIZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARTIN URIBE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MARTIN VANEGAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE MARTIN VILLESCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MATILDE LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MAURICIO ALONSO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE MAURICIO TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE MAURO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MELERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MELQUIADES CARLOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MERCED NORIEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MERINO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE MIGUEL CUETO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MIGUEL ESCANDON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MIGUEL GUZMAN | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE MIGUEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MIGUEL RETANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MILLAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MISAEL LORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE MONCERRATO CISNEROS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MONSERRAT OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE MONTANEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE MOSQUEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE NAHUM FERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE NATALIO PAREDES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE NEFTALI HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE NICOLAS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE NICOLAS RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE NORBERTO BURROLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE NUMA GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE OBREGON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE OCTAVIO FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | 87310 | MEXICO |
| JOSE OCTAVIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE OMAR CARVAJAL | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE OMAR MOLINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE OMAR MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE OMAR URESTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ORLANDO DE ANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE OSCAR FUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE OSCAR MENDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE OVIDIO MEDRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE PABLO CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE PABLO DE LA FUENTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE PABLO RIOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE PASCUAL CAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE PATINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE PAZ PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE PEDRO BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE PEDRO CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE PEDRO DE ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE PEDRO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE PEDRO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE PEDRO SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE PILAR FAVELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE PORFIRIO TIRADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE PRECIADO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE PRISCILIAN MAURICIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE PUEBLITO JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE RAFAEL DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RAFAEL ENDERI | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RAFAEL RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE RAFAEL SANDOVAL | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JOSE RAFAEL TERRONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAFAEL VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAMIRO LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RAMIRO MOSQUEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAMON CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAMON CERENIL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE RAMON CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAMON FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAMON GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RAMON GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RAMON LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE RAMON POBLETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAUL BECERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAUL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAUL ROJAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE RAUL TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RAUL VEGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RAYMUNDO BALDAZO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RAYMUNDO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RAYMUNDO R ALONSO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE REFUGIO ANAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE REFUGIO CANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE REFUGIO ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REFUGIO ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE REFUGIO ESPIRICUETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE REFUGIO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE REFUGIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REFUGIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REFUGIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REFUGIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE REFUGIO NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE REFUGIO RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE REFUGIO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE REFUGIO TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE REGINO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE REMEDIOS LIMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REMEDIOS SAMANIEGO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE RENE COMPEAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RENE GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RENE MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RENE ROMERO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE REYES ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE REYES PUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE REYES TRUJILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RICARDO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE RICARDO QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RICARDO RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE RICARDO ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RICARDO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RICARDO VASQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RIGOBERTO MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE RIGOBERTO SEGOVIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RIVAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE RIVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ROBERTO CALDERON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE ROBERTO CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROBERTO CELEDON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE ROBERTO COMPEAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ROBERTO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ROBERTO DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ROBERTO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ROBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RODOLFO ARIZPE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RODOLFO ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSE RODOLFO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RODRIGO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROGELIO GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROGELIO PACHECO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROGELIO ROBLEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ROGELIO VALADEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROLANDO OROZCO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE ROMAN ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE ROMAN RINCON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ROMAN VEGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ROQUE COHETO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE ROSALIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ROSARIO LARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE ROSARIO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ROSENDO PEDRAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE RUBEN HOLGUIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE RUBEN LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE RUBEN MURILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RUBEN ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE RUBIO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSE RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SALDANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SALINAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SALOME GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SALOMON MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE SALVADOR ALEMAN | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE SALVADOR ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SALVADOR JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE SALVADOR MARRUFO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SALVADOR MARTINEZ PAYEDA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSE SALVADOR RENDON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SALVADOR RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE SALVADOR WONG | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE SANTIAGO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SANTOS FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SANTOS GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SANTOS GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SANTOS HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SANTOS LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SANTOS RODRIGUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JOSE SANTOS TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SANTOS VEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SAUL AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SERGIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SERGIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SEVERIANO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SILVANO REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SILVERIO MOCTEZUMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSE SIMON BADILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE SIXTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE SOCORRO CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SOCORRO PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SOCORRO VEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSE SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE SUSANO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE TADEO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE TIBURCIO GORDILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE TOMAS GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE TOMAS LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE TORIBIO BALTAZAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE TREMILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE TRINIDAD BETANCOURT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE TRINIDAD MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE TRINIDAD RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE TRINIDAD RIVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE TRINIDAD RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE TRINIDAD RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE UBALDO PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE URIEL CABRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VALENTIN NAJERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSE VANY GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VENEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VENEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE VENTURA ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VENTURA MANCILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE VENTURA MONRREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE VICENTE ANGUIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE VICENTE ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VICTOR LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSE VIDAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VIDALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE VIRGINIO SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSE WILSEN HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSE ZALATIEL MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSE ZU&IGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFA BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFA CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFA CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFA DE LA PA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA MARGARIT CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFA MERAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA PALACIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA PINEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA VALDERRABANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA ALANIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSEFINA ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA ANDRADE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA ARROYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSEFINA BACA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA BARAJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA BECERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA CARRANZA ARRATIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSEFINA CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA CASTELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSEFINA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA COLIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA DE JES LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA DE LA ROSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSEFINA DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA ENGRAC SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSEFINA ESCOBEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSEFINA ESCOBEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA GAMBOA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSEFINA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEFINA GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA HUERTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSEFINA KARINA LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA LAZCANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA LOERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA LOURDE URIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA MARICE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA MEDRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA NIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA OCHOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA PALOMARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSEFINA PERALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA PINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JOSEFINA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA RIVERA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JOSEFINA ROCHA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JOSEFINA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOSEFINA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSEFINA SANDOVAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSEFINA SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSEFINA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA VALERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA VENTURA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA VILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSEFINA ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSELUIS CASILLAS MARTINEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOSUE ALBERTO BARTOLON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSUE AMOS OCHOA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JOSUE CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOSUE ELEAZAR FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSUE ELIUD CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSUE HILARIO HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSUE IVAN BETANCOURT | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOSUE LEDESMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSUE LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOSUE QUINTANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JOSUE REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOSUE ROSALIO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JOSUE TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOV ERNESTO NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JOVITA CONCEPCI LOPEZ EUAN | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JOVITA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOVITA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOVITA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOVITA MIRELES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JOVITA RAMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JOVITA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JOVITA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JOVITA VERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ADALBERTO RECIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ADAME | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ADOLFO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN AGOSTADERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN AGUSTIN SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALBERT CABRALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ALBERTO CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALBERTO CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALBERTO FIGUEROA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALBERTO GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ALBERTO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALBERTO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALBERTO HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALBERTO MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ALBERTO OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ALBERTO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALBERTO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALBERTO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ALBERTO VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ALDO QUI&ONES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ALEJANDRO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALEJANDRO LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ALEJANDRO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALFONSO AVALOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ALFONSO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN ALFONSO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ALFREDO AGUERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALFREDO SALCIDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN ALFREDO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ALONSO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ANARBOL GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANDRES ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANDRES GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANDRES GRIEGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANDRES GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANGEL CANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANGEL DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANGEL LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANGEL LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANGEL MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANGEL REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANGEL RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANGEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANIBAL GALLEGOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANSELMO DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO AGUIRRE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO ARCOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO ARVIZO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO BADILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO CARRAZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANTONIO CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO CASTANEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANTONIO CASTRO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN ANTONIO CAZARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO CHAVEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO ELIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO ESCARE&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO FIGUEROA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANTONIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO GUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN ANTONIO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO JASSO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN ANTONIO LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN ANTONIO MANSILLA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ANTONIO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN ANTONIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO MOLINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO NORIEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO OLAZARAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO PENAFLOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO PEREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANTONIO ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO SABINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ANTONIO SALAZAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO SERNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO TRUJILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO VALDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN ANTONIO VAQUERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ANTONIO VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ANTONIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ANTONIO VILLALOBOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN ANTONIO VILLANUEVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ANTONIO WESTON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN ANTONIO ZENDEJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ARISTEO ROMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ARMANDO BUDARTH | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ARMANDO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ARMANDO GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ARMANDO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ARMANDO REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN AUSENCIO MELENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN BARRIENTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN BAUTISTA LOREDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN BELTRAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN BENANCIO DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN BENITO HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN BENJAMIN MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN BERNAL | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JUAN BERNARDO CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN BERNARDO HUERTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN BONIFACIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CANDELARIO CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS AGUILAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS ALARCON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS ALEJANDRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS ANCHONDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN CARLOS ANDARACUA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS ANIMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS BERNAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN CARLOS BLANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS BOCANEGRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS CASTRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS CHOW | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS CORREA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-51606 | MEXICO |
| JUAN CARLOS DE LA FUENTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS DURON | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN CARLOS EGUIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS ELIZALDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS ESPINOSA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN CARLOS ESQUIVEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS GARZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN CARLOS GERMES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS GRIJALVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS GUERECA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN CARLOS HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN CARLOS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS HERRERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS IZAGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS LOZANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN CARLOS MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS MEDINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN CARLOS MERAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS MONTELONGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS MORALES MORENO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUAN CARLOS MOTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS OLIVARES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN CARLOS OLIVARES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN CARLOS OSCOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS OSORIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS OYERVIDES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS PALACIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS PANDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS PENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS PEREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS PESINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS PINEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS PRADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS RIVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS ROSALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS RUIZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JUAN CARLOS SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS SANTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS SARABIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CARLOS TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS TREJO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CARLOS VALLADARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN CARLOS VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CARLOS VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CARLOS VILLASANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CARLOS YANEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN CARLOS YRACHETA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CELSO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN CERSEDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN CLEMENTE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CORREA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN CRISTOBAL SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN CUELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN DANIEL MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DANIEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DAVID CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DAVID ROMERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DE DIOS AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DE DIOS BRISE&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DE DIOS CARLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DE DIOS CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN DE DIOS CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN DE DIOS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN DE DIOS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DE DIOS GUERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DE DIOS MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN DE DIOS MONDRAGON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DE DIOS NAJERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN DE DIOS OAXACA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN DE DIOS PEREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN DE DIOS SIFUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN DE DIOS TREVIZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DE LA FUENTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DE LA O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN DE LEON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DELACRU HERNANDEZ HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUAN DELGADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JUAN DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN DIEGO ALMAGUER | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DIEGO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN DOMINGO CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN DONALDO MICHEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN ECHAVARRIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EDILBERTO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN EDUARDO AGUILAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EDUARDO BERRONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EDUARDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN EDUARDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN EDUARDO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EDUARDO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN EDUARDO TELLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ELENO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ELIGIO BARAJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EMILIO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN ENRIQUE CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ENRIQUE CARMONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ENRIQUE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ENRIQUE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ENRIQUE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ENRIQUE MANCILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ENRIQUE MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ENRIQUE OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ENRIQUE RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ENRIQUE SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ENRIQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ESTEBAN GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ESTEBAN SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN EUGENIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN EVANGELINO NOLASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN EVARISTO CORREA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN EXIQUIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FEDERICO GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FELICIANO VELASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN FELIPE CORRALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FERNANDO CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FERNANDO DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FERNANDO GARDUZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FERNANDO LARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FERNANDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FERNANDO REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FERNANDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FERNANDO ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FIERRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN FLORENTINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FRANCISCO AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FRANCISCO ALEMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN FRANCISCO ALMAZAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO BARBOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO BETANCURT | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO CARAVEO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO CENICEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FRANCISCO CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FRANCISCO CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN FRANCISCO CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO DE LA CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO DIAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO DUENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO ESPINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO GAMON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN FRANCISCO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FRANCISCO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO HERNANDEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN FRANCISCO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN FRANCISCO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FRANCISCO MURGUIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FRANCISCO ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO PALOMARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO RAMOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN FRANCISCO RICO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FRANCISCO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN FRANCISCO SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN FRANCISCO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO SEGURA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO SOLIS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN FRANCISCO VALERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN FRANCISCO VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN FRANCISCO ZAVALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABINO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN GABRIEL ARAMBULA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL BARRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL CAZARIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN GABRIEL CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN GABRIEL ESCOBEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN GABRIEL ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL GARAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL GUARDIOLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN GABRIEL JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL LUJAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN GABRIEL MARCIAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL NOYOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GABRIEL PARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL PINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GABRIEL SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL VALLEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GABRIEL VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GABRIEL ZAMARRIPA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GABRIEL ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GAMBOA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GARCIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GERARDO CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN GERARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GERARDO LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GERARDO LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GERARDO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GERARDO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GERARDO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GERARDO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GERARDO REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GERARDO SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN GERARDO SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN GILBERTO LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GILBERTO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GODINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GUADALUPE ALVARADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GUADALUPE RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GUADALUPE RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GUALBERTO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GUILLERMO AGUILERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN GUILLERMO BETANCOURT | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN HECTOR MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN HERMILO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN HUMBERTO AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN IGNACIO ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN IGNACIO BANZO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN IGNACIO CALZADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN IGNACIO CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN IGNACIO ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN IGNACIO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN IGNACIO PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN IGNACIO PINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN IGNACIO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN IGNACIO TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN IGNACIO ZAPATA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ISIDRO ARELLANO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ISRAEL SILVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JACINTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN JAIME TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JAVIER ALAMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JAVIER ALFARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN JAVIER HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JAVIER RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JESUS HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JESUS JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JESUS LUMBRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN JESUS MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JESUS MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JESUS REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JESUS VICE ALCORTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JIMENEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN JORGE AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JORGE GRANJA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE ALDACO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE ALMAZAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE ARRIAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE BENCOMO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE DAVID HUESO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE ESCARENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE GPE DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE GRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN JOSE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE LIBOR ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE MENDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE MONCADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE MORAN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN JOSE MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE MURO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE NEVAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE NEVAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE PALOMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE PENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE PEREA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN JOSE PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN JOSE PIEDRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE REYNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE ROY | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE SOSA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN JOSE SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN JOSE TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN JOSE TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN JOSE VALDES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN JOSE VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN JOSE VICARIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN JOSE ZAPATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LEDEZMA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN LEONARDO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JUAN LEONEL SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LORENZO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LUCIO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LUIS AQUINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LUIS DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LUIS ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LUIS GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN LUIS LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN LUIS MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LUIS MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LUIS MOTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LUIS OLVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LUIS ORTEGON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS PALAFOX | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LUIS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN LUIS RAMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LUIS RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS ROSALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN LUIS SEPULVEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS VALENCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN LUIS VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN LUIS ZAVALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL A ORDUNO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL ALMARAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MANUEL ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL AMANCIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ARGUIJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ARTEAGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL BAHENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL BARRAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL CABELLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL CASTANEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL CHARLES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL CHAVARRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL COLUNGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL DE SANTIAGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL DUE&AS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL DUE&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL EGUIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL GAMBOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL GAYTAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL GODINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL GOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL GONZALEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN MANUEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL GURROLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN MANUEL GUZMAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN MANUEL HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MANUEL HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL JASSO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL JUAREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN MANUEL LEYVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL MAGALLANES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL MARQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL MARROQUIN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL MARTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL MERCADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL MERCADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL MOLLINEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL NAJERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL NIETO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN MANUEL NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ORTIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN MANUEL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL QUINTAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL ROBLES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL ROMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MANUEL ROMO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| JUAN MANUEL RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL SALDIVAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MANUEL SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN MANUEL SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL SANDOVAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL SANTAMARIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MANUEL SIFUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL SOTO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL TELLEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL TOLENTINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL TOVAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN MANUEL URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MANUEL URIBE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MANUEL VALLADOLID | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL VERDUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL VIESCA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MANUEL VITELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MANUEL ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARCELO ESELENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MARCOS GOMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN MARCOS GURROLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MARIO ARTEAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MARIO JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARIO MARIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN MARIO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MARISCAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MARROQUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARTIN DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARTIN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARTIN HOFFMANN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MARTIN MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MARTIN MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MARTIN RODRIGUEZ CRUZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUAN MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MATEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MENA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MENDIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN MERCED IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MIGUEL GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MIGUEL RIVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN MIGUEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MIGUEL SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MOLINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MONDRAGON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MONTANEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN MORA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MORENO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN NIETO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN OMAR RIEZCO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN OSWALDO VASQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN PABLO ALDAPE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN PABLO ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN PABLO BERUMEN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO CASAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO COLOMO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PABLO CORONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO ESPINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN PABLO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN PABLO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PABLO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO GUEVARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN PABLO GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN PABLO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PABLO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO MACIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN PABLO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN PABLO MATEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN PABLO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO OLIVAS VILLEGAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUAN PABLO ORDAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO ROCHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PABLO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PABLO SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PABLO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PABLO ZARAGOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUAN PABLO ZESATI | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN PAULO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PE&A | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN PEDRO CENTENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN PEDRO DAVILA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN PEDRO ESQUIVEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN PEDRO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PEDRO MANZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN PICASSO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAFAEL LOERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN RAFAEL PUEBLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RAMIRO ALDAPE | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| JUAN RAMON AVILES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAMON CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN RAMON ESCARENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RAMON FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAMON GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RAMON LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAMON MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN RAMON MENDIOLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN RAMON OJEDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN RAMON QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN RAMON VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RAUL LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN REA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN REYNALDO BRIONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RICARDO GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RICARDO JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN RICARDO PRADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RICARDO VALVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RICARDO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN ROBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN ROBERTO SAUCEDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ROBERTO VIVES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN ROMAN JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN RUBEN BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN RUBEN ZUNIGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUAN SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN SALAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SALVADOR GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN SAN MARTIN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SANTA MARIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SANTANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN SANTIAGO PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN SARABIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN SEBASTIAN CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUAN SEBASTIAN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUAN SERGIO BOCANEGRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SERVANDO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN TAPIA VALENCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUAN TELLEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUAN TOMAS CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUAN TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUAN TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN TRUJILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN UBALDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN VALENCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN VAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAN VILLANUEVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUAN ZU&IGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA AGUNDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA AHUMADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA AIDE PEDRAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA ALDAPE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ALEJANDRA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA ALEJANDRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA ALICIA NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA ALICIA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ALMA TAVAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ALMARAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA ANGELICA CORDOVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ANGELICA SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA ARACELI CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA ARROYO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUANA AURELIA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA AURORA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA AURORA SALDIERNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA BARRIENTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA BELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA BERLANGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA CARPIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA CASTANEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA CAZAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA CISNEROS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA CONSTANTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA CRISTINA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA DEL ROSAR GAYTAN | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JUANA DELIA CHAIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA DEYANIRA DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA DIAZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA EDITH FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA EDITH SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELENA CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELISA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELISA MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELIZABETH PADILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELVIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ELVIRA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA ENCINAS ACEVES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUANA ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA ESPINOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA ESTHELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA FRANCISCA MIRELES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA GABRIELA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA GRACIELA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA GRACIELA PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA GUADALUPE GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA GUADALUPE LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA HORTENCIA CASTANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA ICELA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA ILUMINADA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA IMELDA GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA IMELDA RIBOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA INES LECHUGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA IRMA PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA ISABEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ISABEL VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA JACINTO CONTRERAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUANA JARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUANA JASSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA JOSEFA GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA LAGUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| JUANA LAURA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA LETICIA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA LETICIA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA LILIANA CALVILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA MAGALI GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MANRIQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA MANZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA ANGUIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA DE LA FUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA EGUIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA MARIA ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA IBARRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA LERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA MARIA MANCILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA MARIA PADILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA PUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUANA MARIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA MARIA SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARIA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA VALTIERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA MARIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARICELA MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARTHA PADRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MARTHA ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| JUANA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MARTIR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA MAYEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA MINERVA IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA MORAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA PATRICIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA PAULINA GAYTAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JUANA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA PINEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA PINEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA PINEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA QUINTANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA RAMIREZ SILVA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUANA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JUANA RICO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA ROSALBA ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA SAMANIEGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA SAUCEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA SEGURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA SIGALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA SUSANA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA TAMARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA URESTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA VALERIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA VARELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANA VAZQUES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA VELLA ISLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA VERONICA HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUANA VILLAGOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANA VIRGINIA MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANA YADIRA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANA ZARATE HERRERA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUANA ZAVALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUANA ZAVALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA ARELLANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA AYALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANITA BOCANEGRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANITA COLL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUANITA ELIZETH CABRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUANITA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUANITA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA ISABEL BORREGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUANITA PANTOJA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA ROSSELL SEGURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUANITA VILLEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUAQUIN PAREDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUDITH ANTONIET ACEVES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUDITH AVITUD | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JUDITH GARIBAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUDITH GISELA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUDITH HARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUDITH MEDINA MORENO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JUDITH RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JUDITH RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUDITH VERONICA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA ADRIANA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA ALEJANDRA CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA ANA MARIA SENA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIA ARCELIA PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA ARLENE NAJERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JULIA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA EDITH PUGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA ESPERANZA DUFOUR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA ESPERANZA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA ESTHER CUEVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIA ESTHER MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIA ESTHER RAMOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA EVANGELIN DUARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA FRANCISCA FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIA HAYDEE VARGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA HILARIA DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA IRASEMA URESTI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA IRENE CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA ISABEL HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA MARCELA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA MARGARITA PASCUAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA MARIA DE LA ROSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA MARIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA MOLAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIA NAVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIA PATRICIA MOJICA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIA PATRICIA YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIA RODELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIA SALINAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| JULIA SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA SILVIA FRAUSTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIA SORIANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIA VILLALOBOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIAN ALBERTO ANG | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIAN ARMANDO SANTILLANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIAN AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN CISNEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN DE JESUS PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN DE LA ROSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIAN DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN DORADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN ENRIQUE ALONSO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIAN FIDENCIO AGUILERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIAN GERARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN GUZMAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN JAVIER ALEJOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN JAVIER MAYORAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN MALDONADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN MANUEL CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIAN MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIAN MONTOYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN MU#IZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIAN ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIAN PUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN SELVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIAN TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIAN TOVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN VALADEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN VALVERDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN YA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIAN ZURITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIANA ARACELI IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIANA ELENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIANA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIANA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIANA PALOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIANA PERALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIANA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIANA ROSALIN LEON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIETA ALTMANN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIETA ARCEDAL PALAU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIETA CARPIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIETA DEL CAR GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIETA EUNICE VENTURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIETA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIETA MUNOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIETA NAJERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIETA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIETA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIETA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIETA SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIETA TELLEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIETA VIDAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIETA WONG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ACOSTA | | AV. DE LA INDUSTRIA 4907 | ZONA INDUSTRIAL NOMBRE DE DIOS | | CHIHUAHUA | CH | 31110 | MEXICO |
| JULIO ACOSTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ALBERTO OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO ALBERTO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ALBERTO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO ALBERTO SIMEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ALDABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ALEJANDRO FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO ALFONSO GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO ALFONSO VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO ALONSO FAVELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO AMADO GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO AQUINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO BERNAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO CABRERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CABRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CENICEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR ALEMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR ANIMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO CESAR ARAIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR BARRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR BARRIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR BAUTISTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR BENITEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR BERMUDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIO CESAR BRIONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR CALDERON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR CANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR CORONEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR DE LA TORRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR FUENTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIO CESAR GALLEGOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| JULIO CESAR GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| JULIO CESAR GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR JALOMO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR JARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR MARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR MEDELLIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR MONSIVAIS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JULIO CESAR MONTA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO CESAR OLAGUE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO CESAR RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO CESAR RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO CESAR RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR SALDANA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR SAMPAYO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO CESAR TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO CESAR VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO CESAR VERASTEGUI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO CESAR ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO ENRIQUE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO FRANCISCO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO HILARIO SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO HUERTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO JESUS IBARRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIO JESUS MEJIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JULIO JOSE BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| JULIO MARIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JULIO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO MIGUEL ESCOBAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| JULIO NARANJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO NOLASCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO NOLAZCO VILCHES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO PACHECO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JULIO PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO PIMENTEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO PUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JULIO RIVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO SAENS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| JULIO SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JULIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JULIO SEDANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| JUPITER SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUSTINA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUSTINA RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUSTINO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUSTO ENRIQUE CONSTANTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUSTO TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| JUSTO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| JUSTO VILLEGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENAL HIGUERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENCIA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUVENCIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENTINA ELVIR GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENTINA SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUVENTINO JARAMILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENTINO MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| JUVENTINO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| JUVENTINO TARCI CAJERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KAREL LEON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| KARINA ANAYA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| KARINA ARACELI MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARINA CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARINA DEL CARM PASTRANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| KARINA ELIZABET ALMAGUER | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARINA FLORENCI SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| KARINA GUILLEN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| KARINA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARINA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| KARINA PALAFOX | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| KARINA PIZARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARINA ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| KARINA RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| KARINA VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARLA ACEVEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA ADRIANA VARELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| KARLA BEATRIZ ARGUELLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| KARLA CECILIA CASTANEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARLA ELENA NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| KARLA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA IMELDA CHAIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARLA INDRA SARMIENTO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARLA IVETH JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARLA JESSEMANI ROLDAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARLA JUNUE PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KARLA LILIANA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| KARLA LIZETH CANALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA LIZETH CENTENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA LIZETH GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| KARLA LIZETH RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARLA MARGARITA SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA MARIA GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| KARLA MARIELA ORNELAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| KARLA MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| KARLA SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KARLA VERONICA VAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| KARLA VIVIANA SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| KATIA WENDOLYNE GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| KATYA ALINKA ARMENDARIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| KATYA GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| KEREN DE LA LUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| KURT MANUEL KROMER | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| L TOMAS VALENZUELA VALENZUE | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LADIS GRICELDA VALTIERRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LADISLAO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LADISLAO GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LADISLAO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAIZA MELISSA CABRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAMBERTO CORONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAMBERTO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA AGUILAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ALICIA BLANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| LAURA ALICIA CASTA#EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA ALICIA PADILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ALICIA SIFUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ALICIA SOLIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA AMARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LAURA ANGELICA ALONSO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LAURA ANGELICA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ARAUJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ARGELIA JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA AZENETH RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA BEATRIZ AHUMADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA BIBIANA RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA CAMELIA ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA CHAVARRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA CLEMENTIN MC DONALD | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA DE LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA DEL REFUG LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA DEYANIRA CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ELENA COLLAZO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA ESPERICUETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA ESPINOSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA ELENA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA GAMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA GODINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA ELENA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAURA ELENA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ELENA MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA ELENA MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA ELENA MONTELONGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA ELENA ORDO&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ELENA SANTILLANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA ELENA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA ELIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA ELIZABETH CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA ELIZABETH GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ESMERALDA IBANEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LAURA ESTELA GRIJALVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ESTELA VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA ESTHELA PINALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA ESTHELA RUCOBO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA EUGENIA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA EVELIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA FELIX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA FIDENCIA PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA FRANCO SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LAURA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA GREGORIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA GUADALUPE FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA GUADALUPE MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA GUADALUPE PORTALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA GUADALUPE ROBLEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA HILDA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA HILDA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA HILIANA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA IDALIA LINAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA IMELDA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA IMELDA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA INES GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ISELA LOZOYA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA ISELA LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ISELA ORNELAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA ISELA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ISELA RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LAURA JOSE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA JUDITH RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA JULIA SANTANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA JULIETA GARIBAY | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LAURA JULISSA SANDOVAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAURA KARINA DIMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA KARINA HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA LETICIA BENITEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA LETICIA CORDOVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAURA LETICIA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA LETICIA DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA LIDIA CERINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA LILA FIGUEROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA LORENA HIDALGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA LORENA HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA MARGARITA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA MARGARITA NINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA MARGARITA TREVI&O | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LAURA MARTHA PASTOR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAURA MARTHA VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA MARTINA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA MONTIEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA NELLY CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA OLIVIA FAVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA OLIVIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA OLIVIA RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA ORONOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA PALLARES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LAURA PATRICIA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LAURA PATRICIA ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA PATRICIA MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA PATRICIA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA PATRICIA SOLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA QUEVEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA RAMONA TALAMANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA RAQUEL FABELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA REBECA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA ROCIO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA ROCIO FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LAURA ROCIO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LAURA SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURA SELENE NORZAGARAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURA SOTELO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LAURA TOBON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LAURA VALENTINA RUEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA VERONICA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURA VERONICA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LAURA VERONICA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURA YANEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAUREANO BRAVO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURENCIA LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURENCIA MORONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURENCIA ORQUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURENCIA RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAURENCIO LOSOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAURENTINA TURRUBIATES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURO MANUEL HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURO RAMIRO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAURO RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAURO RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LAZARO CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAZARO CASANOVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LAZARO CERVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LAZARO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAZARO GUEDEA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LAZARO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LAZARO SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAZARO URIBE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LAZARO VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEANDRA JARAMILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LEANDRA QUIROZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEANDRO LEZAMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEANDRO MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEANDRO ROBLES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEANDRO SEGOVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEANDRO VALENCIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEE FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEIDY ANA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEIDY MARIBEL RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEILA SAN JUANA MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LENIN LEDESMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LENY YEDITH LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOBARDA LORENA CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEOBARDO BEAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOBARDO CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEOBARDO CARVAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOBARDO ESCOBEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LEOBARDO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LEOBARDO FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOBARDO GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LEOBARDO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEOBARDO MANRIQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEOBARDO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEOBARDO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOBARDO ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEOBARDO PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEOBARDO PULIDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOBARDO SERRATO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEOBARDO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEOBARDO ZU&IGA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LEOCADIA CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LEOCADIO ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEOCADIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEODEGARIA PABLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LEODEGARIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEODEGARIO OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEON VILLEGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEONALDO CRUZ MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDA OVIEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONARDO JOEL BURBOA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LEONARDO AURELIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONARDO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LEONARDO CUERVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONARDO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONARDO GALARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO GALVAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LEONARDO GIL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONARDO GUADAL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO JACOBO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO JAQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO JAVIER SANABIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO LORENCEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO LUGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO MARTIN ARAUJO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO MEZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARDO MONTELONGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONARDO QUINTANA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONARDO SIERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONARDO TAMARIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONARDO VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONARDO ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONCIO CARLOS LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONCIO GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONCIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONCIO YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONEL AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONEL ARTURO BARRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LEONEL CANTU | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONEL ENRIQUE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONEL GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEONEL GERARDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONEL GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONEL JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONEL LAGUNAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONEL LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONEL LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEONEL MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONEL OCTAVIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONEL PANTOJA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONIDES CARDENAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEONIDES DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONIDES HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONILA NICOLAS TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONILA PANDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONILDO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONOR AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR ASTELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONOR DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR ESPEJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEONOR GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONOR GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONOR HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LEONOR HILDA QUINONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONOR LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONOR LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONOR MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR MASCORRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONOR MAURICIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEONOR NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEONOR REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEONOR SIFUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONOR VILLAFUERTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEONORILDA ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LEOPOLDO ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEOPOLDO BANUELOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO CARLOS MARROQUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOPOLDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEOPOLDO GRIMALDI | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOPOLDO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO LOZANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO PAYAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEOPOLDO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEOPOLDO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOPOLDO SIERRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO SOLIS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOPOLDO VIDALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEOPOLDO YANEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LEOVARDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LEOVARDO CASTANEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LEOVARDO VEGA ASTORGA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LERIDA DEL ROSA DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LESLIE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LETICIA ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA CASTANON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA CISNEROS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA CISNEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA CORDOVA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LETICIA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LETICIA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA DE LA TORRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LETICIA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA DEL CAR TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA DEL CAR TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA ELIZABE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA ELIZABE RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LETICIA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA GARDUZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETICIA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LETICIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA GUADALU PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LETICIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA ISABEL AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA ISABEL MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA JASSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA LAGUNILLAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA LEAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA MACHUCHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA MACIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LETICIA MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA MANUELA QUEVEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA MARGARI MORTON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA MARIBEL BENAVIDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA MARIBEL MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA MEDRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA MENDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA MONTIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA MOTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA OLMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA PARTIDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LETICIA PICHARDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LETICIA PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA QUINTERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA RODARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LETICIA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA SEGURA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA SILGUERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETICIA SILVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA SIMENTAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA TAMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LETICIA TEODORA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LETICIA TORRES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LETICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA VICTORIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA YANET VENTURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LETICIA YANEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LETICIA ZAMUDIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LEYDA NOLASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LEYDI ANA RINCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIANDRO JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LIBERATO GUEVARA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LIBIA SERVIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIBORIA BARRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LIBORIO JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LIBORIO VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LIBRADA ARRATIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIBRADO ALONSO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIBRADO HERVERT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIBRADO VELO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIDIA ABIGAIL BOCANEGRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LIDIA ALEJOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIDIA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIDIA BEATRIZ HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA BERNARDIN REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LIDIA CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LIDIA CERDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIDIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LIDIA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIDIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LIDIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIDIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA ISABEL MARISCAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LIDIA JUDITH SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIDIA MARGARITA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LIDIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIDIA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIDIA MONTOYA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LIDIA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIDIA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIDIA PATRICIA CASAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LIDIA QUINONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIDIA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIDIA ROBLES CORRADO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LIDIO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILI EMMA DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LILI GUADALUPE CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILIA ARENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIA BRISE&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LILIA DANIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LILIA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIA ESTHER DURAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIA ESTHER GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIA ESTHER MARTIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIA EUGENIA VELO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LILIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIA GUADALUPE IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIA GUADALUPE RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LILIA ISELA SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIA MARIBEL OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LILIA MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIA PARRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LILIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIA PINAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LILIA RAMONA MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LILIA ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LILIA SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LILIANA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA CESPEDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA DE JESU CANIZALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LILIANA GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIANA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA GUADALU CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA GUADALU ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LILIANA MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA MARGARI JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIANA MARGARI VELASCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA MARIA G GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LILIANA MARIBEL MEDRANO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA MARILU MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIANA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA NIEVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LILIANA SILGUERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LILIANA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LILIANA ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LILIANA ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| LILLIAN BARRAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LINA ELICIA HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LINA LETICIA MU&IZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LINA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LINAZETH GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINDA AYDEE VILLEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LINDA CAROLINA ESTRELLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LINDA ELIZABETH HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA JUDITH CORDOVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINDA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LINDA ROCIO BARRIENTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LINDA SILVIA OROPEZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LINO ARTURO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LINO ESTEBAN CASTILLEJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LINO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINO PULIDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINO ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LINO SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LIONSO MICHEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIRIO AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LISBETH NOEMI IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LISET ADRIANA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIUDMILA ARAIZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIZ AFRODITA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIZA ISELA ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIZA MINERVA CARDENAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LIZBETH ADRIANA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIZBETH DENISSE CONSTANTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIZENIA MARIBEL CASAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LIZETH FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LIZETH SAUCEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LIZETTE YADIRA CUEVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LLUVIA ALONDRA OSUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LOANMIS VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LOPE RAFAEL SARACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORELI DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA ALVEAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA ANTONIA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA ARACELY RUIZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LORENA BOTELLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA CARDOSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA CLEMENTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA CRISTINA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA DEL ROSA PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA EDITH PALAFOX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA ELIZABET MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENA ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LORENA GALLEGOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LORENA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LORENA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA GUADALUP ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA GUADALUP GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENA HURTADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LORENA IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENA IBEL OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA IVONNE DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENA IVONNE LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA LISBETH MEZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA LUCERO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LORENA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LORENA MELERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENA PEDROZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LORENA QUINONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENA RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LORENA RENTERIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENA RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LORENA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENA TOVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENIA PATRICI ANCHONDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZA ALEJAND SIQUEIROS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LORENZA CATALIN GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-51766 | MEXICO |
| LORENZA ELIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZA ESCOBEDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZA GLAFIRA TARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZA HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZA ISELA MORONES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZA ISELA MURILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZA LORENA GALAVIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZA LORENA RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LORENZA MARTINA VEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZA ROSALBA DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZA SOCORRO CASAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO ACOSTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO ACUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO ALEJAND LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO ANTONIO DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO ARANDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENZO ARMANDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO ARTURO ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO AVALOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LORENZO BOTELLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZO CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO CASTRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LORENZO DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO GABRIEL PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO GAMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZO GUADALU MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZO GUADALU RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LORENZO HEREDIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO HERIBER MOTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO HERIBER SOLTERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO HUMBERT GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO ISMAEL OLMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO JAVIER CARRASCO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LORENZO JAVIER PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO LEMUS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO MAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO MEZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO PEDRO ROCHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO PENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO PI&A | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO RAMON GOMEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LORENZO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZO SANTIAG MARIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENZO SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO SUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LORENZO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LORENZO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LORENZO VALENCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO VALVERDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LORENZO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LORENZO WALLE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LORETO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LOT JOSUE NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LOURDES ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LOURDES ANTONIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LOURDES BASTIAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LOURDES CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LOURDES EDITH POSADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LOURDES ELENA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LOURDES GALINDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LOURDES GARCES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LOURDES GUADALU ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LOURDES GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LOURDES MAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LOURDES RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LOURDES RUTH LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LOURDES SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LOURDES SAUCEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LOURDES TELESFO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LOURDES VELASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LOYDA ENELDA VILLA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUBIA OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCAS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCAS OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCERO DE JESUS MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCERO GABRIELA CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCERO MARCELA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCI MINERVA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUCIA ABARCA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUCIA ALVISO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIA ANABEL VAZQUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUCIA AVILA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA AZUARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA BAUTISTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA BEATRIZ TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA CALDERON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUCIA CHIMAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA COLUNGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA DEL CARME LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA DEL CARME LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIA ELIZABERT GAMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIA ESCAMILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA GUADALUPE PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIA JENNY ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA MAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUCIA MARCELA CHAVEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUCIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA MENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUCIA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIA MONROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA MORAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA OLALDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| LUCIA RONQUILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIA SANTILLAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIA SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUCIA SOLORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIA VILLEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANA CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIANA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUCIANA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUCIANO BARRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANO CANDELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO CAPORAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO NARVAEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO ROCHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANO SIMENTAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIANO TELLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIANO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIANO ZAPATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCILA CABRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUCILA CAJIGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCILA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCILA CIRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCILA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCILA DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUCILA GRANADOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCILA LEY | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUCILA MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUCILA SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCILA VILLANUEVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCINA HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCINA MERAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCINA SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCINA VILLEZCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCINDA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCINDA MARIA DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIO ARCADIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCIO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO DOLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIO ENRIQUE MARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIO GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUCIO MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO MONDRAGON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO PEPE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIO QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUCIO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUCIO TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUCIO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUCRECIA MONTALVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUCY QUEZADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUDIVINA BORREGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUDIVINA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUDIVINA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUDIVINA MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUDIVINA RICO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUDIVINA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUDIVINA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ROBERTO RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ABELARDO AMPARAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ADOLFO GAMBOA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LUIS ADRIAN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ADRIAN LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ADRIAN REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALBERTO ALDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO BONILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO BORREGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO CASTRO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS ALBERTO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALBERTO DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ALBERTO ELIZALDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO ELIZONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO GALEANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUIS ALBERTO GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS ALBERTO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ALBERTO MATA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS ALBERTO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALBERTO QUINTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO SERVIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALBERTO VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALBERTO VALLADARES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LUIS ALBERTO VALLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ALBERTO VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ALBERTO VILLAFRANCA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ALBERTO ZANATTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ALBERTO ZARAGOZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS ALEJANDRO BALCORTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALEJANDRO GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALEJANDRO MORENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ALEJANDRO OROZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ALEJANDRO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALFONSO CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALFONSO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALFONSO GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS ALFONSO HUITRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALFONSO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALFONSO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ALFONSO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALFREDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ALFREDO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ALONSO ASTRAIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ALONSO CALAHORRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALONSO CHITIKA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALONSO DE LUNA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS ALONSO DE SANTIAGO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ALONSO ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALONSO GUTIERREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUIS ALONSO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALONSO URQUIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ALTAMIRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS AMADOR LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ANDRES CASAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ANGEL ACUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANGEL GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANGEL RAMOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS ANGEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANGEL VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ANTONIO FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ANTONIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ANTONIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ANTONIO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO LUNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ANTONIO MONTA&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ANTONIO MONTANEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ANTONIO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ANTONIO NERI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ANTONIO SANDOVAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS ARIEL SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARMANDO LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARMANDO MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARMANDO MONCADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS ARMANDO NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARMANDO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ARMANDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ARMANDO TECORICHE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARMANDO TERRAZAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ARMANDO VELEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ARNULFO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ARTURO ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ARTURO ARROYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARTURO ESCALONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARTURO MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ARTURO MENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ARTURO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ARTURO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ARTURO TARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS AURELIO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS BERNARDO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS BUENDIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS CABALLERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CARLOS ARENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CARLOS GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CARLOS MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CARLOS MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CARLOS NARVAEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS CARLOS REZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS CARLOS RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUIS CARLOS RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS SALCEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS SEGOVIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS URIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS CARLOS VEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS CESAR SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS CONRADO CEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS CORNELIO ALMANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS DANIEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS DE JESUS RICARDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS DEL REAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS DEMETRIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUIS EDGAR GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS EDMUNDO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS EDUARDO BRISENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS EDUARDO CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS EDUARDO COVARRUBIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS EDUARDO GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS EDUARDO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS EDUARDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS EDUARDO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS EDUARDO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS EDUARDO VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ENRIQUE ACU&A | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS ENRIQUE CASILLAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ENRIQUE CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ENRIQUE CHAPARRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ENRIQUE DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ENRIQUE GARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ENRIQUE GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ENRIQUE HARDY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ENRIQUE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ENRIQUE JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ENRIQUE LIMA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ENRIQUE LIZALDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ENRIQUE LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ENRIQUE MAGALLANES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUIS ENRIQUE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ENRIQUE OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS ENRIQUE PALACIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ENRIQUE PEDRAZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE RETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ENRIQUE REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ENRIQUE TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE VENEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ENRIQUE ZARATE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS ERNESTO FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ERNESTO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS FEDERICO VIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS FELIPE RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS FERNANDO BERNAL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS FERNANDO CERDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS FERNANDO CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS FERNANDO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS FERNANDO GARZA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LUIS FERNANDO GARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS FERNANDO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS FERNANDO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS FERNANDO LEDEZMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS FERNANDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS FERNANDO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS FERNANDO MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS FERNANDO MORALES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS FERNANDO OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS FERNANDO QUINTANILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS FERNANDO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS FERNANDO VALDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS FRANCISCO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS FRANCISCO SESMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GABINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS GABINO MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GABRIEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GABRIEL QUIROZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GARCES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS GENARO IRACHETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GERARDO ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GERARDO ANAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GERARDO ANDAZOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GERARDO AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GERARDO BAZALDUA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GERARDO CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS GERARDO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS GERARDO NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS GERARDO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GERARDO ROJAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GERARDO VALDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GERMAN GALOT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS GERMAN WESTPHAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GODINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GREGORIO PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS GUADALUPE OSORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS GUSTAVO LAUREL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS GUSTAVO VERGARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS HECTOR GALINDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS HECTOR MONTELONGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS HUMBERTO CORNEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS HUMBERTO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS HUMBERTO HARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS HUMBERTO LOZANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS HUMBERTO MONSIVAIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS HUMBERTO QUINTANAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS HUMBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS HUMBERTO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS IGNACIO CARRETE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS IGNACIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS IVAN GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS IVAN ULLOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS JAIME AMARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS JAIME GARIBALDI | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS JAIME LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS JAVIER CASALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS JAVIER GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS JAVIER GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS JAVIER LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS JAVIER MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS JESUS DE ASES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS JESUS PINAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUIS JUAN RIVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS LAURO DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS LAURO LAVIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS LEONEL ARMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS MANUEL BADILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS MANUEL BARRIENTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS MANUEL CARDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS MANUEL DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS MANUEL DORADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS MANUEL GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS MANUEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS MANUEL MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MANUEL NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS MANUEL ORTA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS MANUEL SOTELO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS MARCOS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MARIO CABELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS MARIO CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS MARIO MELENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS MARIO OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MARTIN DURON | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| LUIS MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS MELCHOR CENICEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MIGUEL AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MIGUEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MIGUEL VEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS MOISES DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS MOISES TURRUBIATES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS MONTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS NORBERTO CERECEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS OCTAVIO MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS OMAR AGUST ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS OMAR HARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS OMAR SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS OMAR URBINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS OSCAR URANGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS PADILLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS PIMENTEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUIS PRADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS RAMON MOLLEDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS RAMON RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS RAUL ALMEIDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS RAUL ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL AVILA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| LUIS RAUL BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL CAMPOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUIS RAUL CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS RAUL GAYTAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL LEYTON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL MARTHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL REYES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUIS RAUL SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RAUL SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RENDON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS RENE GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RENE RADOVICH | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS REY DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS REY GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS REY GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS RICARDO GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS ROBERTO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS RODOLFO DUENAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUIS ROGELIO CASTAYEDA CONTRERAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LUIS ROGELIO GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| LUIS ROGELIO MILLAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS ROMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUIS ROSALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS RUBEN ANTUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RUBEN FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS RUTILO CORONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUIS SALVADOR BERUMEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS SALVADOR MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUIS SAUL RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS SERGIO BUENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUIS SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS UNZUETA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUIS VIRGILIO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA ARACELY GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUISA GUADALUPE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUISA ISABEL GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUISA LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA MATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUISA OSORIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUISA REINA OLIVARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUISA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LULU ARACELY RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUS ALMENDRA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUZ ADELA LAZOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ADRIANA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ADRIANA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ADRIANA VALLE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUZ ALEJANDRO CAMACHO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ALICIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ AMERICA AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUZ ANGELICA ALDAPE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ ANGELICA ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ ARACELY ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ARELLANO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUZ ARMIDA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ AURELIA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ AYNE VELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ BERTHA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ BERTILA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ CONSUELO OJEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ DEL ALBA BUENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ DEL CARMEN RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ DEL SOCORRO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA APRAEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ ELENA ARZOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA CHAVARRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ELENA LAREDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUZ ELENA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA MACHADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ELENA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA NORIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ELENA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ ELENA PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA RETIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ ELENA RIVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUZ ELENA RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ ELENA TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELENA TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ ELENA ZAVALA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUZ ELVA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ELVIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ ELVIRA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ EMILIA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ESTELA OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ ESTHER ARRIETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ GALLARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ ILIANA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ IRENE TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| LUZ MARIA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA CARDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ MARIA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ MARIA GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LUZ MARIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ MARIA LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA MAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| LUZ MARIA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ MARIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ MARIA MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ MARIA MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA MUNIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| LUZ MARIA ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ MARIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUZ MARIA ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MARIA TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ MARIA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| LUZ MARINA HUGUET | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUZ MATILDE QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ MIGUEL VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| LUZ OLIVIA GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LUZ PALMIRA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LUZ SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ VERONICA MUNIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| LUZ WENDY ALANIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| LUZ YOLANDA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LYDIA ALVARADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| LYDIA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LYDIA FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA LETICIA MERCADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LYDIA MARIA CADENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| LYDIA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| LYDIA RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| M DE JESUS RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| M DE LOURDES DE LA CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| M DEL CARMEN JASSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| M DOLORES JASSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LOS ANGE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL CARMEN OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELIZABETH VALENCIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MA SABINA ZU&IGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MA ABUNDIA LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ALEJANDRA VALLEJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ALICIA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ANGELICA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ANTONIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ANTONIA VENCES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA AURORA GARDUNO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA AUXILIO PI&A | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA BASILIZA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MA BEATRIZ SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CARMEN ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CARMEN RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA CAROLINA AZUA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CECILIA RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA CLARA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA CLAUDIA MARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION CONTRERAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION DEL VALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA CONCEPCION GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION LOERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA CONCEPCION MARCELINO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA CONCEPCION MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA CONCEPCION PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA CONSEPCION DE LA ROSA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA CONSUELO MORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA CRISTINA LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA CRUZ LLANAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA CRUZ ULTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS BERUMEN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS CALLEJAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DE JESUS CHAO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DE JESUS DE LA FUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE JESUS DELGADILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE JESUS LIRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MA DE JESUS MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE JESUS MU#IZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE JESUS RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LA LUZ GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE LA LUZ HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE LA LUZ MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DE LA LUZ ORTEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE LA LUZ RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE LA PAZ JASO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LA PIEDAD HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA DE LOS ANGEL DE LA FUENTE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LOS ANGEL GOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LOS ANGEL GUEVARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE LOS ANGEL GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE LOS ANGEL HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LOS ANGEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DE LOS ANGEL MARQUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MA DE LOS ANGEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE LOS ANGEL VILLEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DE LOS ANGEL ZAMORANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE LOURDES GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MA DE LOURDES RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA DE LOURDES ROSALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DE LOURDES RUIZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MA DE LOURDES VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL CARMEN ACOSTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL CARMEN AMAYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL CARMEN CHARLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL CARMEN FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DEL CARMEN GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL CARMEN LOZANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL CARMEN MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL CARMEN MONARREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DEL CARMEN SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL CARMEN ZAMORANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL CONSUELO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL REFUGIO ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DEL REFUGIO AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL REFUGIO GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL REFUGIO MORALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL ROSARIO CERVANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL ROSARIO CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL ROSARIO FERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL ROSARIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DEL ROSARIO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL ROSARIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA DEL ROSARIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL SOCORRO ALANIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DEL SOCORRO DESILOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL SOCORRO DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DEL SOCORRO MOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA DELFINA GURROLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MA DELIA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DOLORES HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA DOLORES LOZANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DOLORES MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA DOLORES YEBRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ELEAZAR RINCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELEN NIEVES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELENA ARVIZU | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELENA CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ELENA DE LA SILOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ELENA GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ELENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELENA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ELENA RETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ELIZABETH PINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ELODIA PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA EMILIA PALACIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ENRIQUETA SEVERIANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ERICKA MU&OZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ERMELA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ESPERANZA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ESTEFANA SALVADOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ESTELA VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA ESTER MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ESTHER BANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA ESTHER CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ESTHER MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA ESTHER TURRUBIATES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA EUGENIA JASSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA FELICITAS HUERTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA FIDELINA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA GABRIELA ARICIAGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA GABRIELA GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GLORIA LAGUNES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA GPE DE LOURD ORNELAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GREGORIA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE AU LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA GUADALUPE AVILES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA GUADALUPE CARDONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA GUADALUPE CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA GUADALUPE CHAVEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE CORDERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE DELGADILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE ESCARE#O | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE FERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GUADALUPE GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GUADALUPE HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE JASSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MA GUADALUPE MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE MONTOYA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MA GUADALUPE NAVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GUADALUPE ROCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE RUCOBO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA GUADALUPE SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA GUADALUPE SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA GUADALUPE VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA GUADALUPE VIERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA HERLINDA BARRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA HILARIA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA INES RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA INOCENCIA MI MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA INOSCENCIA VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ISABEL AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ISABEL DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA ISABEL FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ISABEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ISABEL HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ISABEL RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ISABEL RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LETICIA FAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA LILIA SAUCEDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA LUCIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LUISA ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA LUISA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LUISA FRAUSTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LUISA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA LUISA OVALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA LUISA QUINTANA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MA LUISA RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LUISA TISCARE#O | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA LUISA VEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA MACARIA GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA MAGDALENA ALDAPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA MAGDALENA AVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA MAGDALENA CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA MAGDALENA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA MARINA AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA MARTHA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA MINERVA RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA MONSERRAT RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA OFELIA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA OFELIA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA OLGA ALMARAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA RAMONA TALAVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA RAQUEL DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ROMANA JUAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA ROSARIO RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA SANTOS OLIVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MA SILVIA SANCHES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA SILVIA VAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA SOLEDAD CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MA TERESA BONILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MA TERESA DE JE AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA TERESA MIRANDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA TERESA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA TERESA ROCHA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MA TERESA ROJAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA TERESA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA TRINIDAD RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA VERONICA MONTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MA VERONICA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MA VERONICA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA VICTORIA MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA VIRGINIA OLVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA YOLANDA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MA ZAIDA CORONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MA. DE LOS SANT SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MACARIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MACARIA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MACARIO GUADALU LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MACARIO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MACARIO JULIAN CORRAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MACARIO RAYAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MACARIO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MACARIO SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MACEDONIO CANTELLANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MACEDONIO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MACEDONIO VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MACLOVIA AGREDANO PLASENCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MACLOVIO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MACONSUELO VENTURA PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADE JESUS LUNA LOPEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADELOSANGELES PEREZ PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADELOURDES ESCUDERO ALEJANDRE | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADELSOCORRO GARCIA MENDOZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADOLORES ALANIZ BAUTISTA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MADOVIA PINETE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MADRID GERMAN ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAELENA BALDERAS HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAELENA PEREZ MOSQUEDA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAESTHER HERNANDEZ GARRIDO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAFELIX VALADEZ ESCAMILLA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAGALI CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGALI DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAGALY HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGALY REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGALY VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGALY YOLIZMA JULIAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDA GUADALUPE ORDO&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDA LETICIA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDA LUCILA LEAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDA MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDA PATRICIA OLIVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDA VERONICA NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENA ARROYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENA CASTA#ON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MAGDALENA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENA CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAGDALENA DE LA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENA ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDALENA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENA IVETH MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENA LOAESA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDALENA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENA MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENA MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENA OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENA QUEVEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENA SILVI TELLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENA SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MAGDALENA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENA TRISTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENA VICENCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENO AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENO CHAPARRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAGDALENO GALLEGOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDALENO LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGDALENO MAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAGDALENO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDALENO MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAGDALENO PUGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGDALENO RESENDIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAGDALENO VALLADARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAGNOLIA HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAGNOLIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MAGNOLIA VERDUZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAGUADALUPE RODRIGUEZ PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAHELET FUENTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAIBI MARCOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAIDA FALCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAIRA CRISTINA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAIRA FABIOLA PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAIRA PATRICIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAIRA YANETH RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MALAQUIAS HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MALILIA LOPEZ GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAMARGARITA GARCIA ESPERICUETA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAMERTO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANENA JOVITA C LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOLO GARNICA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ALBELDA&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ALDRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ALEJANDR MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL ALEJANDR RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL ALFONSO ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ALIONSO ASTORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ALONSO ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ALVARADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ANDRES GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ANIBAR HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ANTONIO CAMPOLLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL ANTONIO DUENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ANTONIO ESPARZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL ANTONIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ANTONIO MARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ANTONIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ANTONIO ROCHA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ANTONIO VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ARTURO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ARVIZU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL BADILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL BORJON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL BUENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL CAMARGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL CANDELAR DE LA ROSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL CARRILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL CASAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL CONCEPCI IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DAVID DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL DAVID RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL DE JESUS ALDAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DE JESUS ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL DE JESUS BENITEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL DE JESUS CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DE JESUS GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL DE JESUS JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DE JESUS MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DE JESUS SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL DE JESUS VALENZUELA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL DE JESUS VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL DEL CARM VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL DIEGO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL DOMINGO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ELIAS MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ENRIQUE NIETO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL ENRIQUE SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ERNESTO GAYTAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ESTIVEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL FELIX HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL FERNANDO ALONSO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL FERNANDO CERNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL FERNANDO DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL FRANCISC TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL FRAYRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL GAMALIEL PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL GAYTAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL GERARDO MACIAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL GERARDO VELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL GUADALUP ALANIS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL GUADALUP MONTELONGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL GUERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL GUSTAVO RUEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL HERNANDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MANUEL HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL HERNANDEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MANUEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL HUMBERTO MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL HUMBERTO NEVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL IGNACIO CERECER | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL JACINTO AGUILERA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MANUEL JAIME IS AQUINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL JIMENEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL JOSE ALMANZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL LANDEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL LUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL MAGDALENO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL MARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL MARIANO GIL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL MARROQUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL MENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL MIRANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL MOLINA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MANUEL MORALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL MORENO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MANUEL MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL NAJERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL NAVARRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL NEGRETE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL OAXACA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL OLMEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ORRANTIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL OSORIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL PADILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL PADRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL PEREZ VELAZQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MANUEL PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL QUI&ONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL QUINTANILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL RAMIREZ ANGUIANO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MANUEL RAMON MEDINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL RAMON SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL RENTERIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL ROBERTO ZUBIATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUEL RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL SALVADOR CARDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SAMAGUEY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL SAMANIEGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SAN ROMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL SANDOVAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SERRATO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUEL SERVANDO FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL SILVESTR MARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL SOLER | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL SOTERO SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL UGALDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL VARGAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUEL VENEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL VILLANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL VILLANUEVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL VILLELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL YA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUEL ZACARIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MANUEL ZARAGOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ZARATE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUEL ZUBIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA AGUAYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA ARAMBULA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUELA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUELA CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA CASTA&EDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA CHAPARRO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MANUELA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA DE JESU MONTANEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA ERMILA VICUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA ESMERAL ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA FLORENC MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA GALAVIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUELA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUELA GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MANUELA HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUELA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA ILEANA MOLINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MANUELA IVONNE ROJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA JORGE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA JOSEFIN VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA LABORIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA LECHUGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MANUELA MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA MINJAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA MONTALVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MANUELA MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA MOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA MUNOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA OLIVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUELA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA QUIROZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MANUELA SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MANUELA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MANUELA SIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA TOVARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MANUELA VALENCIANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MANUELA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARBELIA ESCOBEDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARBELIA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARBELLA LOZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELA AIDA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELA COLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELA DE JESU GALAVIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARCELA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCELA FORTUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCELA GAONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARCELA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCELA JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELA LUJAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELA MARCIAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCELA MARQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELA MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCELA PINETE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELA RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELA ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCELA SERVIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCELA SOLTERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCELA VILLEGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARCELA YOLANDA ORNELAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCELIDIA URESTI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCELINA CARRILLO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARCELINA CHANTACA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA HERBERT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCELINA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINA TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELINO ANTON VELASCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELINO CARRANZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINO CELEDONIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINO GERMA JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCELINO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELINO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELINO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELINO OLALDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINO PANTOJA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELINO TENORIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELINO TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELINO VALENZUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCELO CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELO DE LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCELO ESTRADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCELO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCELO HUMBERT LLAMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCELO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELO LUGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCELO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCELO ONTIVEROS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARCELO RAMOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCELO VALENZUELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCIA ATENEA AMARO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCIA ESTHER ANDUAGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARCIA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCIAL BARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCIAL ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCIAL MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCIAL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCIAL VILLARREAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCIANA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCILIO DE LA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO ACOSTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO ANTONIO ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO ALFARO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARCO ANTONIO ARIZPE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO CARDENAS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARCO ANTONIO CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO CORDOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO CORTINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO CUEVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO GALLARDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO ANTONIO GAMBOA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO GUDI&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCO ANTONIO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO JAIME | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO LOYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO ANTONIO LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO MADRIGAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO MALDONADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO ANTONIO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARCO ANTONIO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO MONTANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO MONTENEGRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO ANTONIO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO MURO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO OLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO ANTONIO QUIROZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO SALCIDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCO ANTONIO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCO ANTONIO TOVAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO VALLEJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ANTONIO VALVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO VELEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCO ANTONIO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO ANTONIO YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO AURELIO GOMEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCO AURELIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO AURELIO JIMENEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCO EMILIO MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO MANUEL CUESTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCO TEODORO CHIPULI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO TUFIC OLIVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCO ULISES RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARCONI VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCOS ADAN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCOS AGUSTIN ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS ALEJANDR TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCOS ALFREDO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCOS ANTONIO GASPAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCOS ANTONIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARCOS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCOS HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARCOS HILARIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARCOS JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCOS MARTIN VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCOS MOISES CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS MONTIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS PEDRO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS RENTERIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARCOS REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCOS ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARCOS RODRIGO ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARCOS RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARCOS SANTOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCOS SELVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCOS SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARCOS VELAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCOS VERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARCOS VICENCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARDOMIANO CARBALLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| MARDONIO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA DEL RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARGARITA ALATRISTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA ARIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA BARRON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARGARITA CASTANEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA CEDILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA CHAVARRIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA CONCE DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA CORDOVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA COSS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA DE JE MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA DE LA FUENTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARGARITA DE LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA DEL R GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA ERNES LANDEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA FIGUEROA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA JAQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA LANDAVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA LEOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA LEVARIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA MACIEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARGARITA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MENDIOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MENDOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MILLAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MONDRAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA MONTOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA NAVARRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA OROZCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA PAREDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA PAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA PENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA RAMIREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARGARITA RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARGARITA RAMOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARGARITA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA REYNA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA RIVAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARGARITA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITA ROSA ERIVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA SAENZPARDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA SALAZAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARITA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARGARITA SANTILLAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA SANTOSCOY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA SORIANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA SOTO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARGARITA TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA URESTI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA VALENCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARGARITA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARGARITA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA VENEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA VILLANUEVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA ZACARIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITA ZARRAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITA ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITO ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITO ANIMAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITO BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITO GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITO MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITO MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARGARITO MORENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARGARITO SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARGARITO VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARGARITO ZUNIGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARGOTH MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARI CRUZ GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL MERAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ABIGAIL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ADANELY CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ADELA TRASVINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ADELAIDA GAYTAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALBINA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ALEIDA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ALEJANDRA ARZOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ALEJANDRA BETANCOURTH | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ALEJANDRA CABRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ALEJANDRA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ALEJANDRA GALLARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ALEJANDRA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ALEJANDRA JACOBO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALEJANDRA RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ALEJANDRA TURLAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ALEJANDRI BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ALEJANDRI BECERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ALEJANDRI GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALEJANDRI RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ALICIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ALICIA MUNIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ALICIA RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA ALICIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALICIA VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALMA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALMA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ALTAGRACI RAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ALTAGRACI VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMBRIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMELIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMPARO BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMPARO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA AMPARO DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMPARO JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AMPARO LOREDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA AMPARO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ANA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANASTACIA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANDREA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANDREA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANGELA CORTINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANGELA ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANGELES ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANGELES C RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ANGELICA AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANGELICA AGUILERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ANGELICA CONTRERAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANGELICA ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ANGELICA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ANGELICA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANGELICA GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANGELICA LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ANGELICA MIRELES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANGELICA PUENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANGELICA ROJAS FLORES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA ANGELICA RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANGELICA SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ANGELICA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANGELINA MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA ANGELITA LUEVANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANITA BANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANITA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANITA SAUCEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ANTONI HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANTONIA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA GARCES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ANTONIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANTONIA HUGUET | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANTONIA LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANTONIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ANTONIA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANTONIA MOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-51766 | MEXICO |
| MARIA ANTONIA NORIEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANTONIA PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANTONIA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ANTONIA ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANTONIA SEQUEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIA ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIETA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIETA LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ANTONIETA MARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ANTONIETA RETA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA ANTONIETA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ANTONIETA ZARATE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ANTUNEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA APOLINAR GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA APOLONIA DE LA LUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA AQUILINA CABRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ARACELI SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ARACELI TARANGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ARACELY GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ASUNCION ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ASUNCION CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ASUNCION CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ASUNCION MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ASUNCION MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ASUNCION SUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ATOCHA JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA AUDELIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA AURELIA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AURELIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AURORA ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AURORA ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA AURORA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA AUXILIO PICHARDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA AZUCENA ADAME | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA AZUCENA BORUNDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA AZUCENA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA AZUCENA PARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA AZUCENA SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA BALVANERA BOIX | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA BARBARA CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA BEATRIZ A PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA BEATRIZ ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA BELEM GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA BELEM GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA BELEM MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA BELEM OROPEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA BELEN CARRILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA BELEN HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA BERNABE DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA BERNARDIN MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA BERTHA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA BLANCA OLIVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CALDERON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CANDELARI FRIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CANDELARI LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CANDELARI PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CARDOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CARLOTA LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CARLOTA RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CARMEN GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CAROLINA ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CASTA#EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CATALINA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CATALINA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CATALINA VALVERDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CATALINA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CATARINA ANZALDUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CAYETANA CORTEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CAYETANA DE SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CECILIA BARRIENTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CECILIA BRIONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CECILIA CASTANEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CECILIA ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CECILIA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CECILIA MOTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CEFERINA BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CELESTINA BANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CELIA FERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CHOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CINTHIA C LEIJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CLARA MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CLEMENCIA CAMILO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CLEMENCIA CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CLEOFAS BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA COLUMBA CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CONCEPCIO ARELLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CONCEPCIO ARRAZOLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO BALLEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CONCEPCIO BOLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CONCEPCIO CIBRIAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CONCEPCIO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CONCEPCIO DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CONCEPCIO ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO FAVELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CONCEPCIO GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO GANDARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CONCEPCIO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CONCEPCIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CONCEPCIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CONCEPCIO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO LOZANO | | AVE. ANTONIO J. BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J. B | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CONCEPCIO MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO PEDRAZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CONCEPCIO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO RENDON POLANCO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA CONCEPCIO RENTERIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA CONCEPCIO REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA CONCEPCIO REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONCEPCIO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CONCEPCIO SAUCEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CONCEPCIO SERNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CONCEPCIO URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA CONCEPCIO VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CONCEPCIO VILLELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CONCEPCIO YANEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CONCEPCIO ZAMARRIPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONSEPCIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CONSUELO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CONSUELO PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CONSUELO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA CRECENCIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTELA MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CRISTINA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CRISTINA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA AVALOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA BARBOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CRISTINA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CRISTINA BOTELLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA CASTANON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA ESPARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA CRISTINA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CRISTINA MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA MONTA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CRISTINA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA NI&O | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CRISTINA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRISTINA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA SORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA CRISTINA TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CRISTINA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRISTINA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA CRISTINA VILLARREAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA CRUZ ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CRUZ CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRUZ CERDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CRUZ DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA CRUZ ESCOBEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CRUZ GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA CRUZ JIMENEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA CRUZ LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRUZ MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA CRUZ TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA CRUZ ZACARIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA CRUZ ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DALILA GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURD PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS ADAME | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ARELLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS ARENIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS AREVALO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS BACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS BARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS BOJORQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS BONILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS CASAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS CEBALLOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS CHAVARRIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS COLUNGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE JESUS CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS DE LOS SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DE JESUS DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ESTRADA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA DE JESUS FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE JESUS GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS GLORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA DE JESUS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS HURTADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE JESUS IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS INFANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS JIMENEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA DE JESUS JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS MARCHAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS MARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE JESUS MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS MENCHACA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE JESUS MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS MERCADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE JESUS MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS MONTELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS MORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS MU&OZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DE JESUS NORIEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS OROZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS PAULIN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS REALZOLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE JESUS REDONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE JESUS RESENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS REZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE JESUS RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE JESUS RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA DE JESUS ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS ROQUE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE JESUS ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS RUIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS SARI&ANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE JESUS SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS VALLE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE JESUS VECINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS VELASQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE JESUS VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE JESUS VENEGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LA LU CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA CRU LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA CRU MERCADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA CRU NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA CRU ORTEGA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA DE LA CRU RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ ALANIS ILDEFONSO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA DE LA LUZ ALFARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ CALDERON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ CARBAJAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LA LUZ CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LA LUZ CARRANZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ DE LA PAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ DUARTE | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA DE LA LUZ ESCOBAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LA LUZ FUENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LA LUZ GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ GRANILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LA LUZ HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ LARIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LA LUZ MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ MARTINEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA DE LA LUZ MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ MEDRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ NARVAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ ORRANTIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ PALACIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ PESINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA LUZ RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ RUBIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ SEGURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA LUZ SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ SUCHIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA LUZ TERRONES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LA LUZ TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LA LUZ TURRUBIATES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA LUZ VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LA LUZ VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA PAZ CORDOVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA PAZ GASCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA PAZ RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LA PAZ TOVAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LA PAZ VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LA PAZ VELETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LA PAZ ZALETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LA SAL LUCAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOS A GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN AHUMADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN ANASTACIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN ANGULO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN AVELINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN AYALA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOS AN BENCOMO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN CANDELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN CARRASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN CASAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN CASTELLANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS AN CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN CERECEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN CHARLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN COZARI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN DIAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOS AN DUARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN ELIZALDE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN GAMBOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN GONZALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOS AN GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOS AN GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DE LOS AN HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOS AN INFANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN JUAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOS AN LUEVANO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA DE LOS AN LUMBRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN MAGANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN MARQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOS AN MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN MENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN MENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DE LOS AN MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOS AN MONTELONGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN MONTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOS AN MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN MOZQUEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOS AN NARANJO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN NINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN RAVELO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN REGALADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOS AN REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN ROQUE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOS AN SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN SARABIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOS AN SOLIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN URBINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS AN VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOS AN VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOS AN VICTORIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS AN VILLALOBOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA DE LOS RE CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOS SA CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOS SA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURD AVILES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE ALMARAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOURDE ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOURDE APARICIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE BANDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOURDE CASTORENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE CISNEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOURDE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE CUEVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOURDE FAVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOURDE FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE FRAUSTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOURDE GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOURDE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOURDE HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DE LOURDE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOURDE JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE LANDEROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE LAZARO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOURDE LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE LORENZO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE LUGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOURDE LUGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE MANCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE MARROQUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DE LOURDE MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE NIELSEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOURDE NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE OLIVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOURDE PAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE PIEDRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DE LOURDE QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE LOURDE SALAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DE LOURDE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE LOURDE SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE SORIANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOURDE TENORIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DE LOURDE TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DE LOURDE ULLOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DE LOURDE VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DE SAN JU LOZOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE SAN JU RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DE SANTIAGO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME AMAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME BARRAZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DEL CARME BARRIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME BECERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME BRIONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME CAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME CERECERES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME CHAIDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME CHAPA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME DELGADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL CARME DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL CARME DUARTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME DUARTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME DURAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL CARME ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME FAJARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME GAMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL CARME GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL CARME GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL CARME GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME GONZALEZ CARRANZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA DEL CARME GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME JALOMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME LONGORIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME MACIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MALDONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL CARME MANJARREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME MARIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL CARME MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MENDOZA GOMEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA DEL CARME MEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME MUNIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL CARME OCARANZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL CARME OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME PACHECO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME PALMILLAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME REQUENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL CARME REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME RUIZ ESPARZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL CARME SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME SAMANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME SAN JUAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL CARME SANDOVAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL CARME SEGOVIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL CARME SERVIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME TERRAZAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DEL CARME TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME URBINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CARME VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL CARME VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CARME VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CARME ZAVALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL CONSU BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CONSU GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CONSU LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL CONSU MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CONSU MELENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CONSU MIRELES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL CONSU PENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL JESUS MUNIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL MAR CALVILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL PILAR CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL PILAR CERDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR DAVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR ESPARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR FRAY | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL PILAR HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL PILAR JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL PILAR MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL PILAR OROZCO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA DEL PILAR PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL PILAR RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL PILAR RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL PILAR TARANGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL R SANTANA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL REFUG ARANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG ARAUJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG ARROYO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL REFUG AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL REFUG BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG CEDARIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL REFUG DE ALENJANDRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL REFUG DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL REFUG GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG GUERRA CHAVARIN | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA DEL REFUG GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL REFUG HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL REFUG LEAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG MINGURA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL REFUG ORNELAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL REFUG ORTEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL REFUG RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL REFUG RAZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL REFUG TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL REFUG VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL REFUG VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROBLE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROCIO ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROCIO BALEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROCIO BECERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROCIO CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL ROCIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROCIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROCIO MERAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROCIO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROCIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-51766 | MEXICO |
| MARIA DEL ROSAR ADAME | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR ALDAPE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR ARRAZOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR AVILA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR BARAJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR CARVAJAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROSAR CASTRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL ROSAR CEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL ROSAR CORONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR DE LA ROSA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR ENRIQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR ESCALON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR GUAJARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL ROSAR GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR HINOJOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR LIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL ROSAR LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR MARIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR MARTINEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA DEL ROSAR MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL ROSAR MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROSAR MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR MATA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DEL ROSAR MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR NOLASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROSAR NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR OLGUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR PAXTIAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR QUIROZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROSAR RANGEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DEL ROSAR RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL ROSAR ROBLEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DEL ROSAR RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL ROSAR RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL ROSAR SANTELLAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR TERRONES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL ROSAR VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL ROSAR VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL ROSAR VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL ROSAR VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCO RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL SOCOR BAQUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR BECERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR BERMUDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR BOTELLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL SOCOR CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR DAVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL SOCOR DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL SOCOR DEL VALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR GALAVIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DEL SOCOR GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR GERMES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL SOCOR MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR MOCTEZUMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR NEGRETE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR QUINTANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL SOCOR RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEL SOCOR SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL SOCOR SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL SOCOR SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DEL SOCOR SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DEL SOCOR SAUCEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DEL SOCOR VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DEL SOCOR ZARATE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEL SOCOR ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA DELFINA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DELFINA LUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DELIA BARBOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DELIA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DELIA FUENTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DELIA RUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DEMETRIA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DEYANIRA SAENZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES AMAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES ARANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES BENITEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES CERDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES CERVANTES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA DOLORES CUELLAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES DE LA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES DE LEON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES FRAYRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DOLORES GAMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA DOLORES GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES HOLGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES LUGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DOLORES MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA DOLORES QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DOLORES RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA DOLORES SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DOLORES SOTO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DOLORES TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOLORES VILLALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA DOLORES VILLANUEVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA DOLORES ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOLORES ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DOMINGA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA DOMITILA ALFARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA DORA HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DORA SILV JUAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA EDEN MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EDITH BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA EDITH CORTEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EDITH JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EDITH LERMA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA EDITH MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA EDITH RAMON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EDUARDA CRISTOBAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA EDUVIGES GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EDUWIGES SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELBA COLLAZO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA ALMAGUER | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA ANZURES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA ARREDONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELENA BACA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA BASILIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELENA BELTRAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA BENITEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELENA CASTRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ELENA CAZARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA CAZARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA CORDOVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA ESCARENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA FELIX | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ELENA FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA GALINDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA GAMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA GARZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA HOR TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA JAC RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA JASSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA LOERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ELENA MANCILLAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELENA MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA MONTELLANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELENA RICANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA RIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA RODARTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA SANJUAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA SANTOYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA SANTOYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA SERNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA SIFUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELENA TONCHES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ELENA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA TREVIZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELENA VASQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ELENA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELENA WALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELENA YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELENA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELIA GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELIDA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELIGIA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELISA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELISA LARA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELISA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELIZABETH BANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELIZABETH GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELIZABETH GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ELIZABETH MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELIZABETH MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELIZABETH ROBLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELIZABETH SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELIZABETH VILLAGRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELOISA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ELOISA MASCORRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELOISA RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELOISA RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELOY AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ELVA ARELLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELVA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ELVA MORANDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELVA PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELVA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELVA VILLARREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELVIA AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ELVIA AVITIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ELVIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ELVIA ROMAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ELVIA TAPIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA EMMA MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ENRIQUETA CAZARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ENRIQUETA CEPEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ENRIQUETA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ENRIQUETA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ENRIQUETA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ENRIQUETA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ERIKA AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ERIKA CARBALLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ERNESTINA CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ERNESTINA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESMERALDA CHAVIRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESMERALDA RESENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ESPERANZA EGUIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESPERANZA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTELA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ESTELA SIALIQUI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHELA ACOSTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ESTHELA BARBOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHELA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER CERDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ESTHER CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ESTHER DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ESTHER DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ESTHER GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ESTHER GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ESTHER HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ESTHER HORTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ESTHER JAVALERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER JIMENEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ESTHER MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ESTHER MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ESTHER MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ESTHER NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ESTHER RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER RAYGOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER REYNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER RICALDAY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA ESTHER RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ESTHER RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER RUVALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ESTHER SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER TELLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ESTHER TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTHER VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ESTHER VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ESTRADA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA EUFEMIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA EUGENIA AMAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EUGENIA BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EUGENIA CRUZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA EUGENIA FRANCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA EUGENIA FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA EUGENIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EUGENIA GONZALEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA EUGENIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EUGENIA LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EUGENIA MARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EUGENIA MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA EUGENIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA EUGENIA PARRILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA EUGENIA RAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EUGENIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EUGENIA ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA EUGENIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EUGENIA VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA EUGENIA VEGA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARIA EULALIA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA EVA CASTILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA EVA GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA EVA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EVA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA EVANGELIN GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA EVANGELIN LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA EVANGELIN MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA EVELIA ALFARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA FABIOLA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA FATIMA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA FELICITA TINAL | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA FELICITAS DESIDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA FELISITAS GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA FELIX ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA FELIX GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA FELIX MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA FELIX RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA FERMINA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA FERMINA RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA FIDELA PORRAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA FLORENCIA ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA FLORINA VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA FRANCISCA CASTELLANOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA FRANCISCA CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA FRANCISCA GALLARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA FRANCISCA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA FRANCISCA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA FRANCISCA ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA FRANCISCA SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GABINA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GABRIELA CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GABRIELA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GABRIELA MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GABRIELA ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GENOVEVA BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GENOVEVA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GENOVEVA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GERTRUDIS FRIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GISELA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GLORIA CR HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GLORIA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GLORIA MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GLORIA MARQUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA GLORIA MELENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GORETI LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GRACIELA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GRACIELA OJEDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA GREGORIA RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GRICELDA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GRISELDA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GRISELDA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GRISELDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GRISELDA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADA COVARRUBIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUP HERNANDEZ HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA GUADALUPE AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE ALARCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GUADALUPE ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ANGUIANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE ARREOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE ARROYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE BAEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE BANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE BARBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE BARRIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE BENAVIDES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE BORREGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE CALZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE CANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE CARRILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA GUADALUPE CARVAJAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE CASTILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE CASTORENA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA GUADALUPE CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE CAZARES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE CEPEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE CORNEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE DUARTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE ESCAMILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE FAVELA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE FERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE GAMBOA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA GUADALUPE GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE GAXIOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE GOMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GUADALUPE GOVEA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE GURROLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE HARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE HUERTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE IRACHETA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE JACOME | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE LANDEY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA GUADALUPE LERMA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE LOERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE LONGINES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE LOPEZ PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA GUADALUPE LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MACIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE MADRIGAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE MALACARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MARIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE MEDINA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA GUADALUPE MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MERCADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE MEZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE MONDRAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE MONTANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GUADALUPE NAJERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE NAJERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE NIEVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE OLIVO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE PADILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE PADRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE PALOMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE PINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE QUIROZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RESENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE REYNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE RIVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE ROBLEDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ROJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ROSALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE SAAVEDRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE SADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE SALDATE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA GUADALUPE SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE SIGALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA GUADALUPE TARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA GUADALUPE TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA GUADALUPE TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE TURRUBIATES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA GUADALUPE VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA GUADALUPE VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE VASQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA GUADALUPE VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA GUADALUPE VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE VILLAMAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE VITELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE YANEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ZACARIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUADALUPE ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA GUILLERMI AVILA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARIA GUILLERMI MORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA HERLINDA RAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA HERMENEGI LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA HILDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA HONORIA SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA HORALIA YEPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA HORTENCIA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA HORTENCIA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA HORTENCIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA HORTENCIA URIBE | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARIA HORTENSIA CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA HORTENSIA TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA IBETH HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA IDALIA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IDALIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA IDALIA IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IDALIA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA IGNACIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA IGNACIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA IGNACIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IGNACIA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IGNACIA S RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA IGNACIA VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA IMELDA LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES BANDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA INES CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA INES DE REZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA INES DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA INES HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES LANDAVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES LEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES NINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES OYARVIDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA INES VIRUEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA INES ZAVALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Page 317 of 462
12/28/2007 10:56 AM
JJ-WW - Other Interests complete list 071209 Mexico

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA INEZ CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA IRENE CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA IRENE JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA IRENE MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IRENE MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA IRENE VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IRINEA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA IRMA VERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISAAC MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL AMAYA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL ARMENDARIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL ARMENTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL ARRIAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL AYALA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA ISABEL BELTRAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL BRAMBILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL CAMPUSANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL CANUTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL CARDONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL CARDONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL CASILLAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL DIAZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA ISABEL ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL LEVARIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISABEL LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL MEDELLIN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL NAJERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ISABEL PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL QUIROZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL RECIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ISABEL RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL SALGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ISABEL SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA ISABEL SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL SEGURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL SOLTERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL TAPIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL VALLEJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL VALVERDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISABEL VASQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ISABEL VILANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISABEL ZAMARRIPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISAURA DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ISELA PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISELA ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISELA SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISIDRA GIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ISIDRA PARAMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ISIDRA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA JAZMIN JUAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA JESUS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA JOAQUINA ZUNIGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA JOSEFA LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA JOSEFA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA JOSEFINA CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA JOSEFINA LOSOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA JOSEFINA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JUANA CASTREJON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JUANA ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA JUANA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA JUANITA VILLANUEVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA JUAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA JUDITH BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA JUDITH SOLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JULIA BAEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JULIA DE LA MADRID | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA JULIA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JULIANA ARCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA JULIANA MONTIEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA JULIANA SALINAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA JULISSA PALAFOX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA JUSTINA REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LAURA COBARRUBIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LAURA MOTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LAURA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA LAZARA DE LA ROSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LEANDRA LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LEONOR GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LEONOR LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LETICIA ANDRADE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LETICIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LETICIA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA LETICIA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LETICIA MIER | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LETICIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LETICIA SAAVEDRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LETICIA SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LETICIA VASQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LETICIA VILLANUEVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LIBERTAD GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LIDIA ALMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LIDIA CORRALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LIDIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LIDIA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LIGORIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LILIA MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LILIANA BAEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LILIANA ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LONGINOS RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LORENA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LORENA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LORENA JAIME | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA LORENA LARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA LORENA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LORENZA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LORENZA TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LOURDES ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LOURDES CARMONA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA LOURDES FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LOURDES GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LOURDES GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LOURDES NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LOURDES PANDURO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LOURDES VILLALOBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUCIA COVARRUBIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUCIA IBARRA VIZCAINO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA LUCIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUCIA LAUREANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUCIA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUCIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUCIANA ALANIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LUCIANA CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUCILA ALFARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUCILA QUINTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUCILA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUCRECIA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA LUDIVINA BERNAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUDIVINA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LUDIVINA TRUJILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA ALANIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LUISA ALCALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA ALMARAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LUISA CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUISA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LUISA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA GALARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA GRANADOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUISA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUISA IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA LUISA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUISA JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA LUISA MARQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LUISA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA MONCADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA ROCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA SILGUERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA LUISA SORIANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LUISA VALENCIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA LUISA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA LUISA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA LUISA ZANDATE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA LUZ HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MAGDA ELE QUIROZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MAGDALENA BARRANCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MAGDALENA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MAGDALENA CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA CASTANEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MAGDALENA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MAGDALENA DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA MAGDALENA DREW | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MAGDALENA ELIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MAGDALENA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA FUANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA GARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA MAGDALENA GUILLEN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MAGDALENA HERNNDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MAGDALENA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MAGDALENA NAVARRETE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA NAVARRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA MAGDALENA PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MAGDALENA RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MAGDALENA RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MAGDALENA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MAGDALENA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAGDALENA URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MAGDALENA VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MAGDALENA ZARATE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MALAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MANUELA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MANUELA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA MANUELA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MANUELA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MANZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MARCOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MARGARITA CABALLERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MARGARITA CARCINI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MARGARITA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARGARITA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MARGARITA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MARGARITA FRAIRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA MARGARITA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MARGARITA HOLGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARGARITA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MARGARITA PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MARICELA ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MARTHA BALDERRAMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARTHA CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MARTHA CONTRERAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MARTHA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MARTHA LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARTHA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MARTHA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARTHA UVALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MARTINA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MARTINA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MATIANA TRUJILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA MATILDE ESCOBAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MATILDE SANTIAGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MAURA MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MERCED TRONCOSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MERCEDES AGUILERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA MERCEDES BRAMBILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MERCEDES IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MERCEDES MORALES CISNEROS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA MICAELA CARREJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MICAELA MURO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA MODESTA C LINARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MONARREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MONCERRAT GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA MONSERRAT DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA MONSERRAT FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA MONSERRAT RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA MONSERRAT VALDESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA NADIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA NANCY MAGUREGUI | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA NATIVIDAD DE LOS SANTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA NATIVIDAD GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA NATIVIDAD PANIAGUA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA NELIDA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA NELLY PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA NEREYDA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA NICOLASA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA NICOLASA HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA NICOLASA VALENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA NIDIA CIENEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA NIEVES ALCALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA NIEVES GU VILLAGOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA NIEVES VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA NOEMI TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA NORMA CARRILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ODILON LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA OFELIA ARVIZU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA OFELIA PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA OFELIA SIFUENTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA OLEGARIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA OLGA CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA OLGA LIDI SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA OLGA LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA OLGA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA OLGA SANTIBA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA OLIVIA AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA OLIVIA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA OLIVIA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ORTEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ORTEGA VAZQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA OSORIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA OSORIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA PATRICIA GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA PATRICIA JIMENEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA PATRICIA OSORIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA PATRICIA RONDAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA PATRICIA URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA PATRICIA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA PATROCINI CORREA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA PAULA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA PAULA RIVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA PELAYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA PEREDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA PERLA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA PETRA RAMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA PUEBLITO AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA QUINONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA QUIRINA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA RAQUEL BELTRAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA RAQUEL NARVAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA RAQUEL PALACIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA RAQUEL VILLAGRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA REFUGIO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA REFUGIO GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA REFUGIO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA REMEDIO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA REYES ARELLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA REYNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA REYNA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA REYNALDA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ROCIO CASIANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ROCIO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA ROCIO MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ROSA VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ROSALBA CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ROSALBA ESQUIVEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ROSALBA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ROSALIA GAMBOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA ROSALINDA AVALOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA ROSALINDA BANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ROSARIO ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ROSARIO GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA ROSARIO IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ROSARIO MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ROSARIO NEGRETE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ROSARIO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA ROSENDA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA ROVICELA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA RUBI JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SABAS VARELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA SABINA GAMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA SABINA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SAENZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SALOME GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA SALOME ZUMAYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SANDRA AREVALO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA SANJUANA BECERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA SANJUANIT BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA SANTOS CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SANTOS LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SANTOS NAVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SANTOS RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SARA CANALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA SELENE FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SILVIA ARAUJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SILVIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA SILVINA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA SIMONA RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SOCORRO ARCHULETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA SOCORRO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA SOCORRO SANCHEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA SOFIA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA SOLEDAD GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA SOLEDAD VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA SOLEIDA NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA SONIA PALACIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA SUSANA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA SUSANA SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA SUSANA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TAYDE RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA TEODORA ESPINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TEODOSA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA TEOFILA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA TERESA ACOSTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA TERESA ALBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA ALFARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA ALTAMIRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA ALVIDREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA AMARO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA TERESA ANAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA ARTEAGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIA TERESA BUENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA TERESA BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA CABALLERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA TERESA CANALES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA TERESA CAPETILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA CELEDONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA TERESA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA TERESA DIAZ DE LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-92318 | MEXICO |
| MARIA TERESA LEON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA LOZOYA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIA TERESA MANCILLAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA NAJERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA NEVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA TERESA ROBLEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA TERESA ROMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA TERESA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESA SEPULVEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA SOTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA TERESA TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA TREVI&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA TERESA VALDERRABANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TERESA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TERESA ZARAGOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TERESITA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA TEREZA HIGUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TEREZA JAIME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TOMASA CAMACHO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TOMASA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA TRINIDAD CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA TRINIDAD CATANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA TRINIDAD MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA TRINIDAD PINALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VALENTINA CAMPOSANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA VERONICA DUENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VERONICA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA VERONICA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA VERONICA MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA VERONICA MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VERONICA REYNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VERONICA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA VERONICA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIA VICENTA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA VICTORIA ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA VICTORIA BOCANEGRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA CEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VICTORIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA HEREDIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA VICTORIA MARCHAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VICTORIA MARTEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA VICTORIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VICTORIA NICOLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VICTORIA PICHARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA VICTORIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VICTORIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VICTORIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VICTORIA SARINANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA VICTORIA VERDINES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VICTORIA ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIA VIESCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA VIOLETA SALDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA VIRGINIA BARBOZA | | AVE. ANTONIO J. BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J. B | | JUAREZ | CH | 32470 | MEXICO |
| MARIA VIRGINIA VILLEGAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA WENDY ROBLES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIA YADIRA SOLIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA YADIRA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIA YESENIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIA YOLANDA CALZADILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA YOLANDA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIA YOLANDA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIA YOLANDA VIERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIA ZULEMA ROSALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA BENAVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIANA ELIZABE HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIANA ESQUIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIANA GLORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIANA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA MARGARI BALDERRAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIANA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIANA MOLAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA ORALIA ROMAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIANA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIANA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANA SAAVEDRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARIANA SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIANELA DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIANELA SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANO ALBERTO MAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIANO DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANO ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIANO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIANO SOLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIBEL ARIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIBEL AVILA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIBEL AVITIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIBEL AZOCAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL BALDERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIBEL BAYLON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIBEL CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL CARVENTE CASTILLA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIBEL CASTA&EDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL CEDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIBEL DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIBEL DIMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL ESCALANTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL ESPINOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIBEL GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIBEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIBEL GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIBEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL GUADALU MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL GUILLEN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIBEL HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIBEL JARAMILLO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIBEL JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL LEMUS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIBEL MANCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIBEL MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIBEL MENDO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIBEL NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIBEL PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIBEL RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIBEL RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL ROSARIO LOPEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIBEL SALAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIBEL SAPIEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIBEL TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIBEL VICENCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIBEL VIGIL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIBEL VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICARMEN GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA ALVAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA BALBOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA CARDONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARICELA CARRANZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA CASTA&ON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARICELA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA CEREZO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA CERVANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA COLIRIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA CONCHAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARICELA CORRAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA DE LEON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARICELA DEL RO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARICELA ENRIQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA ESTEBAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA ESTHER ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARICELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARICELA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA MERCADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA NAVARRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA OLAZABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA PARRAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICELA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICELA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICELA VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARICELA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARICRUZ GALLARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARICRUZ HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARICRUZ MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARICRUZ MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARICRUZ PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICRUZ SOTO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARICRUZ VICENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIELA AZENETH TAMAYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIELA DOMINGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIELA DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIELA FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIELA FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIELA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIELA SALINAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIFELI ESCARCEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARILU AMARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARILU BLANCO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARILU BOJORQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARILU ENRIQUET RUIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARILU GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARILU RINCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARINA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARINA CORONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARINA DE LA FUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA FELIX | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARINA FIGUEROA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARINA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARINA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARINA GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARINA HEREDIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARINA ISABEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARINA JAVALERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARINA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARINA LOREN ROBLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARINA LUCIA MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARINA MONTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA MUNIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA PINALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARINA QUINONES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA RIOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARINA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARINA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIO ACEVEDO CASTRO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARIO ACOSTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO AGUIRRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ALBE RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO ALBERT RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO ALDAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO BARAJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO BUSTAMANTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO CARLOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIO ALBERTO CEDILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO DE LA TORRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO DORADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO ESCARENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO ESPITIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO GUTIERREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO ALBERTO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO ALBERTO JUNCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO LANDIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO LEVARIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALBERTO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO NINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO NINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO OCHOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO PALACIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO PALACIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO PONCE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO PRADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO RAMOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO ALBERTO RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO ALBERTO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO ALBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ALBERTO SIERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO SILVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIO ALBERTO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ALBERTO TELLEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO TELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ALBERTO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO ALBERTO TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALBERTO VEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIO ALBERTO VILLEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALBERTO WIDALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALEJANDRO BARRIENTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ALEJANDRO NORIEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALFONSO CRUZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO ALFONSO RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ALONSO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ALONSO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ANTONIO QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO APARICIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO APODACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ARMANDO CEBALLOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ARMANDO MESTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ARTURO DUENEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ASTORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ASUNCION MOLINAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO BETANCOURT | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO CAMPOY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO CERDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO CESAR CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO CESAR ESCALANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO CESAR ZERMENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO CHAIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO CORONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO COSME ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO DAVILA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIO DELFINO ESPINOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO EDGAR BENAVIDES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO EDGAR TORRES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ELISEO GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ELIUD PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ELOY GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ENRIQUE MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ENRIQUE SARMIENTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ENRIQUE SERRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ESPINOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ESTRADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO FABIAN LEAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO FELIX | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO FERNANDO GRAPAIN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO GASSER | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO GOMEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO GUZMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO HECTOR RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO HINOSTROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO HUMBERTO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO ISRAEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO ISRAEL MOLINAR | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARIO IVAN CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO JAVIER DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO JORGE VILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO MACIAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO MAGDALENO OAXACA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO MANRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO MANUEL MANRIQUE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARIO MANUEL VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO MERAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO MONTANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO MU&ETON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO OSORIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO PAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARIO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO RINCON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARIO ROBLEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARIO ROMERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO RUBEN RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARIO SERRANO | | CALLE 10 #414 | COLONIA LAS FUENTES | | CD REYNOSA TAMAULIPAS MX | | 88710 | MEXICO |
| MARIO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO SERRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIO TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARIO VICTORIO DOMINGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARIO ZAPATA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARIO ZAPATA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIO ZORRILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISA BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISA ORNELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARISELA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA ANGELES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISELA ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISELA BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA CARRIZALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA DE LA CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISELA GASPAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARISELA JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA LUNARES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARISELA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISELA MINJAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISELA PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA PEINADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARISELA SALINAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISELA SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISELA SARTILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARISELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA URESTI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISELA VALE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARISELA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISELA VARGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARISOL AGUIRRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARISOL BARRAZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISOL DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISOL ESCOBAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISOL ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISOL FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARISOL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISOL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISOL LIMAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARISOL MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARISOL ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARISOL PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISOL RODIRGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISOL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARISOL TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISSA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARISSA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARITHZA AREMIN SOLANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARIVEL IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARIVEL PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARIZA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARLA CAMARERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARLA IRIS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARLA MONROY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARLEN MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARLEN REYNOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARLENE ARIGUZNAGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARLENI CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAROSALVA OSUNA SAMANIEGO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARSEL HIPOLITO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTA ALFONZO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTA GURROLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTA ISABEL VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTA ISMELDA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTA PATRICIA URIBE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ADRIANA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALCIRA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ALEJANDR PECERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ALICIA ACOSTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA BOTELLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA BRISENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ALICIA ESCALANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ALICIA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA ALICIA GARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA ALICIA LLANAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA ALICIA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ALICIA MORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ALICIA MORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA NAVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ALICIA ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ALICIA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ALICIA PAREDES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ALICIA SAUCEDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ALICIA YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ALICIA ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA AMALIA RIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ANGELICA PENAFLOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ANGELICA SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ARACELY BARRENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ARACELY HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ARGELIA VILLARREAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ARMIDA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA AVENDANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA BEATRIZ CANDELARIO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARTHA BEATRIZ DE ALBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA BEATRIZ FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA BEATRIZ PALMA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARTHA BEATRIZ RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA BEATRIZ RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA BEATRIZ TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA BENAVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA CALZADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA CAROLINA SUCHIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA CARRANCO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTHA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MARTHA CASTRO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA CATALINA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA CECILIA ABUNDIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA CECILIA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA CECILIA BECERRIL FELIX | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARTHA CECILIA ESTUPI&AN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA CECILIA LIZARRAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA CECILIA LORTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA CECILIA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA CECILIA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA CECILIA QUINTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA CELIA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA CONCEPCI DE LA FUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA CONSUELO PORRAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA CORDOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA COSS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA DE LA ROSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA DELIA BONILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA DELIA DEL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA DELIA ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA DELIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA DELIA SEPULVEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA DIAZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTHA ELBA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELBA OROZCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA ELBA TINAJERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELENA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELENA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELENA CORDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ELENA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELENA FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELENA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA GRAJEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA HINOJOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ELENA LARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA ELENA LOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ELENA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELENA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELENA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELENA PINTOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ELENA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELENA VELOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ELI HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ELIDA VELOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELISA BRISE&O | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELISA CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ELISA TIJERINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELIZABET CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ELIZABET SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ELVA VALERIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ELVIA GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA ELVIA MEDINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA ELVIRA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ESTELA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ESTELA VALDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTHA EUGENIA PADRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA FERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA FERNIZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA FRANCISC RAMIREZ PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARTHA GABRIELA AZUA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GENOVEVA AREVALO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GERTRUDI CANTU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA GINER | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA GISELA MARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GRACIELA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GUADALUP BAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA GUADALUP CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA GUADALUP CESPEDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GUADALUP HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA GUADALUP OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA GUADALUP OCHOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA GUILLERM MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA IDALIA BERAZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA IDALIA SIFUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA ILIANA VILLAMIL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA IMELDA CABRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA IMELDA CELIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA IMELDA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA IMELDA PESINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA IRENE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA IRENE JASSO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTHA IRENE URIBE | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MARTHA IRMA REYNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ISABEL DERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ISABEL PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ISABEL USCANGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA ISELA GALLARDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA ISELA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ISELA TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTHA JIMENEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA JOSEFINA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA JOSEFINA PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA JUDITH ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA JULIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA JULIA MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LAURA AMARO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA LAURA ARIZOCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LAURA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LAURA HINOJOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA LAURA MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA LAURA VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA LEONOR CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LETICIA ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LETICIA CARRIZALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA LETICIA FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA LETICIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LETICIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LETICIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA LETICIA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA LETICIA PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA LETICIA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LETICIA SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA LETICIA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LETICIA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA LIDIA MONTES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTHA LILIA ELIZONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA LILIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LILIA JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA LITANIA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA LIZARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA LORENA ARREDONDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA LORENA FAJARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA LORENA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LORENA YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA LUCIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA MALDONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA MARIA ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA MARICELA PORRAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA MIREYA MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA MONTOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA NEREIDA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA NEVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA NOHEMI GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA NORA ALI SERRATO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA NORMA YA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA ODILIA AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA OLIVIA CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA OLIVIA CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA OLIVIA MARTINEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTHA OLIVIA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ORALIA OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA PARDI&O | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA PATRICIA ACEVEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA CANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PATRICIA ENRIQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA FERREIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA PATRICIA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA PATRICIA GARCES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA PATRICIA GONGORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA PATRICIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PATRICIA MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA PATRICIA MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA PATRICIA MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PATRICIA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PATRICIA RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA PATRICIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PATRICIA RUIZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARTHA PATRICIA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA PATRICIA SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA PATRICIA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA PATRICIA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PATRICIA ZAMORANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA PINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA PINEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA RITA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTHA ROCIO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTHA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA ROSA ALMEIDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ROSA BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ROSA MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA SAGRARIO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA SALAZAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA SALOME ESCALANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA SEGURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA SELENE MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA TERESA RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA TERESA SAAVEDRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTHA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA TRINIDAD GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTHA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTHA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTHA VELIA AVITIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA VIDAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA VIRGINIA DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTHA YESENIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTHA ZULEMA ORDO&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN AGUILANDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ALBERTO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN ALBERTO BUENROSTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN ALBERTO HAM | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ALBERTO HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ALFONSO BENAVIDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN ALFONSO INCIRIAGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ALFONSO MATAMOROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN ALFREDO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN ALMENDARIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN ALONSO LORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ANCHONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ANDRES VAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ANGEL UVALLE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ANTONIO MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN APOLINAR CANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN ARCENIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ARREOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ASTORGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN BACTALIC HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN BANDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN BARRAZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN BECERRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN BECERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN BERNAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN BRAVO | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| MARTIN CARLOS MANRIQUE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN CARMONA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTIN CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN CASAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN CHIMAL TIERRABLANCA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARTIN CONTRERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN CORNEJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN CRISTOBA ROJAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN DUARTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ENCARNAC FERRER | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN ENRIQUE SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN ENRIQUE SOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ENRIQUE VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ESCOBEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN EUGENIO GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN EUGENIO PILLADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN FAYETT | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN FERNANDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN FERNANDO PALACIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN GABINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN GARIBAY | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN GERARDO ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN GERARDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN GUADALUP COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN GUADALUP RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN GUADALUP TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN GUILLERM MURILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN GUTIERREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN GUTIERREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN HUERTA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN IGNACIO ARGUIJO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN IGNACIO OLMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN JAVIER ANGEL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN JAVIER LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN JERONIMO CRISTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN JORGE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN LANDAVERDE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN LORENZO LICON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN LORENZO OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN LUCIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN LUJAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN MAURICIO MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN MERAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN MOLINA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN MONTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN NAVARRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN NIETO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN OSWALDO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN PI&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN PIZANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN PORTILLO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MARTIN QUINTANA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN RANGEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN RENE FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN RENOVA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN REYNOSO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN RIVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ROBLES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MARTIN ROCHA NAVARRO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARTIN RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN RODRIGUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARTIN RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN ROMERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ROQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN ROSALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN RUBEN SOTOMAYOR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN RUBIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTIN SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN SANTOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN SAUL ALBA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTIN SERRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN SERVIN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN SILVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN SOTELO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN SOTERO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN TAPIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN TINAJERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN URESTI | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN VEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTIN VEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN VERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTIN VICTOR VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTIN VILLAFRANCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN VILLEGAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTIN ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTIN ZEFERINO AGUAYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA ALICIA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA BARRANDEY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA BORJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA CATALIN RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTINA CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTINA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA GUADALU MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTINA GUADALU PENA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINA GUERRERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTINA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MARTINA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA LARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA MAGDALE MARROQUIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA MARIA ARRIAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA MARIA GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MARTINA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTINA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARTINA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTINA ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MARTINA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARTINA ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA SIFUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MARTINA ZETINA MENDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MARTINIANA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINIANO MENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MARTINIANO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARTINIANO RONQUILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MARVING ALEJAND CANALES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MARY CRUZ AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MARY CRUZ ARRIAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MARYCRUZ AMAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MASOCORRO ROJAS GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MASSIEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MATEO ALEJANDRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATEO EDUARDO CARDIEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MATEO FELIX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATEO GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATEO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATEO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MATEO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MATIAS FAUSTO TREVINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MATIAS HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MATIAS MANZUR | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MATILDE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATILDE HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MATILDE HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MATILDE IRACHETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATILDE LEYVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATILDE LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MATILDE MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATILDE MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MATILDE MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MATILDE SALAZAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATILDE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MATILDE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MATILDE VAQUERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MATILDE VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MATILDE ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURA ANTONIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURA RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MAURICIA CARMIN DONJUAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO ABASCAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURICIO ALBERT MEJIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURICIO ARENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURICIO CORPUS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO CORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURICIO CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAURICIO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURICIO EFREN MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURICIO ESCORCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURICIO GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURICIO GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURICIO PERALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURICIO PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURICIO SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAURICIO SERRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURICIO SIERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURICIO VALVERDE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURICIO VASQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURICIO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURICIO ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURICIO ZUMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURILIA ITUARTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURILIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURILIO TELLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAURO ANTONIO TORRES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MAURO CANTOR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURO ENRIQUE CALVILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURO FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAURO GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAURO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURO GUADALUPE GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURO GUTIERREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAURO JAVIER BARRIENTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAURO MEJIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAURO MENDOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURO ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAURO ROLANDO SALAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAURO VILLAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAVEL KARINA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAVICTORIA CASTAYEDA CAYEDO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MAXIMA GUADALUP HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAXIMILIANO ALMANZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAXIMILIANO MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMINA LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMINO GUADAL ROMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMINO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMINO WALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAXIMO RAMIRO PINEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAXIMO VICENCIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAYANI JOVANY MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAYELA ALVAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAYELA AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYELA DEL CARM FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYELA ESQUIVEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYELA FLOR JUD LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAYELA FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYELA MARGARIT AUDETAT | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MAYELA MARGARIT MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAYELA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MAYELA VARELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAYELA VITELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYELA YESCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYOLO LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA ALICIA MACIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA CARRAZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAYRA CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAYRA DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA DENITH OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA ERIKA LABRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA FLORA SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MAYRA FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA GIRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA GUADALUPE RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MAYRA GUADALUPE SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA HERBER | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA IVONEE OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA IVONNE ALONSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA JANETH GABALDON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA LETICIA REYNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA LUZ MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MAYRA PAOLA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MAYRA RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYRA SOLEDAD LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MAYRA SUGEYT RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MAYRA YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MAYTE CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MELCHOR DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MELCHOR GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MELCHORA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MELESIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MELIDA GALDEAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MELISA DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MELISA EDITH BONILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MELITON BAUTISTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MELITON CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MELQUIADES ALFR VILLAGRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MELQUIADES ELISERIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MELQUIADES PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MELQUIADES RAMOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MELQUIADES SERRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MERARDO HUMBERT MATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MERCED ALICIA RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MERCED IDALIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MERCEDES ARENIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MERCEDES CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MERCEDES DEL CA CARDENAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MERCEDES DEL CA SILOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MERCEDES DEL TORO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MERCEDES LIMON | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MERCEDES MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MERCEDES MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MERCEDES MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MERCEDES MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MERCEDES ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MERCEDES RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MERCEDES ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MERCEDES UTRERA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MERITH ADRIANA ALONZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MICAELA CARRANZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MICAELA CERVANTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MICAELA DE LA FUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MICAELA DIEGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MICAELA GAMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MICAELA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MICAELA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MICAELA LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MICAELA ORTEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MICAELA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MICAELA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICAELA RICO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MICAELA RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MICAELA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MICAELA SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MICAELA TREJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MICAELA ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MIGDALIA ALADINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ADAN MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL AGUSTIN CERECERES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL AGUSTIN OLMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ALBERTO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ALBERTO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ALFONSO QUI&ONES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ALVAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ALDABA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ANGULEME | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL AQUINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ARATO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ARGUELLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ARIAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MIGUEL ANGEL ARIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL ARVIZU | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL AVIDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL BALBOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL BALDERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL BALTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL BANDIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL BARRERA SAENZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MIGUEL ANGEL BARRIENTOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL BUSTOS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MIGUEL ANGEL CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL CARLIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL CARRANZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL CARRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL CASTORENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL CASTREJON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL CHIRINOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL COBOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL CONCHA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL CORONA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL CUEVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL DE LA CRUZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MIGUEL ANGEL DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL DORANTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL DOZAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ESPINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL ESPINOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL FIERROS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL GALINDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ANGEL GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ANGEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL GARCIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MIGUEL ANGEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL GIRON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL GUARDIOLA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| MIGUEL ANGEL HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL IBARRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ITURBE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL JAIME | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL JAUREGUI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL LOPEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MIGUEL ANGEL LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ANGEL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL MALDONADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL MAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL MENDIVIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL MENDIVIL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL MEZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL MOLAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL MONRROY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL MONTA#EZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ANGEL MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL NIEVES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL OLAGUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL OLIVARES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ORIHUELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL OVALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL PULIDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL QUIROZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL RENTERIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL RENTERIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MIGUEL ANGEL REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL ANGEL ROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL SERNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL SINECIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL SOLIS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ANGEL SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL TAMAYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL TOVAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL TRINIDAD | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ANGEL ULLOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL URQUIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL VALENZUELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL VALLADARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANGEL VAQUERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ANGEL VARELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANGEL VELASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL VIGLIANTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ANGEL VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL ANGEL ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ANTONIO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANTONIO HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL ANTONIO MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL ARMANDO HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL BARUCH | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL BOCANEGRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL CABRIELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL CALDERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL CAMACHO LEAL | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MIGUEL CARDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL CAUDILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL CINCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL DAVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL EDUARDO VICTORIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL ELPIDIO AGUILAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIGUEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL GERARDO HAUAD | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL HAROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL HUMBERTO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL IBARRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL IGNACIO SEGOVIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL IZAGUIRRE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL LEOBARDO MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL LEYVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL LEZAMA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL LORENZO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL MINJARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL MIRANDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL MIRELES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL MONTA&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL MONTALVO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL MU&IZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL OMAR DERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL OROZCO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL OSCAR VIRGEN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL PERALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL PEREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIGUEL PIZARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL PUENTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIGUEL QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIGUEL RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIGUEL RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIGUEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIGUEL VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUEL VENEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIGUELINA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MILAGROS DE JES GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MILTON GABRIEL DE LOS SANTOS | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MILTON RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MINERVA AGUSTIN CID | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MINERVA ANTILLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MINERVA AURELIA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MINERVA CABRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MINERVA CARRANZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| MINERVA CHACON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MINERVA CORDOVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MINERVA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| MINERVA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MINERVA MARIANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MINERVA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA MONTOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA NORMA BOJORQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MINERVA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MINERVA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MINERVA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINERVA TORREBLANCA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MINERVA TRUJILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MINERVA VARELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MIRELIA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRELLA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MIREYA BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIREYA EDITH MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIREYA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIREYA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIREYA MEDINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIREYA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIREYA NOHEMI MARISCAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIREYA PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIREYA RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIREYA SOLEDAD CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MIREYA VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIREYA VELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM ALEYDA ZAVALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM CECILIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM DE LA ROSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM EDITH ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRIAM ELIZABET BETANCOURT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM ELIZABET GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRIAM EMIGDIA LAGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM ESTELA OLGUIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM FABIOLA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM FUENTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM GUADALUP CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM GUADALUP LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MIRIAM GUADALUP RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM JAZMIN ESCOBEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MIRIAM LETICIA POOT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM LILIANA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM LOERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRIAM MALPICA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM MARGARIT ATILANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM MONTOYA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM NIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM RINCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MIRIAM SAMANTHA MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRIAM SELEN TORRES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM SUSANA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM TAPIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM TIERRABLANCA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRIAM TRUJILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MIRIAM VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRIAM VASQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRIAM VENZOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRIAM YURIDIA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA AIDE ARELLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA CONSUELO ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRNA CROKMAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIRNA EDITH LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRNA ELIZABETH MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRNA ERNESTINA SANTOYO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MIRNA ESMERALDA ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRNA ESTHER SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA FABIOLA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA FERMIN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA GABRIELA JARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA IDALIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA ISABEL JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRNA IVONNE JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA JOSEFA FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA LETICIA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA LETICIA ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA LILIANA ANCHONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA MONTEMAYOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA SOLEDAD NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRNA VERONICA GARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MIRNA XOLIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MIRTA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MIRTA NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRTALA GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MIRTHA NELLY MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRTHA YADIRA ARREDONDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MIRTHALA BETANCOURTH | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRTHALA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MIRZA GRISELDA COLMENERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MISAEL ALEJANDR LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MISAEL ALONSO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MISAEL REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MISAEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MISAEL SANTANA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MODESTA CARDONA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MODESTA GRACIEL OVIEDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MODESTA VILLEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MODESTO BOCANEGRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MODESTO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MODESTO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MODESTO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MODESTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MODESTO SANTOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MOISES ANGEL FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MOISES ARNALDO BARRIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MOISES BA&UELOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOISES BANDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MOISES CARROZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MOISES CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MOISES CUEVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MOISES DEL RIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MOISES DIEGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| MOISES ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES EUSTOLIO SERNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MOISES GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MOISES ISLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MOISES LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MOISES MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MOISES MARQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MOISES MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MOISES MIRAMONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES MONTALVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MOISES OSORIO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| MOISES RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MOISES SALINAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MOISES SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MOISES SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MOISES VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MOISES ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MONCERRAT ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONCERRAT AYALA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONCERRATA VELEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA ADRIANA DURON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MONICA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA AZUCENA ARREOLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MONICA BEATRIZ AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA BEATRIZ RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MONICA CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MONICA CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICA CISNEROS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA DEL ROSA FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICA EDITH MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA ELIZABET MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICA ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MONICA GABRIELA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MONICA GAMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MONICA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA GUADALUP GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA GUADALUP JAUREGUI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA LAURA ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA LOREDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA LUDIVINA SAENZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MONICA MA DEL R MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MONICA MARGARIT CAZARES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| MONICA MARIA MENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA MARIA SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA MIREYA LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA OFELIA SALDIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA OLIVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| MONICA ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MONICA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICA SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| MONICA SARAHI FEREGRINO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MONICA TERESA LUCIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MONICA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONICA VICENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONICO ZARAZUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MONSE GALAVIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MONSERRAT MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MONSERRAT QUINONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONSERRAT RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| MONSERRAT RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| MONSERRAT SILOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONSERRAT VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MONZERRAT CHAVEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MORAIMA TENORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MOYNORA LETICIA HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| MYRIAM CELINA NIEBLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MYRIAM GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| MYRNA ANGELICA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MYRNA DOMINGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| MYRNA GUADALUPE LOZOYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| MYRNA LORENA AVENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MYRNA LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| MYRNA LUZ PEREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| MYRNA PATRICIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NABOR ALDAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NABOR CAMARERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NABOR CARLIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NABOR CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NADIA BERLIN BADILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NADIA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NADIA LIZET HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NADIA LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NADIA MARIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NAHUM IZAGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NAHUM VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NAHUN HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY ADRIANA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NANCY AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY ANDREA ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY CONCEPCIO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY DE LOS AN DUENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY DELIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NANCY ELIZABETH GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY ELIZABETH LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY ELVIRA LUNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY ESMERALDA OLMEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NANCY GALLEGOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NANCY GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY GUADALUPE CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY GUADALUPE LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY GUADALUPE ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NANCY JOSEFINA ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY JULIETA ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY LIMAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY LORENA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY LOURDES VALDIVIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NANCY MACHARIGUE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY MAYORGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY MIREYA CHARLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NANCY NARCEDALI SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NANCY OLAYA LUCIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NANCY OSTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NANCY PATRICIA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NANCY PATRICIA CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NANCY PIMENTEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NANCY ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NANCY SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| NANCY SOLTERO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| NANCY SUGEY GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NAPOLEON VELEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NARA OLINDA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NARCISA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NARCISO ALEJAND ESPARZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NARCISO PADILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NARCIZO ARELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NARCIZO SORDIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NARSE DALIA AVENDANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NASLLELY ELIZAB HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NATALIA ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NATALIA DEL ANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NATALIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NATALIA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NATALIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NATALIA RESENDIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| NATALIO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NATANAEL CORTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NATANAEL LARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATANAEL MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NATANIEL OLAZARAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NATIVIDAD ADRIA HUERTA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| NATIVIDAD BERRELLEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NATIVIDAD CASAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NATIVIDAD GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NATIVIDAD LERMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NATIVIDAD LOPEZ RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NATIVIDAD ROSAR OSUNA CANIZALEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NATIVIDAD VERDIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NATIVIDAD VILLA SOTO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NATIVIDAD ZULEM LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NAVOR DOMINGA CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NAVOR QUINTANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NAYAMIN MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NAYELI BAQUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NAYELI PERALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NAYELI REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NAYMA FRANCISCA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NAZARE MUNIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NAZARIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NAZARIO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NAZARIO FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NAZARIO MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NAZARIO OSORIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NAZLY PATRICIA MARQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NEFTALI FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NEFTALI MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NEFTALI MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEFTALI VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEIL ALEJANDRO DURON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NELDA MIREYA GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NELIA ROJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NELIDA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NELIDA MAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NELLY ADRIANA LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NELLY DAVALOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NELLY DEL CARME ZAVALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NELLY JOVITA GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NELLY MARITZA VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NELLY MARLENE GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NELSI RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NELSON GUADALUP ALMENGOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NELSON PE&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NELSON RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NEPHTALY RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NEPTALI ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEREIDA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NEREIDA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NEREIDA ELIZABE PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NEREIDA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NEREIDA SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEREYDA ALICIA GUZMAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEREYDA CORONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NEREYDA GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEREYDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEREYDA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NEREYDA WALLE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NERI HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NERI OLIVET ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NERIDA NAJERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NERIO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NERISMELDA MARROQUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NERY CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NESTOR GERMES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NESTOR GUADALUP PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NESTOR JOEL NORIEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NESTOR OLIMPO FRANCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NESTOR SALVADOR RUELAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NETZAHUALCOYOTL CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NEYVET MACIAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NIBARDO CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICACIO MONROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NICANOR ALONSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICANOR LAZOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICANORA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICASIO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS ALVARADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS CAPALTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS CAYETANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS ESPINOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS GALLARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NICOLAS GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| NICOLAS GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS GODINES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NICOLAS JAQUES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLAS NORIEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS OLMOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLAS RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS SOLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NICOLAS TOLENTI HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NICOLAS TRINIDAD | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NICOLAS ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLASA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NICOLASA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NICOLASA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NICOLASA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NICOLASA MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NICOLASA OLMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLASA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NICOLAZA MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NIDIA ARELI REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NIDIA CELENE GONZAGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NIDIA EDITH SIFUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NIDIA LIZBETH BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NIDIA LUZ JURADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| NIDIA PERLA HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NIDIA VALDES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NIEVES DOLORES ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NIEVES HERBERT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NIEVES MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NIEVES ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NILDA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NINFA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NINFA GODOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NINFA MARIA CARDONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NINFA MARIA VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NINFA MOLINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NINFA VERONICA ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NINIVE GILBERTO GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE BOCANEGRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NOE CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE CANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NOE CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE CARCAMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOE CARRILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOE CASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOE DE LA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOE FRANCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOE GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NOE JACINTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE LARRAGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOE MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOE MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOE NATIVIDAD | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| NOE PACHECO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOE PORRAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOE PUGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOE ROGELIO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE SOSTENES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE TEJEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOE TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOE VALDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NOEL ALONSO LOZANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NOEL BELTRAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NOEL GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOEL LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NOEL MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEL TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEL VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOELIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOELIA CHAGOLLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOELIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOELIA REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOELIA VELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOEMI ARGUELLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOEMI CLAUDIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEMI HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOEMI JARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEMI LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOEMI LORENA ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOEMI MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NOEMI PEDROZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEMI QUINONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEMI RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOEMI SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOHEL PULGARIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NOHELIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOHEMI ABRAHANA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOHEMI ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOHEMI GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOHEMI GUAJARDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOHEMI HERRERA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| NOHEMI LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOHEMI MENDOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOHEMI MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOHEMI MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NOHEMI NAJERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NOHEMI NAVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NOHEMI NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOHEMI RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NOHEMI SALDIVAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NOHEMI TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NOHEMI YOLANDA SALDA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOHEMY PUEBLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOLBERTO RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NOMAR LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORA ADELA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA ALEJANDRA ANGUIANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA ALICIA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA ALICIA VELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA DALILA LINCE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORA E HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA EDITH ROSAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA ELDA VALLE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA ELIA BECERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA ELIA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA ELIA OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA ELIA ZAMARRIPA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORA ELIZABETH CORRALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORA ELIZABETH RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORA ELIZABETH TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NORA ELVIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA ELVIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA GRISELDA DURAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA GUADALUPE SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA GUILLERMIN CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA HILDA MARTIR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORA HILDA MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA HILDA PAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA HILDA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA HILDA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA HILDA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORA HILDA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA ISELA LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA ISELA MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORA ISELA RENTERIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| NORA MARINA ORTEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORA MEDRANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORA MINERVA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA MIRNA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA OCON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORA PATRICIA LEYVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORA SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA VELIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORA YANETH MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORA ZEPEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORALBA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORALBA OLIDIA TERRONES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORALVA MONTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORBERTA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTA RENOVATO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| NORBERTO ABEL PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORBERTO CANALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORBERTO CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORBERTO CHONG | | CALLE DEL CARMEN NO. 8, ENTRE ARROYO SECO Y ARROYO GRANDE | FRACC. VALLE ESCONDIDO 87400 | | H. MATAMOROS | TAMAULIPAS. | | MEXICO |
| NORBERTO CRUZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORBERTO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORBERTO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORBERTO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORBERTO LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORBERTO NAVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO ORTIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO PANTOJA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORBERTO ROJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORBERTO URIBE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORBERTO URIEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORBERTO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORELIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NOREYDA ROQUE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ADRIANA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALEJANDRA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA CAZARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA CORONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ALICIA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ALICIA LOZOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA ALICIA MONTERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA NAJERA LUNA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NORMA ALICIA PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA ALICIA PONCE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORMA ALICIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ALICIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALICIA TAPIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ALICIA TREVINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA ALICIA VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NORMA ALICIA ZARATE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA AMADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ANGELICA BERNAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA ANGELICA CAMPOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORMA ANGELICA CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ANGELICA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ANGELICA CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ANGELICA GONZALEZ IBARRA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NORMA ANGELICA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ANGELICA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ANGELICA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA ANGELICA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ANGELICA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ARACELI TRUJILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA ARCELIA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ARREOLA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA AURELIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA BEATRIZ VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA CAROLINA ORTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA CECILIA GOMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORMA CELIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA CELIA NUNEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA CHAVEZ JACINTO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| NORMA CORDOVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA CUEVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA DELIA BENAVENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA DELIA IBARRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA DOMINGA MANQUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA EDIT CORTINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA EDITH CALIXTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA EDITH RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA ELENA ALMENDAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ELENA ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ELIDA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ELISA MARQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORMA ELISA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ELIZABETH CISNEROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA ELIZABETH CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ELIZABETH COVARRUBIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA ESTELA CHAPARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ESTELA DELGADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORMA ESTELA LEON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ESTELA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ESTHER MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA EUGENIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA EVANGELIN ROSALES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| NORMA FRANCISCA RENDON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA GRANILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA GUADALUPE LLAMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA GUADALUPE LUCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA GUILLERMI HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA HILARIA AMAYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA HILDELIZA GARATE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA IDALIA HEREDIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA IDALIA TEJEDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NORMA ILEANA GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA INES SAUCEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA IRENE ALMARAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORMA IRENE BAQUERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ISELA ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ISELA BANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ISELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA JOHNSON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA KARINA BOJORQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA LAURA LUGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LETICIA AGUAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LETICIA BARBOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA LETICIA BORREGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA LETICIA CANDANOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA LETICIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| NORMA LETICIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA LETICIA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA LETICIA JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LETICIA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA LETICIA ROBLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA LETICIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA LETICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LETICIA VILLANUEVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LETICIA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA LIDIA MINJARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA LIDIA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA LIDIA REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA LINDA CLAUDIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA LORENA SIERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA MARGARITA VELAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| NORMA MARIA SOLANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NORMA NELY MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA NEREYDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA PATRICIA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORMA PATRICIA GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA PATRICIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA PATRICIA MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA PATRICIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA PATRICIA VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA PATRICIA VALENZUELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| NORMA PATRICIA VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA PATRICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA PATRICIA VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA PATRICIA ZAMARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA PATRICIA ZU&IGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORMA ROCIO PONCE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ROSA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| NORMA ROSARIO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ROSARIO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| NORMA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| NORMA TALAVERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| NORMA VALDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMA VENTURA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| NORMA VERONICA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NORMA YADIRA DE LA CRUZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA YOLANDA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NORMA ZAVALA | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| NORMANDINA PUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORMANDO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| NORY GUERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NUBIA MATILDE MENDIVIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NUBIA YUNIVA MENDIVIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| NURY YAZMIN TORREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NYDIA NELLY MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| NYDIA ZARATE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OBDULIA ABARCA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OBDULIA CAMPOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OBDULIA OLGUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OBDULIA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OBED QUINONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OBED RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIANO CALAMACO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIANO DE OLMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OCTAVIANO OLGUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OCTAVIANO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OCTAVIANO ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO ADRIAN VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIO ALONSO REYNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO CALDERON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OCTAVIO CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO CEBALLOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIO GAMBOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIO HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OCTAVIO JESUS JASSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OCTAVIO LORENZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO MANUEL ZAMORA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OCTAVIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OCTAVIO MELECIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIO MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OCTAVIO MEZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OCTAVIO NINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OCTAVIO OLIVAN | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| OCTAVIO QUINTANA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OCTAVIO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OCTAVIO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OCTAVIO TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OCTAVIO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ODET AZHALIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ODILA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ODILIA BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ODILIA LEIJA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ODILIA PESINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ODILON GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ODILON GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ODILON MATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ODULIA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OFELIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA BURRUEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA DE JESUS AYALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFELIA FRANCISCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OFELIA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OFELIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA MENDOZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA MICAE CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OFELIA ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OFELIA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OFELIA PACHECO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA PAEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA PERALTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OFELIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OFELIA SALVADOR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| OFELIA SANDOVAL | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| OFELIA SOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OFELIA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA URBINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OFELIA VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OFELIA VAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OHMAR RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLA GPE MCLAUGHLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLAYA ESMERALDA CORONADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLEGARIO DANIEL GASTELUM | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA ALICIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLGA ALICIA RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA BERENICE HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA CAROLINA SANTIAGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OLGA CLARISA LOERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OLGA CRISTINA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLGA DE LOURDES HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA DOLORES SILGUERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA ESPERANZA CORTINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLGA GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLGA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OLGA GUADALUPE SOLIS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA IDALIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA IDALIA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA INFANTE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA JASSO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LETICIA CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA LETICIA CAVAZOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LETICIA ESCAJEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LETICIA RENDON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LIDIA CANTU | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA LIDIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LIDIA CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OLGA LIDIA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA LIDIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA HURTADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA LOERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OLGA LIDIA MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| OLGA LIDIA OLIVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA PEREYRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OLGA LIDIA QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LIDIA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA LIDIA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA LIDIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA ROEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA ROJAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LIDIA SALAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LIDIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LIDIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA LILIA BELTRAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OLGA LUZ OLIVAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| OLGA LYDIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA LYDIA CARREON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA LYDIA LEOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLGA LYDIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA MARGARITA CORRAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OLGA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA MONTIEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLGA NANCY SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA ODILIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA OLIVIA ALARCON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLGA OLIVIA OLVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA PATRICIA CHACON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA PATRICIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA PATRICIA GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA PATRICIA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA PATRICIA PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OLGA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA RESENDIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OLGA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLGA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OLGA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA TURRUBIATES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLGA YADIRA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLGA YAZMIN PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLGA ZESATI | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OLGA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIBIA REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLIMPIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OLIMPIA YAZMIN JARAMILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLINDA RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVA LUCAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVER ADRIAN BOCANEGRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVER DAVID RIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVER TOVAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVERIO LICEA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVERIO MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLIVERIO OLIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLIVIA ARACELY VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVIA BALDERRAMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA CAZARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OLIVIA LUJAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLIVIA MARGARIT VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLIVIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVIA MATTAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA NICOLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLIVIA OCHOA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVIA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA PAYAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA QUEZADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OLIVIA QUI&ONEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA RUIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLIVIA SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OLIVIA VARELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OLIVIA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLIVIA VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OLU RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMALI FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR AARON MOLINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR ADRIAN COMPEAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR ALEJANDRO GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR ALEJANDRO HERRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR ALEJANDRO PONCE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR ALEMAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OMAR ALFREDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR ARRAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR BECERRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR CARDOSO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OMAR CAREAGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR DARIO CARDENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR DAVID LINARES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OMAR DE JESUS CANGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR DE LA ROSA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| OMAR ERIC GUERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR ESCAJEDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OMAR GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR HUMBERTO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR JOEL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR JUAN ANTON RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR MANCILLAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR MENDOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OMAR MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OMAR MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR NELSON TAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR RAMOS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| OMAR ROA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR ROBERTO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OMAR ROCHA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OMAR RODARTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OMAR RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OMAR SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMAR SALVADOR MEJORADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR SANTOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OMAR SAUCEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OMAR SUSTAITA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OMAR TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OMER RUPERTO CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ONECIMO LERMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ONECIMO SALVADO MONREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ONESIMO LOZANO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ONESIMO MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ONEYDA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ONEYDA MARISOL PESINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ONORINA CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA ALEJANDRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORALIA CAVAZOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA CAVAZOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORALIA COMPEAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA ERIKA LEOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORALIA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ORALIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ORALIA LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORALIA MAYORGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA OROSCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORALIA PATRICIA VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORALIA RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORALIA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ORALIA SOBREVILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ORALIA TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ORALIA YESENIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORALIA ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORFELINDA QUINTANILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ORFEO ZU&IGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORLANDO ESPINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ORLANDO GUTIERREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ORLANDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORLANDO JAVIER CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ORLANDO MARTIN PASARET | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORLANDO RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ORLANDO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ORLANDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ORLANDO SALAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ORLANDO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORTENCIA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ORTENCIA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ORTENCIA ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OSBALDO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSBALDO JACOBO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSBAN BARRON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSBEL VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR AGUADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR ALBERTO DOMINGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ALBERTO GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR ALEJANDRO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR ALEJANDRO OLIVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OSCAR ALEJANDRO ROCHA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ALFONSO BERUMEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR ALFONSO MENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ALFREDO IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ALFREDO MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR ALFREDO ROSAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR ALONSO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR ALONSO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ANDRADE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ANDRES FERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ANGEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR ANTONIO CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR ARELLANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ARMANDO ALMAGUER | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR ARMANDO DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR ARMANDO ESCOBAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ARMANDO RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR ARTURO RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR BARRAGAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR BRIONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR CARMONA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR DAVID CHAVEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR DE LA FUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR DE LA GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR DELFINO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR DELGADO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR EDUARDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR EFRAIN PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR EFREN INCHAURREGUI | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR EMILIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR ERNESTO ABREGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR EUGENIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR FELIPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| OSCAR FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR FRAIRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR GABRIEL DELGADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR GAMON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR GERARDO GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR GERARDO GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR GERARDO MADERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR GERARDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR GRADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR GUILLEN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR GUSTAVO CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR GUSTAVO REYNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR HERNAN ESTEBANE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR HIRAM SALDIERNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR HUGO ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR HUMBERTO GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR INFANTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR JAVIER ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR JAVIER HINOJOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR JUDAS MORENO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR LANGRUEN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR LECHUGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR LEOPOLDO PAREDES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR LOERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR LORENZO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR LUIS CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR LUIS CAVAZOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR LUIS GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR LUIS IBARGUEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR LUIS PACHECO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR LUIS URESTI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR LUJAN | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| OSCAR LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OSCAR MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR MANUEL ACEVEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR MANUEL GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| OSCAR MANUEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR MANUEL MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR MANUEL TERAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR MANUEL VASQUEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| OSCAR MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR MATA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR MIRELES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR MONTENEGRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSCAR MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR NARANJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR NOE | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| OSCAR NOE ALVAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR OLIVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ORLANDO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR ORNELAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ORTEGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR OSWALDO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR QUINTANILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR RAMON ELIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR RAUL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR RAZO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR REY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR RIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSCAR RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ROGELIO CIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ROGELIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR ROLANDO VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR RUBEN GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR SAMUEL CORTEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR SAMUEL ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR SANTIAGO GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR SEGURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSCAR SILVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSCAR TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSCAR VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSCAR VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSCAR VELAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSCAR VERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSIEL ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSIRIS DE JESUS USCANGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OSVALDO ATAYDE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSVALDO DOMINGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| OSVALDO GAMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSVALDO JAUREGUI | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSVALDO LUIS GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OSVALDO MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSVALDO MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OSVALDO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSVALDO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OSVALDO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSVALDO ROBERTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSVALDO ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OSWALDO ARACIEL GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OSWALDO CUETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OSWALDO SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OTHON COTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| OTHON MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| OTILIA CASTELLANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OTILIA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OTILIA ORRANTIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| OTILIA SALAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OTILIA TOVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OTIMIA OVIEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OTONIEL CASTRUITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| OVIDIO AMARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OVIDIO AVILES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| OZIEL AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| OZIEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| OZIEL GUADALUPE GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO AGUILERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ALBERTO PACHECO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO ALBERTO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ALBERTO TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO ANTONIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO ANTONIO SAUCEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ARANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ARTURO LIMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO BARRIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PABLO BERMUDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO CESAR AHUET | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PABLO CESAR BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO CESAR GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO CHAPA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO COVARRUBIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PABLO DE LA CRU LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO DE LA CRU MIRANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO DE LA CRU MONCADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO DEL VAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO DELFIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO DUENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO ESCOBEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PABLO FAJARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO FAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO FRANCISCO AYALA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO GAYTAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PABLO HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO INES SERNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO LIMON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO LUCIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PABLO MAGANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PABLO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PABLO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO MONCADA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO MOTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO NABOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO NAJERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PABLO OBREGON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO ORTEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO PALACIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO PAREDES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PABLO RAMOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PABLO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PABLO REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO ROY | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO SEGOVIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PABLO SERGIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO SINALOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PABLO TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PABLO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PABLO VELASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PABLO VICENTE CUEVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PABLO VINICIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PACIANA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PACKARD HUGHES INTERCONNECT COMPANY - MEXICO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA FASE | | TIJUANA | BC | 22709 | MEXICO |
| PAMELA AIME VEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PANFILO GUEVARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PANTALEON CONTRERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PANUNCIO LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAOLA PACHECO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAOLA PELAYO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| PASCASIO TORREBLANCA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PASCUAL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PASCUAL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PASCUAL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PASCUAL MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PASCUAL REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PASCUAL SEGOVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PASCUALA MAREZ MENDOZA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| PASCUALA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PASIANO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PASTOR GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA AGUIRRE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA AGUIRRE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA AIDE CUETO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA ARELLANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA AREVALO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA ARGUELLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA AVILA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA BETANCOURT | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PATRICIA BRIBIESCAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA CARO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA CARRE&O | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PATRICIA CARRIZALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA CASAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA CHAIDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA COLCHADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA CONSUE ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA ESPINOSA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| PATRICIA ESQUIVEL | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| PATRICIA ESTHER GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA FERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA FLORES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| PATRICIA FRANCISCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PATRICIA GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA GRANADOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA GUADAL ALONSO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA GUADAL AZOCAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA GUADAL GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA GUADAL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA GUADAL ORTIZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PATRICIA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA IMELDA ARANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA ISELA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA LAUREA OLIVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA LUNA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA MARGAR GALLARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA MARIA MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA MARIA MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA MARIA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA MARIA VALTIERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA MINJARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MIREYA MAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA MORAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA MUNIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PATRICIA PALACIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA PAREDES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PATRICIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA QUIJANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PATRICIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PATRICIA RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA RECENDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA ROBLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PATRICIA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA ROSALB GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA ROSAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA RUEDAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PATRICIA RUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA SAENZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA SAENZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA SALADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA SANTEAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA SAUCEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIA TAFOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA TERESA DUARTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA TINAJERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PATRICIA VELA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA VELAZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PATRICIA VIDALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PATRICIA YANETT VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PATRICIA ZALETA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PATRICIA ZUNIGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIO DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PATRICIO LEDESMA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PAUL ANTONIO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAUL CONTRERAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PAUL ENRIQUE AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULA AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA ALICIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULA AYALA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA DAVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA ELENA FIGUEROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAULA ELENA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA ELIZABETH ARAUJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA FRAUSTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA GUADALUPE GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULA GUADALUPE RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA JOVITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PAULA MARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAULA MARIA DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULA MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULA NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAULA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAULA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PAULA SAN JUAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA VALDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PAULA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULINA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULINA LICANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PAULINA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PAULINA MARGARI HINOJOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULINA PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PAULINA QUINTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULINA REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULINA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULINO ELEAZAR URBINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PAULINO GOMEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PAULINO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PAULO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PAULO URBINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PAVEL FERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PAZ DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO ACOSTA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO ADRIAN ACEVEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO AGUILAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO AGUILAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO AGUILAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO ALBERTO CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO ALBERTO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ALBERTO MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ALBERTO OBREGON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO ALBERTO PERALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ALBERTO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO ALFONSO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ALMAGUER | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO ALMENDARIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PEDRO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO AMADOR CAMPOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| PEDRO ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ANDRES BOTELLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO ANGEL GUZMAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ANTONIO ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO ANTONIO CUEVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ANTONIO MACIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO ANTONIO NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ANTONIO ONTIVEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO ANTONIO ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO ARANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ARMANDO AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ARMANDO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ARMANDO MELENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ARTURO IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO AVILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO BAHENA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO BALDERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO BARRAGAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO BARRON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO BECERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO BENAVIDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO BOCANEGRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO CABA&AS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CALDERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO CARMONA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| PEDRO CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO CASTRO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| PEDRO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CAVAZOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO CESAR RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CORDERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CORRAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PEDRO CORREA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO CORTEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO DAMIAN AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO DAMIAN RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO DE JESUS FABELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO DE LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO EDUARDO LERMA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO EDUARDO PIMENTEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ELIZONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ENRIQUE DE LA CRUZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PEDRO ERASMO VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ESCOBEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ESQUIVEL | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO FRANCISCO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GABRIEL MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GAMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PEDRO GERARDO REYNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO GRANJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO GUADA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO GUADALUPE LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO INFANTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO J ENRIQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO JAVIER COBOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO JAVIER MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO JESUS DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PEDRO JOSE DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO JOSE MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO LEDEZMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO LIMON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO LUGO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO LUIS LORENZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO MANDUJANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO MANUEL RICO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO MARMOLEJO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO MARROQUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO MEDINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO MONTOYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO NATHANAEL VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO NOLASCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO OMAR MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ORDINOLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PEDRO ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO PABLO CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO PABLO GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO PABLO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO PABLO MENDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO PALACIOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO PE&ATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO PERALTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO PI&ON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PEDRO QUEZADA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO QUINTERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO RAUL RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO RENE VASQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO RICARDO CONTRERAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PEDRO RINCON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO RIOS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PEDRO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PEDRO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO ROQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO ROSAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO RUBEN CHAVARRIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO SALAIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO SALAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PEDRO SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO SANCHEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| PEDRO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO SERGIO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO SERGIO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO URBINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO VALADEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PEDRO VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO VELA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO VELAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO VICTOR DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PEDRO VICTOR MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PEDRO VILLARREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PEDRO VILLEGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PEDRO VILLEGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PERFECTA CALDERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PERFECTO ORDAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERFECTO RODELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA ADRIANA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA ARACELY RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERLA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PERLA EDITH HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PERLA EDITH PASTRANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERLA ELIZABETH PINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PERLA ESPERANZA FELIX | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA EUGENIA D GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PERLA GUADALUPE LIMAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA IRENE REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PERLA IVONNE GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERLA JOANA QUIROZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA LETICIA LLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PERLA LIZETH ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PERLA LORENA GOMEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PERLA MARIA GUA OLAGUE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERLA MARIA LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PERLA MARIBEL ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PERLA NELLY AVALOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PERLA PATRICIA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PERLA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PERLA RAZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PERLA TERESITA REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PERLA YANET VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PETRA CECILIA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA CORDOVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PETRA EDWIGES GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PETRA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA ICELA GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PETRA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PETRA LOZOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PETRA MARGARITA CARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| PETRA MARRUFO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA OLIVIA TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRA RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETRONILA ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PETRONILA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PETRONILO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PIEDAD JOSE MARIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PIEDAD PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PIEDAD RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PIEDAD URQUIZO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PILAR ALMANZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PILAR JEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PLACIDA FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PLACIDO ANTONIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PLACIDO JUAREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PLASENCIA CASTILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| POLICARPA CELIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| POLONIA SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| POMPEYO MANUEL RIVERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| POMPEYO ROCHA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| PORFIRIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PORFIRIA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIA TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| PORFIRIO CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PORFIRIO CASTRO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIO CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PORFIRIO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PORFIRIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PORFIRIO LINCE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PORFIRIO MAYORGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PORFIRIO MORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| PORFIRIO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PRAXEDIS ARENAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PRAXEDIS BARRON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PRECILIANA ABUN DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PRIMITIVA ROBLEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PRIMITIVO ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PRIMITIVO GALINDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| PRIMITIVO HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| PRIMITIVO NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PRIMITIVO NICOLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| PRIMITIVO VILLARREAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PRISCILIA MARIA GUADARRAMA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PRISCILIANO AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PRISCILIANO TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| PROCORO JESUS RECENDIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCTOS DELCO DE CHICHUAHUA S.A. DE C.V. | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE DIOS | | CHIHUAHUA | CH | 31156 | MEXICO |
| PROSPERO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PROSPERO MORA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| PRUDENCIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| PRUDENCIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| PRUDENCIO CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| QUETZACOATL FERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| QUILINO CAMARERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| QUIRINO ANAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| QUIRINO MALDONADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| QUIRINO MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RACHEL DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RADAMES JAIR HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RADAMEX PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ADAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL ADOLFO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL ADOLFO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ALEJANDR MARROQUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL ALMAGUER | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL ANGEL MERLIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL ANGEL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ANTONIO REYNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ARCIDES MUNGUIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL ARREZOLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL ARTURO PARCERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL CAMPERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| RAFAEL CATACHE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL CUEVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL DE JESUS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL DE LA GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL DELGADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL DOMINGUEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAFAEL ELOY RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL ENRIQUE BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ENRIQUE DORIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL ENRIQUE ULLOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL ERNESTO CABRALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL GABRIEL RAMIREZ MENDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RAFAEL GALVAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL GANDARILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAFAEL HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL JAIME | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL LERMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL LUEVANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL MEDRANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL MELESIO BARBOSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL MENDOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL MORAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL NERI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL PALMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL PENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL RAMIRO CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL RANGEL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL RAUDALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL RIBOTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAFAEL RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAFAEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL ROJAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAEL ROLANDO ROMERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL SAAVEDRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAEL SAUCEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL SAUCEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAFAEL SOTELO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL TEJADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAEL TEJEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL TUDON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL VALADEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAFAEL VALDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAEL VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAEL ZAPATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAELA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAELA BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAELA CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAFAELA ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAELA HUERTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAELA MONROY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAFAELA PATRICI AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAFAELA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAFAELA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAFAELA SERNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAFAELA VARELA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAFAELA VICENTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMIRO ABUNDIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMIRO ARELLANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAMIRO CESAR SANDOVAL | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMIRO CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO DE LA PAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO FRANCISC MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO GUERRERO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAMIRO IRAK GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO JAQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMIRO JAVIER GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO JIMENEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMIRO LAGUNILLAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO LEOBARDO PINEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO LIMON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMIRO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMIRO LOZANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMIRO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIRO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMIRO MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMIRO MONTA&O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMIRO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO PORTALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO RIGOBERT JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMIRO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAMIRO ROEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO ROQUE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMIRO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO SAUCEDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO SOTELO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMIRO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMIRO VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMIRO VELAZQUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO VELEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMIRO ZAMORA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON ALBERTO OCHOA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RAMON ABRAHAM DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ABUNDIO ALCANTAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON AGUSTIN MENDOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAMON ALBERTO CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON ALBERTO NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ALEJANDRO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ALFONSO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON ALFREDO GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON ALFREDO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ALFREDO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ALONSO URRUTIA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAMON ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAMON ALVARO JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON ANGEL BELTRAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ANGELES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON ANTONIO ABUNDIS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON ARELLANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON AREVALO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ARMANDO CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON ARMANDO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON ARTEMIO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON ARTURO MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON BARRAZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON BARRON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON BENITEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON CARDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J. B | | JUAREZ | CH | 32470 | MEXICO |
| RAMON CARLOS JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON CASTILLO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAMON CAUDILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON CHAPA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON CORDERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON CORDOVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON COVARRUBIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON DANIEL BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON DE JESUS RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON ENRIQUE ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ESPINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ESPINOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON EZEQUIEL MEDINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON FRANCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON GARCIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON GENARO SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON GONZALEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAMON GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON GUADALUPE GUANAJUATO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON GUILLEN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON HIDALGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON IGLESIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON IZAGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON JAVIER QUIROZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON JESUS SALINAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON LAYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON MANUEL FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON MARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON MARMOLEJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMON MEDINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON MEDINA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON MENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMON MIRANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON NICOLAS SALDIVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON NUNEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON RAMIREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON REDONDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON REZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON RICARDO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON RICO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON ROBERTO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON RODOLFO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ROQUE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMON RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMON RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON SALAYANDIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON SEGOVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON SONORA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMON SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMON TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON UBALDO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMON VALDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON WONG | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMON ZAMARRIPA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMONA AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA CABANILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMONA CARRASCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA CHAGOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMONA CORTEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAMONA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMONA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA ELVIRA AMARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMONA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA HEREDIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMONA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMONA HUIQUI | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA ISELA PROA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA JOSEFINA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA LETICIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA LOAIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA MANUELA ROMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA NATIVIDA NAJERA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAMONA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA PIZARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA PULIDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAMONA QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAMONA QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAMONA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA SANCHEZ FLORES | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RAMONA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAMONA VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAMONA YESENIA MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAMONA YOHENA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMONA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAMSES LINAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RANULFO BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RANULFO BEJARANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RANULFO CEBALLOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RANULFO CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RANULFO JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RANULFO RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL AGUIRRE | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RAQUEL ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL AMBROSIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAQUEL BA&UELOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAQUEL BALLESTEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAQUEL CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAQUEL CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL CLEMENTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL CORONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL CORTEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAQUEL FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL GUADALUP OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL LOERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAQUEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAQUEL MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAQUEL MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL MATA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RAQUEL MENDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RAQUEL MONTEJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL MONTOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL OLIVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAQUEL RAMIREZ GARCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RAQUEL ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAQUEL ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAQUEL RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAQUEL RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL SANTOYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL SENA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAQUEL TALLEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAQUEL TURRUBIATES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL ALBERTO IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL ALEJANDRO BARBA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL ALEJANDRO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL ALFREDO ALMENGOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ALFREDO BRICE&O | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL ALVAREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL AMAYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ANDRES ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL ANTONIO ENRIQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAUL ANTONIO JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL ANTONIO MEDRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL ANTONIO MIRELES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ARELLANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL ARMANDO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ARMANDO MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ARTURO AREVALO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL AVILA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAUL BALDERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL BERNABE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL BERNAVE NAVARRETE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL CABRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL CALLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAUL CAMACHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL CARLOS GONZALEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL CASAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAUL CASTELLANOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL CLEMENTE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL COMEZA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL CONTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL DE JESUS ZESCHITZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL DE LA PAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL DURAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL EDUARDO MELENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL EGREMI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL ELISEO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL FABIAN ZEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAUL FACIO HERRERA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RAUL FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL FERNANDO LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL GAMBOA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAUL GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL GERARDO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RAUL GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL HINOJOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL HINOJOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL JAHEN CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL LEVARIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL LIMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAUL LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL MALDONADO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAUL MARES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAUL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL MENCHACA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL MERCADO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL MERCADO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RAUL MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL NAVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL NEVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL PALACIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL PALOMO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL PAYAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL PENA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAUL PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL PONCE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL PRIETO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL QUEZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL RAMIREZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RAUL RAMON AROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL RENE OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL RICARDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL RIOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL ROCHA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAUL RODELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL ROGELIO ARIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAUL ROSAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL SALDIVAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RAUL SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL SANTANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL TOMAS BRIONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL URBINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL VALADEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAUL VALDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL VELAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL VILLAFUERTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAUL VILLARREAL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAUL YADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAUL ZENDEJAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAY ALONSO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYDEL ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMUNDO AGUERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO ALFRED PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO ALTAMIRANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAYMUNDO ANGELES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAYMUNDO ARTURO VARGAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAYMUNDO COATZAZON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAYMUNDO DUARTE | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| RAYMUNDO DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO ENRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO ESPARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO FELIX | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAYMUNDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO GARCIA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RAYMUNDO GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAYMUNDO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RAYMUNDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAYMUNDO MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO MARTINEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RAYMUNDO MASCORRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RAYMUNDO MINJAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO PASCACIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RAYMUNDO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO RAMIREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RAYMUNDO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RAYMUNDO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO SAN MARTIN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RAYMUNDO SILVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RAYMUNDO TREJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RAYMUNDO URENDA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| REBECA ACEVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REBECA ANDRADE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REBECA AREVALO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| REBECA CARREON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REBECA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REBECA CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REBECA ELISA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REBECA ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REBECA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REBECA GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REBECA MIRAMONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REBECA MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REBECA OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REBECA RICARDA LLANAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REBECA ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REFUGIA HERVERT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REFUGIO CHAFINO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REFUGIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REFUGIO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REFUGIO LABORICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REFUGIO LIRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REFUGIO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REFUGIO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| REFUGIO MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REFUGIO MORENO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| REFUGIO QUINTANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REFUGIO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REFUGIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REFUGIO ULTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| REFUGIO YA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REGINA ADRIANA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REGINA ALMA ROS CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REGINA ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REGINA OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REGINA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REGINA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REGINALDO ALMEDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REGINALDO MONGE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REGINO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REGINO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REGINO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| REGULO DE JESUS GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REGULO ROMULO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REGULO SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REINA SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| REINALDO ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REMEDIOS CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REMEDIOS DIAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REMEDIOS OGAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REMEDIOS RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REMEDIOS SANTIA ZAPATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REMIGIO DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REMIGIO GAMBOA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RENATA IBARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RENATO SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RENE ALAN MEDINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RENE ARELLANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RENE ARIEL REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RENE BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE DELGADO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RENE ERASMO VIDAURRI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RENE FABILA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE GERARDO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE GUEVARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE GUSTAVO QUEZADA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RENE HUGO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RENE HUMBERTO VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RENE LEM | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RENE MAC DONALD | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RENE MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RENE PALACIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RENE PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RENE RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RENE RANGEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE ROBLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RENE RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RENE SALDIVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RENE SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE SAUCEDA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RENE TOVAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RENE VALENZUELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RENE VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RENE VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REPUGIO CHAPARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REY BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REY DAVID CASAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REY DAVID CATARINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REY DAVID HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REY DAVID ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REY DAVID RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REY MANUEL CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYDECEL PORTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYDESEL MADRID | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYDESEL MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES BOCANEGRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYES CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REYES ELIZABETH TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REYES GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYES GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYES GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| REYES GUADALUPE ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYES IRLANDA ROSAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES LUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYES MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES PEDROZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYES RESENDIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYES REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REYES SALDIVAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYES TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYES VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYMUNDO ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYMUNDO CHAVEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| REYNA ADRIANA REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNA ALICIA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYNA ANTONIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYNA CAJERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA CANDANOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNA CARRIZALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNA DEL ANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA ELIZABETH HUERTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA FERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA GUADALUPE HERRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REYNA GUADALUPE SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYNA GUADALUPE TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNA IVON BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA LANDEROS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNA LETICIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNA LILIA CORDOVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNA MOSQUEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNA PATRICIA ALFARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYNA REYES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| REYNA TOLEDANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REYNA TOLEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| REYNA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNA YANET BALBOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNALDA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNALDO CALDERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYNALDO CARRANCO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNALDO DIAZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO DORANTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO ISAI MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNALDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| REYNALDO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO MEJIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO MEJIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO MONDRAGON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| REYNALDO NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNALDO SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNALDO SARREON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| REYNALDO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| REYNALDO TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO ANTONI BENITEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO AARON LUCERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO ABEL MAYORAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO ACEVEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO ALANIS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO ALBERTO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO ALMAGUER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO AMADOR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO ANTONIO ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO ARCIBAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RICARDO BALBOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO BALDERRAMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO BENAVIDES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO CARMONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO CARRILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RICARDO CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO CERVANTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO CHIRINOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO CONTRERAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RICARDO CORREA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO DE LA FUENTE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO DE LA TORRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO DIMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO DOMINGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO ESCAMILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO EUGENIO ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO GALLARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO GERARDO DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO GERARDO ORTEGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO HACES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO HERIBER VILLASANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RICARDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO IBARRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO IBARVO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO IGNACIO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO IGNACIO SAMPEDRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO JAVIER GALVAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO JAVIER GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO JUAN ARAGON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RICARDO JUAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO LERMA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO LIMON | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO LLANAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO LOMBARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO MANUEL VAQUERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO MARCOS SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RICARDO MARENTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO MARES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO MARRUJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RICARDO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO MELGOZA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RICARDO MENCHACA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO MENDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO MONTOYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO MORENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO MORENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO OJEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO OMAR TIBURCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO ORRANTIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO PARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO PAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO PEREDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO PORRAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICARDO PUENTE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO QUEZADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO RENDON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO RENE VIVAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RICARDO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO ROMAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO SALDIVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO TELLEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO TREJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RICARDO TRUJILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICARDO TRUJILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO URIEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO VALDES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO VALLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RICARDO VARGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO VELA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RICARDO VENEGAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RICARDO WONG | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RICARDO ZAPATA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RICHARD DAHM | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIDIE ALIKVAHAN GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIGO ALONSO AVITIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO ARREDONDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIGOBERTO DE LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RIGOBERTO GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RIGOBERTO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIGOBERTO ISABE ARAGON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RIGOBERTO LOPEZ ZAVALA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RIGOBERTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO MENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIGOBERTO MERLIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO OLMEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RIGOBERTO PAYAN | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RIGOBERTO PI&ON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGOBERTO QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RIGOBERTO REYES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RIGOBERTO SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RIGOBERTO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO SANTIZO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RIGOBERTO SIFUENTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIGOBERTO TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RINGO AGUAYO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RINNA DANIELA MUNOZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RIO BRAVOS ELECTRICOS - HARRISON S.A. DE C.V. | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RIO BRAVOS ELECTRICOS S.A. DE C.V. | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA ACACIA DE LA O | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA ANZUA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITA BEATRIZ GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RITA CANDELARIA PIMIENTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RITA CASTANEDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RITA DE ACACIA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RITA FRANCISCA MUELA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RITA GIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITA HILDA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RITA ISABEL ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITA IVONE LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITA JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA MALTOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RITA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITA RIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RITA RIVERA CASTILLO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RITA SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RITA SANTIAGO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RITA SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RITA VELAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RITHA LEIJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RITO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITO GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RITO LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RITO OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTA CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO ALFREDO TOVAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO ALONSO IBARIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ALVIDREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO AMBRIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO ARANDA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO ARELLANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO ARREDONDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO ARTALEJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO AZUA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO BAEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO BALDERRAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO BANDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO BARRAGAN PLASCENCIA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROBERTO BERRUN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO BONILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CARLOS CHACON | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO CARLOS CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CARLOS ESCOBAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO CARLOS GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CARLOS GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO CARLOS LARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CARLOS ORONA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CARLOS RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO CARLOS ROMERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO CARLOS SILLER | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO CASTRUITA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO CEDILLO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO CEPEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO CERVANTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CLEMENT ESCOBEDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO COBOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO DELGADO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ROBERTO DIAZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO DUQUE | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO EDUARDO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO EFRAIN CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO ENRIQUE SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO ESCOBEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO ESPERICUETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ESTRADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO FABIAN CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO FERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO FIERRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO FRANCIS VAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO GAETA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO GAYTAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO GUADALU VELEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO GUEVARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO GUILLEN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO GUTIERREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO HERRERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO HUERTA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO HUERTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO IVON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO IZAGUIRRE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO JOSE LU ENRIQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO JUAN VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO JUAREZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ROBERTO JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO JUNCAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO LANDEROS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO LEIJA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO LEINES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO LEMUS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO LEWIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO LIZARDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO LOREDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO LOZANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO MARTIN ALVARADO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ROBERTO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO MAURICI RASCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO MORUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO NAVARRETE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO NAVARRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO NIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO NOLASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO ORTEGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTO PADILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO PAYAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO PEREYRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO PINEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO PLATAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO QUI&ONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO QUINTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO RAMOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO ROBLEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ROBLES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO RODARTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO RONQUILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ROSAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROBERTO RUIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO SALINAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROBERTO SAUCEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO SAUL BARRANCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO SEGURA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO SERRANO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROBERTO SILVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO SOLIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO SOTO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO TOVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO TRIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO VALADEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO VALERIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROBERTO VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO VAZQUEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ROBERTO VERGARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROBERTO VIDAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROBERTO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROBERTO VILLAFRANCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROBERTO XAVIER LOZANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROBERTO ZAVALA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROBSON GOMES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROCIO AIDEE NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO ANGELINA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROCIO APARICIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO AVITIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCIO BALDERAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROCIO CABRERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROCIO CELIA LEON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROCIO CRISTINA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROCIO DEL CARME BARRIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO DEL CARME LEYVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROCIO DEL CARME OROZCO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROCIO ELIZABETH SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROCIO GUADALUPE NAVARRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO GUADALUPE SOTELO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROCIO JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROCIO LINA TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROCIO MARISOL RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO MARLEM QUINTANA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROCIO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROCIO MIREYA LEYVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROCIO OSTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROCIO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROCIO RAMIREZ SANTOS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROCIO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROCIO ROMELY ELIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROCIO RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROCIO TAPIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROCIO TERESA HERNANDEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ROCIO VICENCIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROCIO VIZCAINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODIMIRO GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODIMIRO LEYVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RODOLFO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO ARGUELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO BRIONES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RODOLFO CABRALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO CARDENAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO CASTILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO CASTRO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RODOLFO CERDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO FONSECA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO GALINDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODOLFO GARCIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RODOLFO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODOLFO GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO GERARDO ALZUARTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODOLFO GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODOLFO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO GUZMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO LINARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| RODOLFO MALDONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO MARCOS ZAPATA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODOLFO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODOLFO MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO MAYORGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO MENDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODOLFO NAJERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO PALOMINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODOLFO PALOMINO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO PENUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO RAMIREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO RENDON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO RESENDIZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| RODOLFO REZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODOLFO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO ROMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO SAAVEDRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODOLFO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODOLFO TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODOLFO VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODOLFO VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODOLFO VIESCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODOLFO VILLANUEVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODRIGO ADAME | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODRIGO ARTURO OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODRIGO BARRAGAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RODRIGO CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGO CEBALLOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RODRIGO COTERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO DE AVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODRIGO DEL RIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RODRIGO EDI RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODRIGO GUERRERO | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| RODRIGO HUERTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO LAURENT | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RODRIGO MADRID | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RODRIGO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RODRIGO MORENO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RODRIGO NU&EZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RODRIGO RINCON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RODRIGO RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RODRIGO VALERIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RODULFO BARRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROEL DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROEL OLGUIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGACIANO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGACIANO PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIA SALGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROGELIO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO ALVARADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO ARZOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO AVINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO BERLANGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO BOTELLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROGELIO CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO CHAVEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROGELIO CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO CORPUS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO EUSEBIO AGUILERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROGELIO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROGELIO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROGELIO HERMOSILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROGELIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO HINOJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO IVAN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO LOREDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO MANDUJANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO MARIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGELIO MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO MORENO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROGELIO OLLERVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROGELIO PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO RESENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROGELIO RETANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO REYES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROGELIO RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROGELIO RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO SALAIS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROGELIO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROGELIO SUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO TERRAZAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROGELIO UGALDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO VALENZUELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO VIERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROGELIO VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROGELIO ZAPATA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROLANDO FRANCI ORTIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROLANDO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROLANDO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROLANDO DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROLANDO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROLANDO JAVIER GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROLANDO JIMENEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROLANDO JOAQUIN ROBLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROLANDO LUNA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROLANDO MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROLANDO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROLANDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROLANDO OLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROLANDO ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROLANDO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROLANDO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROLANDO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROLANDO SERNA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROLANDO VALVERDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROLDAN LONGORIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROMAN AHEDO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROMAN AVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROMAN BARRERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROMAN ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROMAN FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN GUADALUPE QUINTAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROMAN LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMAN MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROMAN MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROMAN MONTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROMAN NABOR GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROMAN PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROMAN RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMAN REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMAN SIERRA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ROMELIA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROMELIA GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROMELIA LEMUS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROMUALDA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROMUALDA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROMUALDO BENAVIDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROMUALDO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROMUALDO FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROMUALDO RICARD ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROMULO ACU&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMULO CARCA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMULO LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROMULO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROMY ESTRADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROQUE ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROQUE RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA GRISELA RUIZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ROSA ADELA ALDUCIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA AIDA ZAYAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ALBINA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ALEJANDRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ALICIA SOTELO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA ALMA MEJIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA AMADOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA AMELIA BARRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA AMELIA BOTELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA AMELIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ANGELA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| ROSA ANGELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ANGELICA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ANGELICA DELGADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ANGELICA M VILLANUEVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ANGELICA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ANIRA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ARMINDA ZAMORANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ROSA ARRIAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA AURELIA ZUL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA AURELIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA AURORA SAGARNAGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA AYALA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA BLANCA FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA CARMINA BALLEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA CARMINA ESPEJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA CARMINA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA CHACON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA CUELLAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA DEL CARMEN VILLAGRAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA DELFINA FLORES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA DELIA CAMPOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA DELIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA E MORA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELENA BLANCAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELENA FRANCO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ROSA ELENA GAMEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELENA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELENA GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELENA HUERTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELENA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELENA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA ELENA REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELENA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELENA ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELENA ZUNIGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELIA ANTONIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELIA CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELIA HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELIA MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA ELIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ELIZABETH HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ELSA TORRES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA ELVA CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA ELVA CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELVA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELVA NORIEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELVA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELVA ROSALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELVA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ELVIA ALVAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA ELVIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELVIA LOZANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ELVIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ELVIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELVIA SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA ELVIRA GALLARDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA ELVIRA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ELVIRA GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ELVIRA HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ELVIRA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ELVIRA TELLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA EMA LOERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA EMILIA GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA EMMA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA EMMA ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA EMMA CISNEROS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA EMMA VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ESMERALDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ESTHELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ESTHER GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ESTHER LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ESTHER MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA EUSEBIA OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA EVA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA EVELIA ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA FRANCISCA FAVELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA GABRIELA MORA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA GENOVEVA DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA GUILLERMIN NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA HERLINDA BATREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA HERNANDEZ HERNANDEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSA HILDA CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA HILDA CRISTOBAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA HILDA FINO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA HILDA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA HILDA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA HILDA REGALADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA ICELA ZAPATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA IDALIA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA IDALIA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA IMELDA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA IMELDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA IMELDA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA IMELDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA IMELDA MORALES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA IMELDA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA IMELDA TELLEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA IMELDA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA IRENE CARRASCO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA IRMA RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA IRMA ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISABEL DEL ANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ISABEL SALDANA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ISAURA BLANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ISELA ACOSTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA AGUILAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA ISELA ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA ARAMBULA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA BOLA&OS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA ISELA CARMONA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA CEBALLOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA ISELA CHAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA CORDOVA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA DE LA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA ISELA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA ISELA DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA DURON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ISELA ENRIQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ISELA FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ISELA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA ISELA GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA ISELA LOAIZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA PALACIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA ISELA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ISELA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA ISELA USCANGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA ISELA VALENZUELA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA ISELA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA JUSTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA LAURA ALANIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA LAURA BARBOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA LIDIA PAUL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA LINDA RESENDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA LUCRECIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA LUZ MADRID | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA MA GUEVARA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARGARITA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARGARITA SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA ARRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA AVITIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA BALDERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA BELTRAN | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| ROSA MARIA BERRONES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA CARDENAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA CASTA&EDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA CASTRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA CORONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA DEL REAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA DIAZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA MARIA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA ESPINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA MARIA ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA ESPINOZA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA ESTRADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MARIA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA GAMBOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA GASPAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA MARIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA GUTIERREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA HERRERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA HOLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA JALOMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA LARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA LOUR ALMANZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA MARIA LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA MARIA ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA MARIA ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA PALOMARES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA MARIA PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA MARIA PONCE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA RANGEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA RANGEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA ROJAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSA MARIA ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSA MARIA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA SOTO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA MARIA SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA TURRUBIATES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA VARGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA MARIA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MARIA VENEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA VERA GODINEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSA MARIA VILLA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA MARIA VILLARREAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARIA WALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MARIANA OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARISELA HERRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA MERCED GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA MIREYA SOBERANES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA NELLY SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA NEREIDA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA OLIVIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA PARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA PASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA PE&ALOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA RIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA SAN JUANA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA SANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSA SERRANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSA VELIA CATARINO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA VELIA SAENZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSA VELIA SALDIVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSA VELIA SUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSA ZAMARRIPA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALBA BADILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALBA CAROLIN CERVANTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA CASTANON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALBA CHAVEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA ESTRADA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA GUZMAN SANTIAGO | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSALBA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALBA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALBA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALBA MAGDALE GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALBA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALBA MONTAYO LOPEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSALBA PECINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA PORTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALBA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSALBA ROQUE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSALBA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALBA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALBA TOVAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALBA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALBA XOCHITL LEMUS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSALIA DE LA PAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALIA GUERRERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALIA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALIA MEJIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALIA MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALIA MONTIEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIA SALDIVAR | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSALIA SIFUENTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALIA VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALINA OSORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALINA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALINDA ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA BLANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA CANCHOLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALINDA DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA DUE&AS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALINDA FOUYON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA LECHUGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSALINDA LUGO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA RENTERIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALINDA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALINDA ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA SALAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALINDA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALINDA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA YEPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALINDA ZUNIGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIO CHAIDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALIO JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO MEJIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO MELITON | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALIO MORALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSALIO MORONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO RENTERIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSALIO RIVERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSALIO RIVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIO ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSALIO SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIO SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSALIO SAMPERIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALIO TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ROSALVA AMAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSALVA CRISTIN PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALVA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSALVA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSALVA LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSALVA ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSALVA ZEPEDA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSARIO ADRIANA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSARIO AIDE LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSARIO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO DE FATI QUIROZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSARIO DURAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSARIO ELIZABE ESPINOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO GAITAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO GAYTAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSARIO GUILLER CORRALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSARIO JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSARIO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSARIO MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ROSARIO MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO MEDELLIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSARIO MEJIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO MIGUEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSARIO MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSARIO PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSARIO REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO ROSALIN ATIENZO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSARIO SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSARIO SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSARIO SERRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSAURA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSAURA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSAURA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSAURA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSAURA HERRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSAURA ISELA MARROQUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSAURA LOPEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ROSAURA MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSAURA MORALES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| ROSAURA OROZCO ORTIZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSAURA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| ROSAURA ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSELINO CHAGALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSENDA CASTELAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSENDA SALAMANCA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROSENDA TELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ROSENDO ABEL MONTES RAMIREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ROSENDO CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROSENDO DE LEON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROSENDO MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ROSENDO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANA AIME VILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ROXANA LEDESMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ROXANA MARISA PLATA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ROXANA VALLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN AGUIRRE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ALEJANDRO LEAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ALEJANDRO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN ALFARO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ALFONSO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ALFREDO CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN ALMEIDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ALVARADO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RUBEN AMARO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ANAYA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ANAYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN ANTUNEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RUBEN ARTURO MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN CAMPECHANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN CARRIZALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN CASTILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN CASTILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN CHAIDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RUBEN CHONTAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN CISNEROS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN CORRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN CORTEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN DARIO CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN DARIO GUERRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN DARIO LANDEROS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN DARIO LIZARRAGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RUBEN DARIO TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN DARIO ZUNIGA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN DEL RIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN DIONICIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN DURAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ECHERIVEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN EFRAIN PRUNEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ENRIQUE ESPARZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RUBEN GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GASSER | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN GOMEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN GONZALEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| RUBEN GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN GRIEGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN GUADALUPE LIRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN GUERRERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN HIPOLITO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ISAIAS MEDINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN IVAN GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN IVANSS LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN LAZALDE JAQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| RUBEN LIMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN MARTIN CEPEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN MONTANEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN MONTES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN MONTOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN MONTOYA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RUBEN MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN MORENO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RUBEN MURILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN MURRIETA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RUBEN OLIVARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN ORTIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN ORTIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN RAMIRO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN REYES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RUBEN REYES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN REYES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| RUBEN REYNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN REZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN RIVAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RUBEN RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ROCHA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN ROSALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RUBEN RUBIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN SAENZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| RUBEN SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN SALDANA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RUBEN SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN SANCHEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RUBEN SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN SANDOVAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN SAUZAMEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBEN VAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBEN VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN VICENCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUBEN VILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUBEN ZARATE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUBI SELENE GUZMAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBICEL RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBICELIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUBICELIA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUBIN MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUFINA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUFINA GERON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUFINA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUFINA POLICARPO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUFINO GALVAN | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUFINO MENDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUFINO POSADA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| RULECINDO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUMALDO MATA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUPERTA VILLARREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUPERTO MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUSSELL NAVARRETE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUTH ALEJANDRA GINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUTH ALVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH BUSTILLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH ELENA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| RUTH ELIZABETH CASTANEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUTH ESPERANZA BENITEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RUTH HERMOSILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| RUTH IDALIA GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| RUTH INFANTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| RUTH JUAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH MATILDE DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTH NAVARRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH VERONICA AGUILAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| RUTILIA MURILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| RUTILIA ROMERO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUTILIO FELIX | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| RUTILO CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| RUTILO MALAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SABAS CARBAJAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SABAS GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SABAS VELEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SABINA GOMEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SABINA HEREDIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SABINA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SABINA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SABINA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SABINA PIEDRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SABINA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SABINO ANGEL PADILLA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SABINO FRANCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SABINO TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SABY IRASEMA SILVA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SADI IRMA SALINAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAGRARIO ROSAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALATHIEL ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALOME AZUARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALOME PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALOME REQUEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALOME REYNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALOME VELAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SALOMON ANDAVERDE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALOMON CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALOMON GALLARDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALOMON GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALOMON LIMAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALOMON MADRIGAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SALOMON NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALOMON RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALOMON SERNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALUSTIA JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALUSTIA MARQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALUSTIA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR ALBERT ROBLES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SALVADOR ARELLANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SALVADOR ARREDONDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SALVADOR BERUMEN | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SALVADOR CARMEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALVADOR CARRIZALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR DAVID CARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALVADOR DE LA FUENTE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR DE SANTIAGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR ERNEST OLVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SALVADOR GARIBAY | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SALVADOR GOVEA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SALVADOR GUERRERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR JOSE RECIO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SALVADOR LEMUS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALVADOR LOZADA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR LUGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR LUJAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALVADOR MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR MARMOLEJO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SALVADOR MELO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR MEZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR PERALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR PRECIADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR RAUL CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR RAYNAL | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SALVADOR RENE NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALVADOR REYES | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SALVADOR REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SALVADOR ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALVADOR RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALVADOR RUBIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SALVADOR RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SALVADOR RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SALVADOR SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SALVADOR SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMIRA MATIANA MERCADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SAMUEL ALBERTO MU&OZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SAMUEL ANTONIO AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAMUEL BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL BENITEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL BOTELLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAMUEL CAMARILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL CARRASCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMUEL CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAMUEL CORRALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMUEL DAVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAMUEL ESCALERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL ESCOBAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMUEL FERNANDO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMUEL GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAMUEL GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAMUEL HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL HUMBERTO TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAMUEL JARAMILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAMUEL JIMENEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SAMUEL MARCHAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAMUEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAMUEL MERIDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAMUEL MORALES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SAMUEL RICARDO TREJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAMUEL SALAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAMUEL SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAMUEL VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAN JUANA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAN JUANA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA DE LEON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SAN JUANA ENCINIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAN JUANA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAN JUANA LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA MANZANARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA MIRIA ROSAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA MONTOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAN JUANA MOTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA NAVARRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAN JUANA PASCUAL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SAN JUANA PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAN JUANA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA ZAMARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAN JUANA ZUNIGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAN JUANITA CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAN JUANITA MUNOZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SAN JUANITA SALAZAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LUZ AGUILERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANDRA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA ALBA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA ALICIA VALENZUELA GALVEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA AMERICA BORREGO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA ANEL LEDEZMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA ANGELICA JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA ANGELICA RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SANDRA BALLEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA BUSTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA CABALLERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA CECILIA AKE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA EDITH VALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA ELIZABET ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA ELIZABET GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA ELIZABET LARA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA ELIZABET REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA ELIZABET RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA ESPIRICUETA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA FABIOLA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA FLORINA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA FRANCISC PULIDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA GABRIELA REYNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA GALLEGOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANDRA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA GRACIELA ZAVALETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA GRISELDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA GUADALUP ENRIQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA GUADALUP ZAMORA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA GUADALUP ZAPATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA GUERRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANDRA HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA ISABEL PEREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANDRA IVONNE LUCERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA IVONNE RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA JANNETTE GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA JIMENEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA JOAQUINA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA KARINA HERRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LETICIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LETICIA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANDRA LIMAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA LORENA GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANDRA LORENA SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SANDRA LUCIA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA LUGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA LUZ BERMUDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANDRA LUZ CASTA&ON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA LUZ CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LUZ FERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUZ FLORENCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA LUZ FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LUZ GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA LUZ GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUZ JASSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LUZ JUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUZ LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUZ LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA LUZ LOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA LUZ MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUZ MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUZ MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUZ MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA LUZ PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUZ PONCE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA LUZ RIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA LUZ RUESGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SANDRA MACIAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA MARGARIT ROJAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA MARIA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA MARICELA RIVAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA MARLENE MARROQUIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA MONICA VELAZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANDRA MONTALVO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA MONTEMAYOR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA NELLY CEDILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA NICOLASA SEGURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA NORA CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA PATRICIA GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA PATRICIA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA PATRICIA ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SANDRA PATRICIA SALINAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA PATRICIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA PATRICIA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANDRA PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA PESERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA PRIMAVER MARUNGO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SANDRA RAQUEL BLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA REYES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA REYNA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SANDRA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA SOCORRO ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA SUKI GALLEGOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANDRA TAPIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA TELLEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA TERESA ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA TERESA LERMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA TOLENTINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA TREJO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANDRA VERONICA MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRA VERONICA SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANDRA YADIRA CARLOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA YADIRA OCAMPO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANDRA ZULEMA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANDRO CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANJUAN LEDEZMA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA BRISENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA ELENA BRIONES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANJUANA ERIKA FERREIRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA ESTHER HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANJUANA GABRIE GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANJUANA GONZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANJUANA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANJUANA GUADAL ALDAPE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA MARGAR CARDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANJUANA MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANJUANA NAVARRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANJUANA ORTIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA PADILLA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA PERALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANJUANA QUIROZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANJUANA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA SANCHEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA TORRES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANJUANA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANA ZAPATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANJUANITA GUTIERREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANJUANITA OLVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANJUANITA PADILLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANITA RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANJUANITA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTA AMALIA ZUYIGA PEREZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| SANTA ANA ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA ANA SANDOVAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTA ANGELITA ALMAZAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA AURORA CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTA BEATRIZ DE LA ROSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTA CECILIA BADILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA ESTEBAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTA HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA ISABEL MENDIETA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTA JULIA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTA LUZ ESCAMILLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTA MOGUEL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA OCHOA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA PATRICIA BARRETO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA REYNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTA TERESA ALEMAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTA TERESA NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTANA MARQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGA TOVAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO AGUERO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANTIAGO ALBERT LUGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO ALONSO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO ANTONIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO ARROYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTIAGO B VICENCIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO BALDERAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO BAUTISTA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO BETANCOURT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO CRISTOBAL | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO ECHAVARRIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO ELIAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO ESPINOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO FUENTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO LUNA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO MEJIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO MORALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANTIAGO MORENO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO POSADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTIAGO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO SAENZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTIAGO SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SANTIAGO TOLENTINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO TONCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTIAGO ULTRERAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SANTIAGO URESTI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTIAGO VIRGEN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTIAGO ZAVALA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANTOS ABDIEL CHAVEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS ALBERTO GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS ALBERTO QUI&ONES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTOS BURROLA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SANTOS CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS CASTANON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTOS CASTELLANOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS CLEMENTE CUEVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTOS CORTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS CUTBERTO SANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTOS DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS DOLORES RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS DOROTEO LEDEZMA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SANTOS EDUARDO BAZALDUA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS ENRIQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTOS GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTOS GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS GERARDO REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTOS GUADALUP GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS GUADALUP SALAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS HERNANDEZ RAMOS | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| SANTOS JOEL SEGURA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS JUAN RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS LARA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS LOERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SANTOS MALDONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SANTOS MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SANTOS MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SANTOS PERALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SANTOS RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTOS SALINAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SANTOS VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SARA ALICIA CAVAZOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SARA ALICIA MEDINA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA ALICIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SARA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA BARRAGAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SARA BELEM ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA BRAVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| SARA CERDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SARA CRISTELA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SARA DELIA MOLINA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SARA ESTHER FLORES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SARA FACUNDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA GALLARDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SARA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA LIBERTAD GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SARA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SARA MENDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SARA MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA MENDOZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SARA MUNOZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SARA OFELIA SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SARA RAMIREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA RODRIGUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SARA SAINZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SARA ZENAIDA ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SARAHI RAZO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| SARAHID GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SARAI JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SARAI SARABIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SATURNINA OLGA MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SATURNINA URBINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SATURNINO ADRIA COLUNGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SATURNINO AVILA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SATURNINO GOMEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL ADAN RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL AGUSTIN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SAUL ALBERTO GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL ALFARO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SAUL ANCHONDO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SAUL ARMANDO VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL BAROCIO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL CARRANZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAUL CONTRERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL DELFIN CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL ELOY SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL ENRIQUE CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL ERIVES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL ESCOBEDO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SAUL FABRICIO TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL FACIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SAUL FAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL FRANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SAUL IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL LAUREANO | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SAUL LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL MARCELINO ZAMORA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SAUL MARTIN MARQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SAUL MEDRANO SANCHEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| SAUL OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAUL RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SAUL ROGELIO CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUL ROSAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SAUL SALAZAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL SANTELLANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAUL TOSCANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SAUL VALLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAUL VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SAUL VILLEGAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SAULO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SEBASTIAN CEPEDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SECUNDINO RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SEFERINO ESPARZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SEFERINO MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SELENE JANETTE RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SELIN ESCOBAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SELMA MACIAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SENOBIO LARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SENOBIO RUEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SENORINA QUI&ONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SENOVIO CARRILLO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERAFIN NUNEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERAFIN VEGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERAFINA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ALAN MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ALBERTO AGUIRRE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO ALBERTO BARRIOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ALBERTO DURON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ALBERTO GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ALEJANDR BANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ALEJANDR CAMACHO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO ALEJANDR GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ALFONSO CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO ALFREDO CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ALFREDO JAIME | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO ALFREDO RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ALVARADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO ALVARO ALCALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO ANAYA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ANDRES GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ANGUIANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ANTONIO ALMANZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ANTONIO BENITEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO ANTONIO PULGARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO ANTONIO REYES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ANTONIO RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SERGIO ANTONIO RODRIGUEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ANTONIO SOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ARIEL VASQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ARMANDO BARAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ARMENDARIZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ARNOLDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO ARTEMIO GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO ARTURO BARRERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO ARTURO DE LA GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ARTURO RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO ARTURO TRUJILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO AURELIO BERUMEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO BALTAZAR SANCHEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO BALTIERRA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO BALTIERRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO BENITEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO BUSTOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO CAMACHO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO CASTILLEJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO CELIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO CERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO CERVANTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO CORONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO CUEVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO DANIEL ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO DELGADO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO DIAZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO EDUARDO MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO EDUARDO ULLOA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO ENRIQUE MENDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ENRIQUE PLATA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO ENRIQUE SALINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO ERNESTO RODRIGUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ESPINOSA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO ESTEBAN SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO FARIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO FELIPE CARO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO FLORES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO FUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SERGIO GALINDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO GALLEGOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO GERARDO FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO GERARDO MADRIGAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO GOMEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO GUADALUP GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO GUMARO ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO GUMARO GARZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO HOMERO LONGORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO HORACIO SALAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO HUGO CABRALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO HUMBERTO CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO IPARREA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO ISRAEL VASQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO IVAN QUINTANA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO JAVIER AGUINAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO JESUS AVILA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO JOSE CASTRO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO LAGUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO LAZO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO LIMON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO LORENZO CARRILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO LOYA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SERGIO LUIS CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO LUIS GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO LUJAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO LUJAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO LUNA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO MANUEL CURIEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO MANUEL SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO MARINO LOERA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO MARTIN MORUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO MASCARENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO MENDOZA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SERGIO MERCADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO MEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO MOLINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO MONROY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO MORALES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO MORALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO MORENO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO NEVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO NUNO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO OCHOA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO OCTAVIO ROBLES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO OCTAVIO VALENCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO OLVERA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO OMAR ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO OMAR MORENO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO OSVALDO TERRAZAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO PABLO JORDAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO PANDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO PEREA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO PEREYRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO PINALES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SERGIO RAFAEL DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO RAMON CAUDILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO RAUL GANDARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO RAUL GARCIA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO RENTERIA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO RICARDO BUSTAMANTE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO RICARDO MOLINAR | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO RODRIGUEZ | | SAN JUAN BOSCO #164 | COL. JURIQUILLA | | QUERETARO | | 76200 | MEXICO |
| SERGIO ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO ROQUE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO ROSALES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO SANTOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO SAUCEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO SERRANO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO SERRATO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERGIO SOTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO TAVIRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO TRUJILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO URIBE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SERGIO URIEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERGIO VENTURA CASTA&EDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO VERGARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERGIO VILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERGIO VILLARINO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO VIVIANO REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SERGIO VLADIMIR FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SERGIO YA&EZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SERGIO ZAMORA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| SERGIO ZAMORA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SERVANDO ALVARADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVANDO CORTEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERVANDO EDUARD GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERVANDO GUILLEN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SERVANDO GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SERVANDO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERVANDO JAVIER BALDERRAMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SERVANDO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERVANDO MICAEL TREVINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SERVANDO NATIVI ATAYDE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERVANDO PARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SERVANDO TEJADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SEVERA REGALADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SEVERIANA ARVIZU | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SEVERIANA ESQUIVEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SEVERO BARRAGAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SEVERO CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SEVERO GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SEVERO OVALLE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SEVERO PE&A | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SICILIA RIBOTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIDNEY SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SIGIFREDO MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SIGIFREDO TARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILBESTRE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVANO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVANO ROEL CANTU | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVANO VEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SILVERIO ALVARADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVERIO ASTORGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVERIO MADRIGAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVERIO MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVESTRA RIVAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVESTRE CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRE DAVID MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVESTRE DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRE GALVAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRE GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRE GUARDADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVESTRE MALDONADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVESTRE MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVESTRE ROSALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SILVESTRE TABARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVESTRE TOVAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVESTRE VICENTE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ADRIANA VALLEJO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ALATORRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ALVAREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA ALVIDREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ANDRADE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ANGELICA CANSINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVIA ANGELICA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA ARACELI CAMACHO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ARACELI CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ARACELI GARDUNO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ARCINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA ARGUELLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA AURORA DOMINGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA CABRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA CARAVEO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA CECILIA ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA CHAVIRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA CRISTINA PEREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA DE LOS SANTO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA DENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA DIAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA EDITH MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA EDWIGES VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ELENA GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ELEUTERI TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ESCUDERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA EUGENIA GURROLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA EXIQUIA GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA FEVE MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA FLORES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA FRANCISCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA GABRIELA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA GAMBOA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA GUADALUP FLORES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA GUADALUP GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA GUADALUP MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA GUADALUP RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA GUZMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA IBA&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA IDALIA ENRIQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA ISABEL CAZARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA IVONNE LARA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA LAURA GUERRERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVIA LETICIA CASTELLANOS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SILVIA LETICIA MONTALVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA LICON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA LUZ GUZMAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA MAGDALEN PACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA MARGARIT GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA MARGARIT RIVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA MARGARIT SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA MARTINEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ORTIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA PATRICIA COVARRUBIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA PATRICIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA PATRICIA MELLADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA PAVON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA PEREZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SILVIA PINEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA PORTILLO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SILVIA PULGARIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA QUINTERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA REFUGIO GUTIERREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA REGALADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA REZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ROBLES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA ROCHA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SILVIA ROCIO RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA SAAVEDRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA SAN MARTIN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIA SEGOVIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA SOTELO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA SUSANA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA TAPIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA TARANGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA TENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIA TERESA LIMAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA VARELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIA VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SILVIA VIANA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA VICTORIA LOZANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA VILLALVAZO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIA VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVIA VILLEGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SILVIA XOCHITHL MU&OZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SILVIA YOLANDA AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVIANO CLAVIJO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SILVIANO VILLEGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SILVINA CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SILVINO RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SILVINO SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SILVIO AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SILVIO CAMACHO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SIMEON VALENCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIMON AYALA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SIMON CHACON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIMON CUELLAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIMON GABRIEL RIOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SIMON GUTIERREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIMON INGRAM | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SIMON JUAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SIMON LEIJA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SIMON MARIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SIMON MATIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SIMON QUEZADA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIMON RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SIMON SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SIMON VELAZQUEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SIMON VILLANUEVA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SIMON ZAMORA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SIMONA OLVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SIMONA PATRICIA VILLANUEVA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SINTIA RAQUEL CANO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SIOMARA SAMAHI BERMUDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIPATLI VALTIERRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SIRA ELENA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SIRIA DIAZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SIRIA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SIRIA IRMA RUIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES S.A. DE C.V. | | AVE. ANTONIO J. BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J. BERMUDEZ | | JUAREZ | CH | 32470 | MEXICO |
| SIXTA DIAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SIXTO ABELARDO VILLELA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SIXTO GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIXTO RODOLFO ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SIXTO RODRIGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SIXTO RUIZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOCORRO ADRIANA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SOCORRO ADRIANA PEINADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOCORRO ALICIA MALDONADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO ALVAREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOCORRO ARCELIA ZAVALA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SOCORRO ARMANDO GURROLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO ARREOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCORRO BEATRIZ SILVA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOCORRO CARRILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO CATALIN HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOCORRO CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO ELVIRA SAENZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO GALLEGOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SOCORRO GARCIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SOCORRO GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO GUADALU SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO GUEVARA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOCORRO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO HUMBERT OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO JANETH LOYA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO JURADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO MACIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO MEJIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SOCORRO NANCY DELGADO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO OLGUIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOCORRO RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOCORRO ROMELIA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO TORRECILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOCORRO VAZQUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SOFIA ANTONIETA ALEMAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOFIA ARACELY TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOFIA AZUARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOFIA ESCOBEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOFIA ESTELA MIRELES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SOFIA FELICITAS LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOFIA FLORES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SOFIA GALICIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-92318 | MEXICO |
| SOFIA GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOFIA ISABEL RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOFIA LAGUNES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SOFIA MAGDALENA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOFIA MARGARITA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SOFIA MARIBELL ESPINOZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOFIA MOYA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SOFIA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOFIA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOFIA RAQUEL ROBLEDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOFIA SANTOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SOFIA ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOILA RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SOLEDAD CANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOLEDAD DE LA CRUZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOLEDAD DE LEON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SOLEDAD HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOLEDAD IBARRA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SOLEDAD LOURDES REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLEDAD MENDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SOLEDAD RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SOLEDAD SALINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOLEDAD SOLORIO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SONIA ACEVEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA ALICIA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SONIA ARACELY AGUIRRE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA ARREOLA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SONIA BALTAZAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SONIA CALDERON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SONIA CASTELLANOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SONIA CISNEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SONIA CRISTINA VAZQUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA CRUZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA CURA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA EDITH CARRANZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SONIA ELENA VILLALOBOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA ELIZABETH MONTELONGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SONIA ELIZABETH RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA ESTHER ELIZONDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SONIA GARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SONIA HAYDEE MENDOZA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SONIA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA IDALIA ARIZMENDI | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA IDALIA CASTELLANOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA IMELDA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA IRENE ACEVEDO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SONIA IVETH GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SONIA IVETTE ESPINOZA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SONIA JANELY ACEVEDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SONIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SONIA LORENA SOTO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SONIA LUCERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SONIA MAGDALENA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA MONTERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SONIA ORFELINDA ANAYA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA ORTEGA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA PAEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA PALACIOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA PATRICIA ALEJANDRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA PATRICIA DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA PATRICIA GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA PATRICIA VELEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA RAQUEL NAVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA RODA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SONIA RUBIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SONIA SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA SEGOVIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA SILVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| SONIA SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA TERRONES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA URIBE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA VALDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SONIA YADIRA RUEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SONIA YESENIA AMARO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SORAIDA ORTIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SORALIA GUADALU GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SORAYA ALMERAYA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SORAYA ANDAZOLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SORAYA CADENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| SORAYDA NAJERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOSIMO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOSTENES GARCIA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SOSTENES RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SOSTENES SALVAD SEGURA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SOTERO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| SOTERO HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SOTERO PARADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUGEI NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUGEI RUIZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| SUGEILY SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUGEY DIAZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SULEMA PALACIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SUSANA AGUIRRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SUSANA ALANIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SUSANA ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SUSANA ARACELY RUIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA ARMENTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA BARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SUSANA BAUTISTA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA CAMACHO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA CASTANEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA CERDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA CORTES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SUSANA COVARRUBIAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA ESCOBEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SUSANA ESPINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA ESTHER SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SUSANA ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA GUTIERREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| SUSANA IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SUSANA LUCERO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| SUSANA LUCIO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SUSANA MARIA FI ROSALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| SUSANA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA OLIVER VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA OVDULIA RENDON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSANA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SUSANA ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| SUSANA SALCIDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| SUSANA SALDA&A | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SUSANA SEGOVIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SUSANA TREJO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA VALLEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SUSANA VEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| SUSANA ZAMARRIPA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| SYLVIA ADRIANA DUQUE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| SYLVIA MARGARIT LEOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TAIDE LETICIA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TANIA EDITH HERNANDEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TANIA PILAR TADEO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TANIA ROSAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| TANY JOSEFINA TEODORO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TARSILA LIZDEBE OLEA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| TELESFORO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TELESFORO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TELESFORO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TELMA ALEJANDRI GUTIERREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TEOBALDO OLARTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEOBALDO VIELMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TEODORA ACUNA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEODORA ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEODORA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TEODORA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TEODORA IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEODORA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEODORO ALVAREZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEODORO CEBALLOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEODORO CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TEODORO ESCOBEDO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEODORO FERMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEODORO GARCIA HORTA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| TEODORO MONTES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TEODORO MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TEODORO SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TEODORO SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TEODORO TOBIAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TEODORO VALLE | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| TEODULO ARTEAGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TEODULO CASTRUITA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEODULO NARVAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TEODULO SOTO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TEOFILO SOLANO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TERESA ABREGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA AMAYA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA ANDREA ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA ARCEO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| TERESA ARMENDARIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA AVILA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA BALDERAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA CANIZALEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TERESA CECILIA CAMPOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TERESA CISNEROS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| TERESA CONCEPCI PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA DE JESUS CASTRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA DE JESUS COLUNGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA DE JESUS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA DE JESUS GUEVARA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA DE JESUS HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| TERESA DE JESUS MIRANDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA DE JESUS NAVARRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS PRUNEDA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA DE JESUS RUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA DE JESUS SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS SANTIAGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA DE JESUS TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESA DE JESUS VAZQUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESA DE LA LU MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESA ENRIQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA EVANGELI TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA FRANCISC ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA GANDARILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA GARCIA VAZQUEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| TERESA GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TERESA GRIMALDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESA IMELDA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA JUAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA LEYVA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TERESA MAGDALEN CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA MENDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA MORA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| TERESA OCHOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA PASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA PEREYRA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| TERESA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TERESA RIVERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA ROMERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA ROSALES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA SOTO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA TENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA TINAJERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESA TOVAR MONTAYEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| TERESA VALDES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESA VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA VELA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA ZAMARRIPA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESA ZARATE GONZALEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| TERESITA DE JES BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESITA DE JES ESCOBEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESITA DE JES GIL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESITA DE JES GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESITA DE JES MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESITA DE JES SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TERESO AGUILAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESO CASILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TERESO DE JESUS HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TERESO DE JESUS HERRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TERESO LONGORIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESO LOZANO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TERESO ORDO&EZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| THELMA DEYANIRA GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| THELMA GUADALUP UVALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| THELMA HORTENCI GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| THELMA ISABEL HUERTA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| THELMA ISELA GONZALEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| THELMA RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| THELMA ROSA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| THELMA SANTILLAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TIBERIO FLORES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TIMOTEO FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TIMOTEO GUERRERO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TIMOTEO SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TITA PERLA DEL GARDEA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TITA TRUJILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TITO BARRON | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TITO CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TITO GABINO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TITO HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TITO LISSANDRO CADENA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TITO RAMIREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TITO SIFUENTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TITO SOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOLENTINO JUAN SANCHEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS ALEJANDRO GAONA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS ALVARADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS ARAGON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TOMAS CAMARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS CERDA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TOMAS CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS DELGADILLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TOMAS DIAZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS DURAN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS EDUARDO GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS EDUARDO RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS ELIAS SUAREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TOMAS ENRIQUE TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS ESPINOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS FONSECA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS GUZMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TOMAS HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| TOMAS HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS JARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS JIMENEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS LLANAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS LOPEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| TOMAS LORENZO DUE&AS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS LUIS BENVENUTTI | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TOMAS MASCORRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS MEZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS MIRANDA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS MORENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS OROZCO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS PALMA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS PEREZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS QUINTERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS RENAN MARIN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS RENTERIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TOMAS ROCHA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS ROMERO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS SALAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS SILVERIO PIMENTEL | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TOMAS SORIA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TOMAS TIJERINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMAS VALVERDE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMAS VELAZQUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| TOMAS VILLELA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS VILLORDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TOMAS WALLE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TOMAS ZAMARRON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMAS ZAVALA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TOMASA CANO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA CARDENAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TOMASA DELGADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TOMASA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TOMASA MARTINEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA MONTOY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| TOMASA OVALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMASA PAEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMASA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TOMASA ROSALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMASA SALDANA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA SAMANIEGO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TOMASA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA SANDOVAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TOMASA SEGOVIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| TOMASA SIERRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TONANTZIN CARRILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TORIBIA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TORIBIO ARENAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TORIBIO CATETE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| TORIBIO CISNEROS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TORIBIO ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| TORIBIO SANTOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TRANQUILINA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRANQUILINO ROMO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRANSITO GABRIE BURCIAGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| TRINIDAD CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRINIDAD CAZAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRINIDAD CRUZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TRINIDAD ELIZONDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| TRINIDAD FELICI PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRINIDAD HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| TRINIDAD MARTIN FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| TRINIDAD VAZQUEZ ROCHA | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| UBALDO DE LA HOYA | | SAINT GERMAIN #61 | CAMPOS ELISEOS III | | CD. JUAREZ | CHIHUAHUA | 32472 | MEXICO |
| UBALDO DE LA HOYA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| UBALDO GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| UBALDO GONZALEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| UBALDO J CHAIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| UBALDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| UBALDO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| UBALDO SEGOBIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| UBALDO SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| UBALDO TREJO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBALDO VELAZQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ULBERTA MARTINEZ LOPEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| ULISES BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ULISES FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ULISES JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ULISES MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ULISES MERAZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ULISES RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| URBANA CALZADA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| URBANO ISLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| URBANO LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| URBANO PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| URBANO RIVERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| URBANO SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| URBANO USCANGA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| URCINO MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| URIAS HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| URIAS MERLIN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| URIEL ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| URIEL GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| URIEL SILVA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| USSIEL MARTINEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| UVALDO CARRILLO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| UVALDO LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VALENTE PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTE PRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VALENTE REBOLLOSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTE SALAZAR | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTE VARELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTE YANEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN ALEJAN PRIETO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTIN DOMINGUEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN GALLEGOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN GALVAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VALENTIN HERNANDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN LEIJA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VALENTIN MARGAR ORNELAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VALENTIN MENDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VALENTIN MUNOZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN ORDO&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTIN ORDONEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VALENTIN RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALENTIN REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VALENTIN RINCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTIN ROJAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VALENTIN SALVAD RAMOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VALENTIN TRUJILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VALENTIN VILLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VALENTIN ZAMBRANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VALENTINA CARBALLO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VALENTINA ESPINOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINA MU&OZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VALERIANO GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VALERIO PRIMO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VANESSA AMADOR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VANESSA CONTRERAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VANESSA ELIZABE NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VANESSA RAMOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VEDA MATA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VELIA CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VELIA IVONNE GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VELIA MARGARITA JARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VELIA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VELIA ROSA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VENANCIO CALDERON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VENTURA ORALIA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERANIA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA ACUNA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA ADRIAN MENDIOLA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA ADRIAN RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA AIDE ALPUCHE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA ALARCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA ALEJAN MACIAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA ALFARO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA ANGEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA ARACEL SAENZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VERONICA ARELLANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA ARGUELLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA ARRATIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA ARREDONDO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA AVENA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA AVITIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA AZUCEN RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA BALBOA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA BARRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA BARRIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65428 | MEXICO |
| VERONICA BAUTISTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA BERRONES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA CABALLERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA CANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA CHAVEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VERONICA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA CUELLAR | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA DOLORE GALVAN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA DUARTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA ELIDET BLAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA ELIZAB VILLARREAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA ESPARZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA ESTHER RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VERONICA FABIOL SAUCEDO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA FRANCO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA GALVAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA GERMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA GONZALES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VERONICA GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA GUADAL BAENA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA GUADAL OROZCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA GUADAL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA GUADAL SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA HERNANDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA IRACEM GARCIA BUSTAMANTE | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| VERONICA ISABEL CORTINAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA ISABEL RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA JAVALERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA JUDITH DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA LEDEZMA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA LETICI RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA LLORENTE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA LORENA BRIONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA LOZANO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA MARFILENO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA MATA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA MODEST MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA MOLINA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA MORALES | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VERONICA MORALES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA NOLASCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA NORIEGA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA NUNEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA OROZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA ORTEGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VERONICA PARRA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA PATRIC CASTILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA PATRIC CORRAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA PATRIC ESTRADA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA PATRIC GUEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA PATRIC MARTINEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA PEREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA PINONES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA PUENTE | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA QUIROZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VERONICA RANGEL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA RENTERIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA RICO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA ROBLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA ROCIO BABONOYABA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA ROJAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA ROMERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA ROMERO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA ROSAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VERONICA RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA SALAZAR | | EJE 128. M. 10 NO. 215 | ZONA INDUSTRIAL DEL POTOSI, C. | | SAN LUIS POTOSI | S.L | 78395 | MEXICO |
| VERONICA SALDIVAR | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VERONICA SANCHEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA SANDOVAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VERONICA SUSANA SEGOVIA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VERONICA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA TREVI&O | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VERONICA VALDEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA VARGAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VERONICA VAZQUEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VERONICA VELAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VERONICA VELAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VERONICA YUDITH POLANCO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIANEY ARMIDA DOMINGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIANEY GUADALUP VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIANEY IDALIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENCIO DE LA CRUZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTA CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTA FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTA NICOLAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTA REGALADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTA RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE ALBA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTE ALBERTO MOTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTE AMERICO HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTE ANTONIO LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE BARRUELAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTE CABRERA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICENTE CHAVEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTE COTA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE DE LA ROSA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTE FRAIRE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE GALLEGOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE GALVAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICENTE GONZALEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTE GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE GUILLEN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE JAVIER MEDRANO | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTE LEAL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE LIBRADO IBARRA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTE LOPEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICENTE LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE MALDONADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTE MENDOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICENTE MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE OLIVARES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTE PENA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICENTE RAFAEL CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE RAMIREZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VICENTE RAMIREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICENTE RAMIREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTE RAUL PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE RIVAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICENTE RODRIGUEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE SALAZAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICENTE SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR ACOSTA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR ADOLFO RODRIGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR ADRIAN GARCIA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICTOR ALFREDO ZARATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR ANTONIO ESPARZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR ANTONIO RUIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR ANTONIO TIRADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR ARELLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR BARRAZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR BARRIOS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR BENJAMIN TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR CALDERON | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR CARRILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR CERVANTES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR CHAVEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR CUELLAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR DANIEL HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR DANIEL REYNA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR DELFIN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR DOMINGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR EDUARDO REYES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR ERICK ROCHA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR ESCAMILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR FERMIN | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR FERRAL | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR FORTANELI | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR GABRIEL SEGURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR GABRIEL VERDUGO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR GALVAN | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR GARCIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR GERARDO ESTRADA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR GERARDO NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR GONZALEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR GONZALO SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR GUADALUP CAMARILLO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR GUILLEN | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR GUSTAVO MONTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR HERRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR HERVERT | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR HUGO BARAY | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR HUGO BENCOMO | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VICTOR HUGO CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR HUGO CHAVARRIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR HUGO DE LA CRUZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR HUGO HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR HUGO HERNANDEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR HUGO JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO LECHUGA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR HUGO LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR HUGO MENDEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO MENDOZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR HUGO NAVEJAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR HUGO OLVERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO PATLAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VICTOR HUGO RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO RINCON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR HUGO ROBLES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR HUGO ROCHA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR HUGO RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO RUIZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO SUAREZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR HUGO TORRES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO UGALDE | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR HUGO VENEGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR JAVIER BECERRA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR JESUS COSSIO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR LARA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR LEDEZMA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR LEON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR LEONEL ESQUIVEL | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR LUIS CAMARA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR LUIS MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL AGUILAR | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL ALEJO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL ALVARADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ARMENDARIZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ARRAZOLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL BERNAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL BETANCOURT | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL CAMPOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL CLEMENTE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL CONTRERAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL DE LA CRUZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| VICTOR MANUEL ESPINOSA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL FELIX | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR MANUEL FERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL FIERRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL FUENTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL GAMBOA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL GARIBAY | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL GOMEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR MANUEL GOMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ISIDRO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL LIRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL LOPEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR MANUEL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL MANCILLA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICTOR MANUEL MANRIQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL MARTINEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL MARTINEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VICTOR MANUEL MARTINEZ | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICTOR MANUEL MEDINA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL MENDOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL MORENO | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR MANUEL MORILLON | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL MU&OZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL NAVA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR MANUEL OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL OLIVARES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL OLIVAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL OLIVO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL OLVERA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL ORTEGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL PADILLA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL PEDRAZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MANUEL PERALTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL PEREZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL RAMOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL RANGEL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL RANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL REYES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL REYES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL RIVERA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR MANUEL RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ROMO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL RUBIO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL RUVALCABA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VICTOR MANUEL SALCIDO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL SANTOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL SIFUENTES | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICTOR MANUEL SOSA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MANUEL SOSA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL TORRES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR MANUEL TORRES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL TORRES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL URIBE | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR MANUEL VALDIVIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL VALENZUELA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR MANUEL VELARDE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR MANUEL WALLE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR MANUEL ZARATE | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ZENTENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MANUEL ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MARQUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MARTE AL NIETO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MAURICIO ELIZONDO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR MIGUEL BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR MORENO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR MUNOZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR NAVA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| VICTOR NOEL RECIO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR OLIVAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTOR OLMEDO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR OMAR LLAMAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR ONTIVEROS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR PE&A | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR PE&A | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR PEREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR RAFAEL GARCIA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| VICTOR RAFAEL GOMEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VICTOR RAFAEL PELAYO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR RAMON ALEJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR RAUL DE LA CRUZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTOR RICARDO ESPINOZA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR RICARDO MARTINEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR RODRIGUEZ | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VICTOR SANTIAGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR SIRGO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTOR TRIANA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTOR USCANGA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTOR VALENZUELA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| VICTOR VARGAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR VAZQUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTOR VILLALOBOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTORIA ALVAREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTORIA ANGELI PEREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTORIA ARIAS GOMEZ | | BOULEVARD PACIFICO NO. 14532 | PARQUE INDUSTRIAL PACIFICO IRA | | TIJUANA | BC | 22709 | MEXICO |
| VICTORIA BASTIAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTORIA BENAVIDES | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTORIA CAMPECHANO | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| VICTORIA DE LA CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTORIA EUNICE ESPINOZA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VICTORIA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTORIA GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTORIA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTORIA IBARRA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VICTORIA LEDEZMA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTORIA LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTORIA MORALES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTORIA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTORIA PABLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VICTORIA SANCHEZ | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| VICTORIA VIDALES | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VICTORIANO ALVARADO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTORIANO BAUTISTA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VICTORINA HERNANDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VICTORINO RITO LECHUGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VICTORIO LUNA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VICTORIO MENDOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIDAL COTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIDAL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIDAL GARZA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIDAL LOPEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VIDALA DE LA ROSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VILMA GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VILMA PATRICIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VILMA ROSA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINA GISELA GAYTAN | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VIOLETA AMELIA LOPEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIOLETA HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIOLETA RANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| VIOLETA SOLIS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VIRGILIO SOLANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIRGINIA ARANDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA BARRIENTOS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA BURGOS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VIRGINIA CABRERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VIRGINIA CALVO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VIRGINIA CAMPOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA CASAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA CAZARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA CHAIDEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VIRGINIA CORDOBA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA DEL RIO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VIRGINIA ESPINOSA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VIRGINIA GAMEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VIRGINIA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VIRGINIA GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| VIRGINIA GUADAL JIMENEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA GUILLEN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA LAUREN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIRGINIA LEAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VIRGINIA LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA MEDINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA MURILLO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VIRGINIA NAVARRO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA NEVAREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA OCHOA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA PORRAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA QUI&ONEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| VIRGINIA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA ROSAS | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| VIRGINIA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA RUIZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VIRGINIA SAMAGUEY | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VIRGINIA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA SANCHEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIRGINIA SOLEDA SILVA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA TAFOLLA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VIRGINIA TARANGO | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| VIRGINIA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA TORRES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA VALENZUELA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRGINIA VARGAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIRGINIA VILLAREAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| VIRGINIA ZUBIA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| VIRIDIANA PALOMO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| VITA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITERBA PALACIOS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| VIVIANA DOMINGUEZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VIVIANA ELIZABE QUIROZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIVIANA GUILLER MOLINA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| VIVIANA ISABEL GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIVIANA MAYTE DAVILA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| VIVIANO SALDA&A | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| WALBERTO ISAAC CASTRO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| WALDINA GUTIERREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| WALTER SOLIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| WALTHER EDUARDO IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| WBILLADO CERVANTES | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| WENCESLADA VARGAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| WENCESLAO ESPINOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| WENCESLAO HINOJOSA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| WENCESLAO OLMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| WENDOLI ARACELI FAVILA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| WENDY MAYDALY CASTANON | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| WENDY ORTEGA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| WENSESLAO CASTELLANOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| WENSESLAO LECHUGA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| WILFREDO ACOSTA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| WILFREDO CHAIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| WILFREDO PUENTE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| WILFRIDO ESPINOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| WILFRIDO LUCAS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| WILIAM PALACIOS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| WILLEHADO DIAZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| WILLIAM CABARROCA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| WILLIAMS ANGELES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| WILLIAMS ISRAEL CASTRO | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| XIOMARA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| XOCHILT CONTRERAS | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| XOCHITL CELAYO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| XOCHITL DEYANIR VERA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| XOCHITL GONZALEZ | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| XOCHITL NELLY ANDARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| XOCHITL REAL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| XOCHITL SONIA BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| XOCHITL TEJEDA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| XOCHITL VERONIC PAEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| XOCHITL ZAPATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YAARESI ARLEN GARCIA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YADIRA ANTILLON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YADIRA BETSABE ZENDEJAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| YADIRA CARDENAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YADIRA CERDA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YADIRA EUSTOLIA VAZQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YADIRA FRANCISCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| YADIRA GARCIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YADIRA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YADIRA GUADALUP MANZANARES | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| YADIRA GUERRA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YADIRA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YADIRA IMELDA AYALA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YADIRA LIZBETH GRANADOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YADIRA MAYORGA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YADIRA MORELOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YADIRA SALINAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YADIRA SANCHEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YADIRA SELENE VALDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YADIRA SOLIS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YAIR ALEJANDRO GUILLEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YAMILCA VERONIC MACIAS | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| YANET ENRIQUES | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YANET GOMEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YANET HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YANET HOYOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YANET VALDES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YANETH CARMONA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YANETT YANIRA CORONADO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YARELI RODRIGUEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YARISETH CRUZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YASMIN LOPEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YAZMIN MEZA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YEMINA GRISELDA CASTRO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YENDIRA ANTONIA HERNANDEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YENI ARACELY CABRAL | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YENI CALZADILLAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YENI GOVVANA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YENI ORTIZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YERO FERNANDO AVITIA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YESENIA ANZALDUA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YESENIA ARROYO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESENIA ELIZABE MAR | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESENIA GUADALU RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESENIA IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA JUDITH REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA MATA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESENIA MOLINA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA NOEMI HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA REYES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA SANCHEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YESENIA SUGEY RODRIGUEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESENIA YAZMIN LOZANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESENIA ZARRAGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YESICA DINORA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESICA LARA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YESSENIA GUADAL ARROYO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YESSICA SELENE PEQUENO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YESSIKA GRISELD FERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YESSMIN ARMENDARIZ | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| YOANA GAMBOA | | CALLE TAPIOCA # 9411 | AMPLIACION AEROPUERTO | | JUAREZ | CH | 32690 | MEXICO |
| YOLANDA AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA AGUIRRE | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA ALEJO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA ALEMAN | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA ALONSO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-65189 | MEXICO |
| YOLANDA ALONSO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA ARACELI PACHECO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA ARACELI TOBAR | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA ARACELY GONZALEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA ARREOLA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA AYDEE SANDOVAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA BARAJAS | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA BARBOSA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA BARRERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA BELTRAN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA CAMACHO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YOLANDA CARDENAS | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA CASAVANTES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA CASTELLANOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA CASTILLO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA CERVANTES | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA CHACON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA COLMENERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA CONTRERAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA DEL ROC VERDUZCO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA DIMAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA ELENA CARREON | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA ESPARZA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA ESPINOZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA ESTRADA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA FAVILA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| YOLANDA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA FLORES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA GALVAN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA GARCIA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YOLANDA GARCIA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA GARZA | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA GOMEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YOLANDA GONZALEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA GUADALU MEZA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA GUERRA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA GUERRERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA HEREBIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA HERNANDEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA HERRERA | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YOLANDA IVONNE RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA JIMENEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA JUAREZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA LEAL | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA LETICIA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA LOPEZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA LOPEZ | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA MACIAS | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YOLANDA MALDONADO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA MARIN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA MARQUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA MARTINEZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YOLANDA MARTINEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA MARTINEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA MATA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YOLANDA MAYELA SEGURA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YOLANDA MEDELLIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA MEDRANO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA MOLINAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA MUNIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA MURRIETA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA NAJERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA NEAVE | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA OLIVARES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA PATRICI TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA PAULIN | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA RAMIREZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YOLANDA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA RAMOS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA RIVERA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YOLANDA RIVERA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA RODRIGUEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA ROJAS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| YOLANDA RUBIO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA RUIZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA SALAS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA SALAZAR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA SANCHEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | D-42369 | MEXICO |
| YOLANDA SILGUERO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA SILVA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOLANDA TURRUBIATES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA VEGA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA VILLASENOR | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA VILLEGAS | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOLANDA YESENIA MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOLANDA ZAPATA | | AV. DE LAS INDUSTIAS #4909 | COL. ZONA INDUSTRIAL NOMBRE DE | | CHIHUAHUA | CH | 31156 | MEXICO |
| YONY CARLOS JIMENEZ | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YOSIE HERNANDEZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YOVANA AGUIRRE | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YOVELINDA JACOB | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YRMA GAYTAN | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| YUANA YASMIN NU&EZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YUDITH AMERICA LOPEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YUDITH OROZCO | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YUL JONAS AVALOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YULA GABRIELA MACHUCA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YURI DEL CARMEN TREVINO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| YURI EMILIO MALDONADO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| YURIANA IBARRA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YURINA DEL CARM DELGADO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| YURY CABRERA | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| YUVISELA GRICEL GONZALEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVON MENDOZA | | CARRETERA SALTILLO PIEDRAS NEG KM. 8.5 NO. 8540 | | | RAMOS ARIZPE | CO | 259000 | MEXICO |
| ZACARIAS PEREZ | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZAIDA FLORES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZAIDA LAURA TORRES | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ZAIDA NALLELY PRIETO | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ZAIRA ESTELA RIOS | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ZAYDA MARGARITA HUERTA | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ZAYDA YAZMIN CASTILLO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZEFERINA OTILIA ZAPIEN | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZEFERINO CASTRUITA | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZEIDA LUZ MENDOZA | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ZENAIDA BARRON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZENAIDA CAZARES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZENAIDA CEDILLO | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ZENAIDA GARCIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZENAIDA HERNANDEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZENAIDA HILDA HERNANDEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZENAIDA MEDRANO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZENAIDA PECINA | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ZENAIDA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZENAIDA RAMOS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ZENAIDA ROBLES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZENEN BANDO | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZENON DEL ANGEL | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ZENON RODRIGUEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZEUS OTHONIEL ACUNA | | AVENIDA MICHIGAN & PROLONGACIO FRACC INDUTRIAL DEL NORTE | | | MATAMOROS | TA | 87310 | MEXICO |
| ZOILA AGUILAR | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZOILA ALANIS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZOILA DEL ANGEL | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ZOILA GRACIA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZOILA MAGNOLIA MORALES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZOILA RESENDIZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZOILA ROSA CARREON | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZOILA ROSA NU&EZ | | AV. REVOLUCION #63 EJIDAL | | | GUADELUPE | ZA | 98600 | MEXICO |
| ZOILA SANCHEZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZOILA YADHIRA GONZALEZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZORAIDA MEDINA | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZORAIDA ROQUE | | BRECHA E 99 S/N | PARQUE INDUSTRIAL | | REYNOSA | TA | | MEXICO |
| ZORAIDA SAUCEDA | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZORAIDA TOVIAS | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZOTERO SALINAS | | AVE. ANTONIO J. BERMUDEZ 1230 PARQUE INDUSTRIAL ANTONIO J. B | | | JUAREZ | CH | 32470 | MEXICO |
| ZUCKIE MARIA CERVANTES | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZULEMA FLORES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZULEMA GUERRERO | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZULEMA LOPEZ | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ZULEMA MONSIVAIS | | AV. FABRIACAS 5838 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO | TA | 88275 | MEXICO |
| ZULEMA RAMIREZ | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | JUAREZ | CH | 32550 | MEXICO |
| ZULEMA RAMIREZ | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |
| ZULEMA YADIRA TORRES | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZULMA NUY MEY CUAN | | AV. HERMANO ESCOBAR #5756 | COL. FOVISSTE CHAMIZAL | | JUAREZ | CH | 32310 | MEXICO |
| ZULMA VANECIA MU&OZ | | AVE. S. RSA DE VITERBO #12 | COL. BERNARDO QUINTA | | CANADA MARQUEZ | QT | 76246 | MEXICO |
| ZULMA YADIRA CABALLERO | | SENDERO NACIONAL KM 3.5 | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZURISADDAI CERVANTES | | AVE. MICHIGAN Y OHIO S/N | FRACC. INDUSTRIAL DEL NORTE | | MATAMOROS | TA | 87310 | MEXICO |

Page 462 of 462
12/28/2007 10:56 AM
JJ-WW - Other Interests complete list 071209 Mexico

# EXHIBIT SS

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM BIGOS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ADAM CWIKLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM GAJEWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ADAM GIBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ADAM JEZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM JUST | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM KRAWCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM LIS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM MISIAK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ADAM PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ADAM POSZWA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ADAM SANKA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ADAM SEIDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ADAM STANCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM SZYMANKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADAM WIETECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ADELA MAJERZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA BRODAWKA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| AGATA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA DREWNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA FRAJER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA KLIMEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA KRUCZYNSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA MATUSZKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA MICHALAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA MROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA MURANSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA PRYSZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA RZESZOTKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA SLOPEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGATA WRONA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA ADAMUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA ANDRZEJCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA BRODA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA CEBRAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA CHRZASZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA CZUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA DZIDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA FUSINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGNIESZKA GUT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA KANIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA KRZYZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA LUKANKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA LUKASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA MIELCAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| AGNIESZKA MIZERA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA NIEMCZYCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA PALICHLEB | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA PIECHOWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA RACZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA RODAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA SIWEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA SOWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA STECZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA TAKUSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA URBANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA WILCZEGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| AGNIESZKA ZUZIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALBINA DENDYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSANDER GRABOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALEKSANDER TARCZON | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ALEKSANDER TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSANDRA ADAMCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALEKSANDRA BYRCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSANDRA GABRYEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSANDRA JEDRAJCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALEKSANDRA PLONKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSANDRA SNELA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALEKSANDRA SWITALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALEKSANDRA URBANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALEKSY SZWED | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA BIALON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICJA BLASZKOW | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALICJA BRACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA KASTELIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA KOWALCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALICJA MROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA TARGOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA WATROBA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ALICJA ZYBALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ALINA KUBIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANASTAZJA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ BARTNIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ BARTOSIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ BEDNAREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ BLASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ CAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ CHUDERSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ CWAJNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ ERBER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ GUZLA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ IZYDORSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ JASINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ KAMINSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ KOT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ KOWALCZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ANDRZEJ KRUPA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ KRYJOM | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ KUBICZEK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ANDRZEJ MALAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ MICHALAK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ANDRZEJ MIESZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ MROZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ MROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ MUSZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ NEKALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ NOWAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ ORLOWSKI | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ANDRZEJ PAJDA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ PAKULA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ PASIERBEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ PASTUSZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRZEJ PINKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ PONIKWIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ SMAGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ SMOLKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ SOBALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ SPALENIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ SROKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ SWAT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ SZKUDLAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ URBANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDRZEJ WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANDRZEJ WOJTCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANDZELIKA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANETA JUSZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANETA LAGODZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANETA POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANETA ZYZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANITA DLUTKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANITA STYCZYNSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANITA WIDUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA ADAMEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA BOCKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA CHODOR | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA CIUCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA CIUPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA DULAJ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA FIDELUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA FIGURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA GAWLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA GIBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA HURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA JANICZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA KLIS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA KLUCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA KOSCIELNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA KOSTRZEWA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA KRZYSZTOFEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA KUDZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA LOBOZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA MATEJCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA MOC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA MOCZYDLOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA MORAWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA PIECUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA PLANETA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA PLOKARZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA RAKOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA ROSADA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANNA SACHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA STOLARCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA SZUMLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA SZYMSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA WOJTAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA WREZEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA WYROD | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANNA ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANTONI BABICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANTONI DUDZIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ANTONI JADASZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ANTONI TABATH | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ARKADIUSZ GIZA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ARKADIUSZ KLEPACZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARKADIUSZ PIECZARA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ARKADIUSZ PRZYBYLSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARTUR BERLINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARTUR KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARTUR LORENC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ARTUR MALECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARTUR PLACHTA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ARTUR RYZINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ARTUR URBANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTUR WASOWSKI | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| BARBARA BASIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA BERNIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA BIEGUN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA BROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA CADER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA CHUDZIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA COPIJA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA GAWLAS DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA GLUCHACZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA GNOJCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA HYLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA JOPEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KABACIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KALFAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KANTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KASPRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA KIERPIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KOLBUSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KOLODZIEJ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA KOTERBA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA KOWALSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA KRUCZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MAIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA MAJCHEREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MEDRALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA METEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MICHALEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MISKOWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MOC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA NOGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA NYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA PANDOWSKA SOTIROV | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA PASTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA PIETRUSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA PORTASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA RODAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA RYZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SADOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SETLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SIKORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SIWEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SLOWIK-MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA STAWIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA STOKLOSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA SZCZEPANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA TOLSTY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA WAWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA WEGRZYNOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BARBARA WILCZEGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA WRONA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA WRZESZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARBARA ZIELINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BARTLOMIEJ BIELAWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA CEBRAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA CWAJNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BEATA GALAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA GORNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA GREN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA GUZLA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BEATA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA JOZEFIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA KAPALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA KASTELIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA KOSIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA KUGLARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA LACIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA LOBOZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA MACIEJNA-LEWCZUK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEATA MALYSIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA MASNICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA MEDRALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA NIELESZCZUK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA NIEMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA PACEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA PIETRUSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA PIETURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA SKRABURSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BEATA SUCHANEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA SZUKALSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BEATA TRZEBUNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA ZAWADA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BEATA ZYLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BENEDYKT FOGEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BERNADETA CHMIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA GANCARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA MACHNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA MRAZOVA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA PLUTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA RYSZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETA SKUBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA BLASZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA CUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA MAZUR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA PLONKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA TYC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADETTA ZAWADA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNADYNA GEGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNARD SLEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BERNARD SZCZEPANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BERNARDYNA BODZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BERNARDYNA WATROBA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BLAZEJ ZIMNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN HECKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN KALIKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGDAN KOS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGDAN KOSUT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGDAN KRUPKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN KRZYSZTOFIK | | UL. GRODZISKA 15 | | | BLONIE | | 05-870 | POLAND |
| BOGDAN PIERLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGDAN POPRAWA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN SIERANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN SMIGIEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN STRYJAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN TREPKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGDAN WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUMILA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUMILA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUMILA JURKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUMILA MATEJCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUMILA MOCEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUMILA WOZNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUSLAW BARTECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUSLAW DYMALSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUSLAW FILIP | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAW MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAW PAWLOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUSLAW SZUMLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAW WALOTKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOGUSLAWA DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA HABOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA KOKOCINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA KRUPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA STACHOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA SZANKIN | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| BOGUSLAWA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOGUSLAWA ZYDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOHDAN ROMANOWICZ | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| BOLESLAW GROSS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOLESLAW NISKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOZENA ADAMCZEWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOZENA BAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA BLASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOZENA CEGLARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA CYGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA CZECHOWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA DYBCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOZENA GASIOREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA GLADEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA GRABSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA HANKUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA JEDRZEJEWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| BOZENA KAPALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA KLECZA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA LUSZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA MAZUR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA STERNAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA SZEJPALO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA SZESZKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA SZYMIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA WITAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BOZENA WOLSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BRONISLAW CINCIO | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| BRONISLAW KOLODZIEJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| BRONISLAW NOWAK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| CELINA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| CEZARY NIELACNY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| CYRYL MATUSZCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| CZESLAW DUDEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| CZESLAW KMIECIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| CZESLAW WATROBA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| CZESLAW WIERZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DAMIAN DZIDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DAMIAN PISZNOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DAMIAN WILCZYNSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DANIEL PAWLUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANIELA GODZISZEWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DANUTA FORAJTER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA KAZMIERCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DANUTA KITKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA KOKOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DANUTA KOLIBA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA KOSIBOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA KRZESAK FILIP | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA LOBOZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA MICHALAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANUTA MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA PASTUSZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DANUTA PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA PLONKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA SZWED | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA WAJDZIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA WIDZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA WOJTAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA ZEMAN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DANUTA ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ ADAMEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ ANDRZEJCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ BIZACKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DARIUSZ DANEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ DUDEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ HABOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ HENDZEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ KASTELIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ KOSMAN | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DARIUSZ LUSZCZKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ OKUPNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ SIKORA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ SLOWIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ STABROWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ SUCHORAB | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DARIUSZ SZYCH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ TROSZCZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DARIUSZ WISNIEWSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DARIUSZ WRZESZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND (BLONIE) | | UL. GRODZISKA 15 | | | BLONIE | | 05-870 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND (HQ) | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND (OSTROW) | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP. Z O.O. | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECTION | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELPHI POLSKA AUTOMOTIVE SYSTEMS | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DIONIZY MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DONATA GARBACZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DOROTA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA BIERNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA DENDYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA DOBISZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA GODZIEBA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DOROTA HAZUKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA KASTELIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA LALIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA METEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA PINDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA RADWANIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA SATLAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA STUDENCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA SZELAG | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| DOROTA TALIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA WOLF | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| DOROTA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDMUND GUCIA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDMUND KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD FRAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD KULAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD MATLOKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD RACHWAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD REMISZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDWARD WIATRAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDYTA GOLUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA KOZIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA KULETA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA MEDRALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA MIS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDYTA MUSIAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA TOMICZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EDYTA WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EDYTA WOZNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELWIRA WOJCIUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA CZUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA DOMZAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA GORYL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA GUCIA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA GWIAZDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA JABLONSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA JACKOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA KOLODZIEJCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA LESIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA MEDRZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA PRZYBYL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA PRZYBYLKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA RACHWAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ELZBIETA RACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA STUDZINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA URBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ELZBIETA ZAWADZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EUGENIUSZ ALEKSANDRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ BANASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ FRACKOWIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ FURMANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ GLUSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EUGENIUSZ KLIBER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ KLIMCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENIUSZ PIORUNOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ PODEMSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ WECHMAN | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EUGENIUSZ WOJCZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA BARTCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA BEDNARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA BUTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA CHRZASZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA CYBICHOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA DYDUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA ERTEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA FIGURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA GORNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA HARASIUK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA JAFERNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA JOZEFIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KACHEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KAPALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KOLACZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KOZIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KROLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA KRZYZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA MACIEJNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA METEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA MOTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA PARFIENCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA PETA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA PILARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA PINDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA POPLONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWA PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA ROM | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA SEMLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA SIKORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EWA SKRZYP | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWA WOLNY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| EWELINA PANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| EWELINA STASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| FELIKS WOLOWIEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| FLORIAN BROZEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| FRANCISZEK BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| FRANCISZEK JURASIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| FRANCISZEK MACIEJNY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA HANKUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA KOS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA MAJDAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA MOC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GABRIELA PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GENOWEFA JEDRZEJEWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GENOWEFA KOZIOL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GENOWEFA LUKANKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GENOWEFA SZWAJCA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA BLECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA BRAJER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA BROTON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA DODOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA DUC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA FICEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA GORNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA GRZEGORZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA JUREWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA KLUKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA KRAWCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA KURZAWA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA MAGIERA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA MISIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA MISIEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA PONIKWIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA REKSA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA SWIERZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAZYNA WASZCZYNSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRAZYNA WOLNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRAZYNA ZAWORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ BIZAN | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ BLAT | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| GRZEGORZ BOBROWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ DUDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ GROBAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ GRZELAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ KADZINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ KUBICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ LIBCHEN | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ LUKASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ MAJCHRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ MATYSKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ MICHALAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ MICHALEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ MISIEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ NOWICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ PECIKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ ROM | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ SCIESZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ SIWEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ STASICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| GRZEGORZ TALAGA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| GRZEGORZ WDOWIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA DUDEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HALINA GABRYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA GACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA GILOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA GRYKALOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HALINA HYLINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HALINA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA KOS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA MAJCHEREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA NYCH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HALINA PIETRASZKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA PIETYRA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALINA PONIKWIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA ROKICKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HALINA SIWEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA SKWAREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA SOLTYSEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA STAWOWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA STERNAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA TARGOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HALINA WYSOKINSKA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| HELENA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HELENA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HELENA WIEWIORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HELENA ZANIEWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HELENA ZIETEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HENRYK CAPANDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HENRYK GRUSZKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK HANKE | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK JUNYSZEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK KAPRAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HENRYK KROLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK KRZYZOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HENRYK MACHNIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK MICHNO | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK MOTYL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK OKON | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK SETECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK SIWAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK SPYCHALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK STODOLNY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK SZKUDLAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| HENRYK WROBLEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HENRYK ZAWADA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HIERONIM BLASZCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HIERONIM LESKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HIERONIM ZEMSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| HONORATA SZCZEPANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ILONA ADAMEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ILONA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ILONA KRAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILONA MIKOCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ILONA ZEMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA HURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA JAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA KANTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA KAWULOK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA KRYSTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA KRZYZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA MAULTZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENA SKULSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENA SKUTECKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENEUSZ BUCHWALD | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENEUSZ GAWLIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENEUSZ KASPEREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENEUSZ KOZIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IRENEUSZ MAMOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IRENEUSZ PIERZCHOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IWONA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA BYSKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA CIENCIALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA DUC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA FIEDOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA JANOTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA KEMPINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IWONA KIELBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA KRZEPINA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA LAJCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA LEJAWKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA PATKOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA SIWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA SKORKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA SLOWIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA SOKUP | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA STRZELEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IWONA SWIATKOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IWONA SZEWCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| IWONA SZKLARCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA SZWAJCA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA WIDUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IWONA ZEMAN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA BIALECKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA BIERNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA CZERWINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA DUDZIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA KANIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA KAPALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA KOMENDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA KWASNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA SETLA-JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| IZABELA SUCHY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK BANASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK BUDZILA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| JACEK CIUPKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK DERA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK DYBCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK JEDRZEJAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK KAMINSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK KOTARSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK KRAWCZYK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| JACEK KROLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK MADAJKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK MROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK OLSZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JACEK PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JACEK SKOWRONSKI | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| JACEK ZARZECKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JADWIGA GOLEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA KACHEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JADWIGA KLUSAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA KUDZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA SOWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA URBANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA WOJTAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JADWIGA ZWARDON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAKUB BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAKUB SAMOSIJ | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| JAN BINEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN FURMANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN GRUSZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN JEDRZEJAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN KOSSAKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN KOZIOLEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN KRZYZOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN KURCZABA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN MARCICZKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN MARCINIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN MATUSIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN NOWACZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN SKOWRONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN SKRZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN SLOPEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN SWITALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN SZULC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN SZYDLO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN WIDZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAN WIERUSZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN WITCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN WOJCINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN WOJTCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAN ZARZYCKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANINA BRANKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA CUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA GIBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA HALASEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANINA MATEJCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA MIKLUSIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA NOSAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA PACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA STERNAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA TKACZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANINA WIDZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ BIALON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ DYBCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ GOLDASZ | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| JANUSZ GRZESCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ KALOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ KARDAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ KRYJOM | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ NOGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ OLEKSIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ PIETRASZKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JANUSZ SZYMANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ WALISZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ WOJTOWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JANUSZ ZAWILA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAROSLAW FLORCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW GAZDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAROSLAW HERZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAROSLAW KOWALEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW MACIEJEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW MUCHA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW NOSEK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| JAROSLAW PAWLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW SYNOWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAROSLAW WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JAROSLAW WROBEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JAROSLAW ZMYSLONY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY BANCZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| JERZY GRYKALOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY JURDZINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY KRZYWAZNIA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY KUPCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY NIEZGODKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY PAWLIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERZY PIASKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY SPERLING | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY SZCZEPANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY TYKOCINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JERZY WIATR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JERZY WISNIEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOANNA FIJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA GREN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA PALECZNA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA POKUSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA RACZKIEWICZ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| JOANNA RODAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA SUCHON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOANNA WRZESNIACKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOHN R HACKETT | | UL CYBULSKIEGO 7 | | | KRAKOW | | 31 117 | POLAND |
| JOLANTA BIELESZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA BLACHUT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA DOKTOR | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA DUC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA GREN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA KITKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA MIGDALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA MOCH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA NOWAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA OBROCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA PIELA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA PIETRUSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA PONIKWIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA SEWERA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA SKRZYPNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA SLOWIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA SMIEJKOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA SZTUKOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA THEUER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA WIERTELAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOLANTA WITEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOLANTA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA WYROD | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOLANTA ZEMBOL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF BUTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF DRYJANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF DUCZMAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF DYBEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF KUGLARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF LAWNICZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF ORLIKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF PASTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF PIWOWARCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF PUDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEF SKUTECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF TRZECIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEF ZIELINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JOZEFA BACA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA CIUPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA GOLINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA KAPALA-SZUMLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA KEPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA MEDRALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA PINDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA PLUTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JOZEFA SMOLICKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JULIAN KAIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| JUSTYNA BLACHUT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA CHRZASZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA DYBEK KRZOSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA KOCON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA KUTSCHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA KUZMA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA PAWLUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| JUSTYNA PIECUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| K BARBARA ROSIKIEWICZ-KOZLOWS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| K BOZENA SCHMEICHEL SOKOLNIC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K IWONA KRZYZOWSKA-MIESZCZA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAMILA KNOCKENHAUER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAROL FENGLER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAROL LEPSZY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAROL MACIEJEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KATARZYNA BARGIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA BIALON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA CHOWANIEC | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| KATARZYNA CZORNY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA DRABIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA DYBEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA FLIS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA GAWLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA GOLUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA JONECZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA KARPETA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA KOLIBA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA KOZIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA KRZESAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA KRZUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA LOBOZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA LUKANKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA LUSZCZKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA MAKUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA MURGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA PAWLUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA PEZDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA PIELA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA PLEKANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA PYTLARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA RUPNIEWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA SMAGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA STACHURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA STANO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA STOKLOSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA STUDENCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA SUCHON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATARZYNA SWINIANSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA SZEMIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA WLOCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA WOJTAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA WOREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA ZAJAC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KATARZYNA ZYGLINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA CIUCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA JAROSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA JURASZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA PASTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA ROM | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA STAWOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERA SUFA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERA WLOCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERZ BABRAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ BLASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ BLOCH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERZ FURMANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERZ NOWICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ PIEKIELEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ PLUSKOTA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ PONGANIS | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| KAZIMIERZ RUSEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ SANDER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERZ WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ WOJTYSIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KAZIMIERZ ZAJAC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KAZIMIERZ ZMYSLONY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KLAUDIUSZ WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KONRAD CHMIELEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KONRAD KUPCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KORNELIA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KORNELIUSZ STELMACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTIAN KAMINSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| KRYSTYNA CWIERTNIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA CZEMBOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA GALAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYSTYNA GAWLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA GRADEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA HULBOJ-POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA JAGOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA JODLOWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA KOSCIELNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA KRENZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRYSTYNA MISIAK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| KRYSTYNA MOTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA PAKULA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRYSTYNA PLUTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA POKUSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA PYCLIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA ROBASZYNSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRYSTYNA ROGOZINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SCIESZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SLOWIACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SLOWIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SOBALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRYSTYNA SORDYL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA STARZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SWIERKOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SZCZOTKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA SZUMLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRYSTYNA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF BACIA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| KRZYSZTOF BOROWIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF CADER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF CEBRAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF FORNALIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF FRELEK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| KRZYSZTOF FURMANKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF GASIOREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF GREN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF KARPINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF KLOBUCH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF KLUSAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF KOCIOLEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF KRATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRZYSZTOF KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF KUBICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF KURZAWA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF LIS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF LUKASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF MICHALEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF MUCHA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF OBSADNY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF PANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF PFAJFER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF PYTA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF SKUTECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF STASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| KRZYSZTOF TYC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| KRZYSZTOF WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LAURA URBANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LECH ADAMEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LECH MAJCHRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LEOKADIA KUSA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LEONARD PIEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LESZEK BESTRY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LESZEK BRELA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| LESZEK KOS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LESZEK NIEWIEJSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LESZEK STACHURSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LESZEK SZWEDA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| LESZEK URBANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LESZEK WYSIADLY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LIDIA CHRUSTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LIDIA JURASZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LIDIA RYSZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LIDIA SCIESZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LIDIA STACHOWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LIDIA WOJCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LIDIA ZABEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LILA GACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LILIANA PLOSKONKA | | UL. GRODZISKA 15 | | | BLONIE | | 05-870 | POLAND |
| LIWIUSZ SOBCZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| LUCJA CIESLIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCJAN CHWALISZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LUCYNA BACHNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA CWIERTNIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCYNA DREBSZOK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA DUDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA DZIEDZIC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA GABRYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA GOLUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA KEPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA KOWAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA KRZESAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA MAJEWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA WIDZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUCYNA ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| LUDMILA WIERZBA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LUDWIK JANOTA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| LUKASZ ZALEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MACIEJ POPLONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MACIEJ SZUBERT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MACIEJ WIERZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MACIEJ WORSZTYNOWICZ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MAGDALENA ADAMCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA GAWLAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA JANICZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA JEDRZEJAS-DUDEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA KANTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA KRZESAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA KUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA MOTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA PACYGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA PLOSKONKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAGDALENA ZUZIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA BARZYCKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA BOBROWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALGORZATA BYRTEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA DZIEDZIC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA GAJDA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA GRACJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA GRAJA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA GRUDZIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA HABOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA JASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA JURASZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KIMLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KMIECIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA KRZYZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KUBIES | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KUBIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA KUKUCZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA LESIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA LISIECKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA LOKAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MAJDAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MICHALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MIKSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MOC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MROZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA MURANSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA NIEWDANA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA PINDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA PLONKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA ROM | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SCIESZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SKUPIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SMOLICKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA STANKIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALGORZATA STOKLOSA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SWINIANSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA SZUMSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA TYC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA UFLONT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA WALCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MALGORZATA WAWRZACZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA WIDLARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA WIEWIORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZATA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MALGORZTA BASIURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCELA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCELA WDOWIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCELINA DYDULA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| MARCIN BIENIEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCIN DUSZA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| MARCIN DZIALOSZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARCIN GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCIN KNAPCZYK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| MARCIN KUBICA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARCIN PANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARCIN RUTA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MARCIN WAWRZYNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARCIN WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARCIN ZYWCZOK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MAREK ADAMIAK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| MAREK APOSTEL | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MAREK BIZAN | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK BLASIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK DERA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK DOMAGALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK FILIPIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK GALAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK GIEPRZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK GOMOLKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK GRZESKOWIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK JURASZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAREK KOLODZIEJCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK KOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK MARCINKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK NOWAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK PAWLIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK PIETRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK REJMAN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK RODEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK ROZANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK RZEPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK SMOLIN | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MAREK SOBCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK SUCHON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK SZAFRANIEC | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MAREK SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MAREK SZTUKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK SZUBERT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MAREK WITULA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MARIA BEDNAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA BRODALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA BUCZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA BUGAJ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA CAPUTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA CIESLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA CIURLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA CZUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA DECKERT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA DYBEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA DZIALOSZYNSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA FIGIEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA FIRLEJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA GNIAZDOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA GODZINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA GRACA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA JASZCZUROWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA JODLOWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA JUDZINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA KAROLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KEDZIOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA KESLER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KIELANSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA KOCIOLEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA KRATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KRYSTEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KUBACZKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA KUBICA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA KWASNY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MAJCHRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA MARCINIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MICHALEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MIEDZYBRODZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MOCEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA MUSIAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA NIEWDANA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA PACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA PLAZA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIA SZYMCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIA ZYDOREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN BILSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN FILIPIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN KUSWIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN LISIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN NAWROCKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN NIEWDANA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIAN PISKORZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN SLOWIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIAN SZURAN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIAN TRZECIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIAN WRBNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIANNA CHOLEWKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIOLA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIOLA MROZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIOLA TALIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIOLA WAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIOLA WITAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ CALIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ GOLEN | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MARIUSZ GRUSZKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ HIBNER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ KLONSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ LEGAWIEC | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MARIUSZ MARCINIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ MATEJCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ MATYSZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ ROBOTNIKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARIUSZ STECZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ TAKUSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARIUSZ WIZIMIRSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARTA JODLOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARTA KIJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARTA MAJERZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARTA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARTA RUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARYLA PROCHOWNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA CHRZASZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA GANCARZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA HOWANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA KRAKOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MARZENA OZGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA PASTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA PRZERWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA STEPSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA STERNAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA SZWAJCA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MARZENA WYLECIAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MATEUSZ MAKOWSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MICHAL BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MICHAL DUDYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MICHAL SILCZUK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MICHAL STRZYBNY | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| MICHAL SZAFRAN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHALINA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MICHALINA SUCHON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAW BULKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAW CALKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIECZYSLAW DUNAT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAW KOCIEMBA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIECZYSLAW KROL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAW MARCINIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIECZYSLAW PIELA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAW USAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIECZYSLAWA BARTECKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAWA KEDZIORA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIECZYSLAWA PIECUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIECZYSLAWA STANICKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW CIERNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAW DOROCIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW GASIOREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAW JANKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW JOZEFIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW KLECZA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAW LENCKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW LISIECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW MAJCHRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW MUSIAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAW PAJAK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| MIROSLAW RAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAW SKRZYPNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW SZELAG | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW URBANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MIROSLAW WOJCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAWA MASLANKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MIROSLAWA TLALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA BATOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA BIALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA BLACHUT | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA BYRDY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA CAPUTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA DYDUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA ELZBIECIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA GASKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA HENDZEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA HULBOJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONIKA JAKUBIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA JELESNIANSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA KUBICA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA MAGIERA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA MIESZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA NIEWDANA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA SEWERYN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA SLOWIACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA STASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA TUZIMEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| MONIKA WIDUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| MONIKA ZALUSKA | | UL. GRODZISKA 15 | | | BLONIE | | 05-870 | POLAND |
| MONIKA ZUR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| NATALIA TOMALAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| NINA KOZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL CZUL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL DYMALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL FRASZCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL GAJDA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL HALOTA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PAWEL ICIEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL JERUZALSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL JONECZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL KUBIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL MASTEJ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PAWEL NOWICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL PELCZAR | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| PAWEL RACHWALSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL RUPNIEWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL RYBARSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL STAWINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL SULZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PAWEL WAWRZYNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL WOJCIECHOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PAWEL ZIEMIANEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR BURY | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIOTR CHMIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR DOMAGALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR GORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR GORSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PIOTR HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR KITKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR KOBUSINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR KOS | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| PIOTR LUKASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR MICHALEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR MOTYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR NAGIEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR NAMYSL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR OSTOJ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR PETA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR PODGORSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PIOTR RYCZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR SIERADZKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PIOTR SKOWRONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR SLOWIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR SMAGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR SWIERZOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PIOTR TOMASZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR WALENDOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR WILCZURA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PIOTR WITANSKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| PRZEMYSLAW ANDRZEJAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PRZEMYSLAW CZARNECKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| PRZEMYSLAW KUCHARSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PRZEMYSLAW PROKOP | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| PRZEMYSLAW STECKO | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOMIR SOBCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOSLAW KALINA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOSLAW KOPRAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOSLAW PAWLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOSLAW SZYMANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RADOSLAW ZARCZYNSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RAFAL BOGUSLAWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RAFAL CHMIELECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RAFAL GORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RAFAL KOSZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAL KOZIOLEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RAFAL KRZESAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RAFAL WAGIEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| REGINA SZCZERBOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| REMIGIUSZ KEMPINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RENATA BANAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA BARCIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA BOBROWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA BUDZINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RENATA DYBCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA DYRDA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA HAJDUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA HANDEREK CZYZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA HANKUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA HOJDYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA HOWANIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA JAGUCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA JANOSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KALIKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KEPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KLIMCZAK - KULAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KLIS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KNAPEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA KRENZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RENATA KUBIES | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA MAZUR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA PALICHLEB | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA PIECHA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA RUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA STERNAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA TOMASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA WILCZEGA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RENATA ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT BRODA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT CIESLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT CZEKAJ | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ROBERT DECKERT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT GARSTKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROBERT JASINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROBERT JENCZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROBERT KLECHA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ROBERT LEWCZUK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT MANN | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ROBERT PLOKARZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROBERT RACZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROBERT STASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT THEUER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT WIERZBICKI | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ROBERT WOLFF | | UL. GRODZISKA 15 | | | BLONIE | | 05-870 | POLAND |
| ROBERT WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROBERT WRZESZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROMAN BANASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN BIELAK | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| ROMAN CHMIELEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN GAWRON | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ROMAN GOSCINIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN KAMINSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROMAN KLUSAK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ROMAN KONIAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN KUREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN MISIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN PANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN PAWLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN PERUZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN PIASKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN PIEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN POMYKALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN WIWATOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ROMAN WOZNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN WROBEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMAN ZUK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROMANA LECH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ROZALIA JACHNIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RUSLAN OWCZAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD BEKER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD CICHARSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD JAROSIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD KAMINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD KUCHARSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYSZARD LEBDA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD LUBONSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD MASLOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD MATUSZKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD NAWROCKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD PROKOP | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD PYKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RYSZARD RACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| RYSZARD ROZALSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD STANKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD SZCZESNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| RYSZARD SZCZESNIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA BIEGUN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA KAPALA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA KIMLA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA KOZIOLEK-GACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA KRYJOM | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SABINA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA LUKANKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA MARCAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA RULKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA RYPIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA SMAGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SABINA WAWRZYCZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SEBASTIAN DREWNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SEBASTIAN WIERZBICKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SLAWOMIR GAJDA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR HEMMERLING | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR HYLA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR JAGOSZ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| SLAWOMIR KAKOL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SLAWOMIR KUPAJ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR KUZMA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SLAWOMIR LIS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR MIADOWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR RACHWAL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SLAWOMIR STACHURSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR SZCZEPANIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR SZYMANSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SLAWOMIR TOBIASZ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| SLAWOMIR ZIELINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANISLAW ADAMSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW BANASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW BIALEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW BOROWCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW BRDEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW CHUDAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW HANKUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW JASIEWICZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW MISIEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW MUSS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW PINDEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW SZELAG | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW SZYSZKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STANISLAW URBANCZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| STANISLAW WYROD | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW ZON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAW ZYREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA PASTOR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA POLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA SKORZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| STANISLAWA SZCZOTKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN DYMALSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN KUBIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN KUBZDELA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN MACIEJEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN STASIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| STEFAN WITKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SYLWESTER KMIECIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SYLWESTER KYCIA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| SYLWIA MAJEWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SYLWIA METEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| SZYMON SZAFRANSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TADEUSZ GOLA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ JEDRASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TADEUSZ KACZMARCZYK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TADEUSZ KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ KMIECINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ LAGODKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ LAWNICZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MAGDZIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MAJCHRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MALECHA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MARSZAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MARSZALEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ MARSZALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TADEUSZ PABICH | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ PAWELEC | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ PAWLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TADEUSZ SMOLICKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TADEUSZ STROZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TADEUSZ SZYMKOWIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TERESA BACA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA BIALEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA BOROWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA CEBULSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TERESA CHMIELEWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TERESA DURAJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA DYBCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA DZIASEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA FICON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA GOLUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA GREN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA KALOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TERESA KAMINSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA KRZYZOWSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA LUKANKO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA LYSIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA MATEJCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA MIESZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA RANOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA SLOWIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA STEPIEN | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TERESA SZWED | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA ULEJCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TERESA ZUZIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ ADAMEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ BARTOSZEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ BARZYCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ FRACZEK | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| TOMASZ FRANKIEWICZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ KAKOL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ KIJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ LAJCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ MISNIAKIEWICZ | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| TOMASZ OLSZANOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ PAWLAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ PLACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ POLOMSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ WALUS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ WOJCIECHOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ WOZNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| TOMASZ WRZESZCZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| TOMASZ ZMYSLONY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| URSZULA BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA CADER | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA CELMER | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| URSZULA CIUPKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA CZULAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA JAKUBIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA KALUZNA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| URSZULA KOLODZIEJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA MENTEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA MIESZCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA NOWAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA PEPEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA POPLONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| URSZULA SMAGON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA STANCO | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA STRZALKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA SZCZOTKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA TKACZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| URSZULA WALISZEWSKA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLETTA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| VIOLETTA PIERLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WACLAW HALEJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WALDEMAR PACYNA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WALDEMAR RATUSZNY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WALDEMAR WIDLA | | UL.PODGORKI TYNIECKIE ,2 | | | KRAKOW | | 30-399 | POLAND |
| WANDA GUZDZIOL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WANDA KLUSAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WANDA SZELAG | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WERONIKA KRAWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WERONIKA TYC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAW CHODIASZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAW KASPRZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAW KRZESAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAW SIWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA BULAWA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA DOBA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAWA DWORAKOWSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAWA GASIOREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA GLUSZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA JASEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA KORCZYNSKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA MAZUR | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA PLACHETKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA POMYKALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAWA SZKUDLAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WIESLAWA WOJCIUCH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIESLAWA ZYZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIKTOR DUDEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WINETA SZEWCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIOLETTA HAREZLAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIOLETTA JANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIOLETTA PODA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WIOLETTA STEFANIK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WITOLD GRUSZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WLADYSLAW ANDRUSZKIEWICZ | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| WLADYSLAW BUCHTA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WLADYSLAW NIECKARZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLADYSLAWA SIKORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WLADYSLAWA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WLADYSLAWA WROBEL | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Page 43 of 46
12/28/2007 10:57 AM
JJ-WW - Other Interests complete list 071209 Poland

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLODZIMIERA KEMPINSKA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ DOLATA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ GAWRON | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WLODZIMIERZ MIELCZAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ MROZINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ SOBALA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ TOMCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WLODZIMIERZ WALCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WOJCIECH BRZEGOWY | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| WOJCIECH CIERNIAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WOJCIECH GUZDZIOL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WOJCIECH JEDRZEJAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WOJCIECH JURASZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WOJCIECH KLUSEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WOJCIECH KOCIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WOJCIECH KRYSIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| WOJCIECH PAJAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| WOJCIECH POPLONEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| Z JADWIGA DENDYS MATUSZKIEWIC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW BLASZCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW FITA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW GABKA | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ZBIGNIEW GARUS | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ZBIGNIEW GROMADZKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW HABOWSKI | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW HALAS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW JAMRY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW JAROSIK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW KACZMAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW KAZMIERCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW KOSAKOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW KUBIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW KUREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW LAMCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW LYCZYWEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW MADEJ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW MARECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW MIZIA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW MUSIAL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW OWCZAREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZBIGNIEW PIECHOTA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW POLITOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW SIOF | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW SKRZYPCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW STRZYZYCKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW TASIEMSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW TOKARSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW TOMASZEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW URBAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZBIGNIEW WACHOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW WRZESNIACKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZBIGNIEW ZAWADZKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW DUDYS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZDZISLAW KEDZIORA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW KUJAWA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW KWAPINSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW MAJCHEREK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZDZISLAW PORCZYNSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW RZEKIECKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW SWIDURSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZDZISLAW WIECZOREK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON DLUGI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON IWANEK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON KOKOT | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON KWASNY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON MROWIEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZENON PLOKARZ | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON RADAJEWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON SUS | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON WAWRZYNIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON WOJTCZAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZENON WROBEL | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZOFIA BARTKOWIAK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZOFIA BIENIAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA CHORAZY | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA FIGURA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA GACEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA GACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA GRUSZKA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA HERNAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA JAGOSZ | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA KLACZEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOFIA KLIMCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA KUBIES | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA KUPCZAK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA LACH | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA MICHULEC | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA SAJNOG | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA SIKORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA SKRZYP-KALFAS | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA STOLARCZYK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZOFIA WALIGORA | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZUZANNA JELONEK | | UL. SUSKA 156 | ATTENTION: FOUNDERS GRANT SECT | | JELESNIA | | 34-340 | POLAND |
| ZYGMUNT GAICKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZYGMUNT GRABSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZYGMUNT KOSTERA | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZYGMUNT LOBCZOWSKI | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZYGMUNT NOWACKI | | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| ZYGMUNT WALCZYK | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |
| ZYGMUNT ZMYSLONY | | UL WODNA 15 | | | OSTROW | WL | 63-400 | POLAND |

# EXHIBIT TT

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABEL ALMEIDA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ABEL COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ABEL GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ABILIO CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ABILIO GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ABILIO NUNO DIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ADELAIDE VALENTIM | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ADELIA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ADELIA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ADELIA REMIGIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ADELIA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ADELINA ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ADELINO CAMPOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ADELINO FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ADELINO GUILHERME | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ADELINO NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ADELINO SERRAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ADELIO LOURENCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ADOLFO SILVA | | DELPHI I-INTL EUROPE | ESTRADA DA FAZENDA | | 7400-121 PONTE DE SOR | | | PORTUGAL |
| ADOSINDA MATOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ADRIANO ESPADINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ADRIANO FELIX | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ADRIANO NERO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AFONSO RIBEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AGOSTINHO FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AGOSTINHO ROSA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AIDA BATISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| AIDA DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AIDA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AIDA TAYOB | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AIRES SOUSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALBANO VELOSO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALBERTINA REDONDO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALBERTO ANSELMO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALBERTO AZEVEDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALBERTO CAPELA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALBERTO CORDEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ALBERTO FRANCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALBERTO HENRIQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALBERTO VIDIGAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALCINA PAIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALCINA PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALDA FERREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ALDA FRANCISCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALDA MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALDA MATIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALDA PROENCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALDINA CRUZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALEXANDRA GIL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALEXANDRA MATIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA NUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ALEXANDRE COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALEXANDRE GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ALEXANDRE VARELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALEXANDRINA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALFREDO BARREIROS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALFREDO MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ALFREDO NOGUEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALFREDO PROVISOR | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALICE COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALICE DIONISIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALICE FAVINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALICE FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALICE FERREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ALICE NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALIRIO LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALMERINDA ROSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALTINA FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ALTINA RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALVARO CORDEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALVARO ESTEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALVARO FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALVARO MANUEL MACHADO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ALVARO MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALVARO PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ALZIRA CHAMBELO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ALZIRA LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ALZIRA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ALZIRA TEIXEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AMADEU COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AMADEU REDONDEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AMALIA VIEGAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AMAVEL OLIVEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AMELIA AZEVEDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| AMELIA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AMELIA MARCHANTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AMELIA OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AMELIA PINHANCOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AMERICO CAMARINHA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AMERICO CRUZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| AMERICO LOPES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| AMERICO PEDRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA AMELIA CAMPOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA AMELIA TEIXEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA CARINA SANTOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA CRISTINA AFONSO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA CRISTINA ALEXANDRINO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA CRISTINA ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA CRISTINA CORTINHAL | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA CRISTINA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA CRISTINA FURTADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA CRISTINA MADEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA CRISTINA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA CRISTINA PEREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA CRISTINA PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA CRISTINA REBELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA CRISTINA ROQUE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA CRISTINA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA CRISTINA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA CRISTINA VIEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA FRANCISCA VELHINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA ISABEL BANHA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA ISABEL CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA ISABEL CASTANHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA ISABEL TRINDADE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA IVA CABELEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA JESUS GUERRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA LEONOR MARIQUITOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANA LUISA ALBINO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA LUISA ALEXANDRE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA MAFALDA BRAZ | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA AFONSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA AMANDIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA BERNARDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA BORGES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA C. RODRIGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA CALDAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA CARACHINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA CARDOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA CRAVO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA F. RODRIGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA GIL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA GOMES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA GRENCHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA LAVADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA LOPES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA MIGUEL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA MOURA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA NARCISO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA NEPOMUCENO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA NETO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA PINTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA MARIA PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA PINTO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA MARIA PIRES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA RAMALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA REBELO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA REIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MARIA RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA RUA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA MARIA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA MARIA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA SOARES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA MARIA TACANHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA MATILDE JORGE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA ALBERTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA AMADO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA ARANHA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA PAULA BARROS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA BERNARDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA BORGES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA CALDEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA CARRILHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA COELHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA PAULA COSTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA CRUCHINHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA PAULA DAUDE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA DRACK | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA FARCADAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA FIGUEIREDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA GOMES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA JESUS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA LEMOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA LOPES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA MACHADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA PAULA MORAIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA ORFAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA PATRICIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA PAULA PIRES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA RIBEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA PAULA RITO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA PAULA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANA PAULA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA PAULA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA ROMAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA ROSA CARDOSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA ROSA RELVAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANA RUIVO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANA RUTE FREITAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA RUTE RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA SILVIA GUILHERME | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA SOFIA ALIPIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANA SOFIA LOPES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANA SOFIA SEMEDO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANA TRIGO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA BROSQUE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANABELA CAMPOSANA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA CHAMUSCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA CHAVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANABELA DOMINGOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA DOMINGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA FERNANDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA FONSECA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANABELA GANDRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANABELA GARCIA GRILO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANABELA GUERRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA JESUS EZEQUIEL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANABELA LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA MARIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANABELA MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANABELA MELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA MONTEZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANABELA MOURA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANABELA NASCIMENTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA NAZARE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA QUITERIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA R NEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANABELA ROCHINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA RODRIGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANABELA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANABELA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA VERISSIMO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANABELA VILARES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANDRE LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANGELA AMARO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANGELA COXINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANGELA FREITAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANGELA MARIA MARMELO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANGELINA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANGELINA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANGELO DUARTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANGELO REIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANGELO RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANITA MELO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIA ARGENTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIA BRAIZINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIA PAIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIA TEIXEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIETA MATA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO ALCARAVELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO ALPALHAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANTONIO ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO ANTUNES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BALTAZAR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BERNARDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO BEXIGA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BICHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BRANCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BRAZETE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO BRITO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANTONIO CABRAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO CAIRRAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO CARVALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO CASIMIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO CORREIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO CUNHA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO DELGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO ESTEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO ESTEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO ESTEVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO EUSEBIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO FARIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FAUSTINO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FAUSTINO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO FERNANDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO FIGUEIREDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FONSECA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO FONTE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO FONTES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANTONIO G. SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO GALINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO GROSSINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO GUERRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO GUERREIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO J. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO JOSE BARRACO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANTONIO JOSE M. SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO JOSE SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO LAIMA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO LEITAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO LINARES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO LOBATO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO LOURENCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO M. GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO M. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MANUEL LOPES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ANTONIO MANUEL SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MANUEL SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MARANGA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MARCHANTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MENDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MOCITO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO MONTEIR SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO MORGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO P. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO PALMEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO PEDINCHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO PEREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO PINA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO PINHEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO PINTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO PRATES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO RAMOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO RAPOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO ROLO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO ROMAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO SA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO SALGUEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO SANTIAGO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANTONIO SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO SICK | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ANTONIO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO SILVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ANTONIO SIMAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ANTONIO SOBREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO TAVARES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO TEIXEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO TELES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ANTONIO VALDANTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO VARELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO VELEZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ANTONIO VENANCIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ARLETE PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ARLETE RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ARLINDA GOMES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ARLINDA RIBEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARMANDA CALDAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARMANDINA LOPES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ARMANDO ALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ARMANDO DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARMANDO LOURO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARMANDO MACEDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ARMANDO RAMOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARMINDA MOURATO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARNALDO FILIPE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARTUR BRITO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ARTUR CORREIA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARTUR FRANCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARTUR MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ARTUR PAIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARTUR TEIXEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ARTUR VAZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| AUGUSTA FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AUGUSTO GONCALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| AUGUSTO MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AUGUSTO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AUGUSTO SOUSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| AURELIA CALDEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| AURELIA RAMALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA BLANCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| AURORA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| BASILIA PIRES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| BELMIRA DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| BELMIRO GIL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| BENEDITO BICHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| BERNARDO CASACA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| BERTA RODRIGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| BRANCA RAMOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| BRIGITE TOMAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| BRUNO ALBERTO ALMEIDA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CAETANA FIGUEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CAMILA DIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CANDIDA PEGO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CANDIDO BATISTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARINA ISABEL SALGADO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA BACALHAU | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLA BRANCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLA CRISTINA BONITO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA CRISTINA PORTELA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA CRISTINA VIEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA ESTEVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA EUGENIA BASILIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA MARIA D`AIRES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA MONTEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLA NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLA PAULO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA PAZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA PINTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA RIBEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLA SOARES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLA SOFIA RANGEL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLA SOFIA TAVARES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS A C MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS A L MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS ABRANTES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS ALBERTO PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS ALBERTO TAVARES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS ALBERTO TOMAZ | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS ALFACE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS ALMEIDA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLOS ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS ANTONIO BARATA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS BERNARDINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS BRANCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS CASTELA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS CASTILHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS CUSTODIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS DIOGO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS EUSEBIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS FERRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS FILIPE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS GABRIEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS HENRIQUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS JANUARIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS M PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS MANUEL DIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS MANUEL PELEJA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS MATIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS N PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS NASCIMENTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS NUNES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS OLIVEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLOS OLIVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS OLIVEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLOS PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CARLOS PERES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS PINTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS PIRES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS PONTINHA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CARLOS RAPOSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS REAL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS RODRIGUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CARLOS SANTOS | | DELPHI P-INTL EUROPE | RUA ILHA DOS AMORES, LOTE 4, 07, 01J-3 ESQ | | 1990-118 LISBOA | | | PORTUGAL |
| CARLOS SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CARLOS SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CARLOS SANTOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS SOUSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CARLOS VICENTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CASIMIRA DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CASIMIRA MARQUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CASIMIRO ESTRADA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CASIMIRO PASSOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CECILIA ABRANTES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIA CORUJEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CECILIA MARIA MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CECILIA MARIA RACOES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CECILIA MATIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CELESTE CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CELESTE MARIA GUERREIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CELESTE MARIA LOPES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CELESTE MONTEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CELESTE ORFAO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CELESTE QUEIMADO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CELESTINA BRAVO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CELESTINA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CELIA AFONSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CELIA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CELIA FILIPE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CELIA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CELIA MARIA MENDES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CELIA MARIA PAULINO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CELIA RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CELIA ROSARIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CELIO PINTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CIDALIA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CIDALIA LOURENCO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CIDALIA MATOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CIDALIA PINHEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CLARA PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CLARISSE RAMOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CLAUDIA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CLAUDIA GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CLAUDIA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CLAUDIA LOPES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CLAUDIA MARIA PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CLAUDIA PIRES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CLORINDA CAMARINHA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| CONCEICAO ALCARAVELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| CONCEICAO BARREIRAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CONCEICAO CANDEIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CONCEICAO COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CONCEICAO MOURAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CONCEICAO ROBALO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CREMILDA REIS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA ABRANTES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA AGUIAR | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA ALBUQUERQUE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA CAMBA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA CARDOSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA CRUZ | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA DUARTE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA GABRIEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA GOUVEIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA ISABEL MOLEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CRISTINA LEAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA MARIA FRESCO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CRISTINA MARIA MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CRISTINA MARIA NEVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CRISTINA MELO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA MOREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA NOGUEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA PAULA CLAUDINO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| CRISTINA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| CRISTINA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA SOARES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| CRISTINA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA TEIXEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTINA VENTURA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| CRISTOVAO FRADE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DALILA PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DANIEL PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DANIEL VITAL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DAVID COELHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DAVID PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DAVID RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DELFINA PONTES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DELFINA ROCHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DELMINDA BALTAZAR | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - CARNAXIDE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - CASTELO BRANCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - GUARDA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - LINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - PONTE DE SOR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA. - SEIXAL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| DEOLINDA ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DEOLINDA ALPENDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DEOLINDA ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DEOLINDA CASALTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DEOLINDA FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DEOLINDA GARCIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DEOLINDA HENRIQUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEOLINDA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DEOLINDA MARANTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DEOLINDA MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DEOLINDA VARANDAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DIDIA MARIA COELHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| DINA ALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DINA MONSANTO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DINA PINTO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DINIS MIGUEL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DINORA CERTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DOMINGAS BORBA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DOMINGOS ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DOMINGOS CRUZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DOMINGOS FELIX | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DOMINGOS FERNANDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DOMINGOS GODINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DOMINGOS GRACA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DOMINGOS LAUREANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| DOMINGOS LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DOMINGOS MASSANO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DORA FERREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DORA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DORA SECUNDO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| DORA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DUARTE NUNO MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| DULCE CALDAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| DULCE FRANCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DULCE HORTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| DULCE MARIA SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| DULCE RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| DULCE SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EDITE MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EDUARDO BONITO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| EDUARDO CATARINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| EDUARDO ESTEVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| EDUARDO FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| EDUARDO JESUS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| EDUARDO MACHADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| EDUARDO MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EDUARDO NOBRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| EDUARDO PAULO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| EDUARDO RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELIA CARAMELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ELIAS CARREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISA BAPTISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELISA BERNARDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISA MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISA OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISABETE AUGUSTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ELISABETE BRAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISABETE CASTRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISABETE COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ELISABETE GRACIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELISABETE MIRANDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISABETE MONTEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ELISABETE MOREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ELISABETE PINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISABETE SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ELISABETE SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ELISABETE VARAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELSA LUCENA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ELSA MARIA PARRINHAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ELSA MARIA ROSADO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ELSA MARTINHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELSA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ELSA RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELSA SALVADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ELVIRA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ELVIRO MARCELINO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EMANUEL FELICIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| EMILIA AGOSTINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| EMILIA ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EMILIA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EMILIA GONCALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| EMILIA MARIA OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| EMILIA PASCOAL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EMILIA R FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ERMELINDA AMADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ERMELINDA CARVALHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ERMELINDA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ERMELINDA VARA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ERNESTO FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ERNESTO GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ERNESTO MELO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ESMERALDA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ESMERALDA NASCIMENTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ESTELA CRISTINA BONITO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ESTER DIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ESTEVAO SOUSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ETELVINA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ETELVINA FONSECA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EUFEMIA MOREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EUGENIA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| EUGENIA GAMA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EUGENIA MELO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| EUGENIO BONIFACIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EUGENIO MOREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| EUSEBIO SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| EVELINA JOSSIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| EVELISE MAXIMO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERILDE NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FABIO OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FATIMA FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA GIL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA GOIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FATIMA LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FATIMA LOURENCO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FATIMA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FATIMA VALENTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FAUSTO CRUZ | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FEBO CHUMBINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FELIZ DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDA ALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FERNANDA BATISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDA CUNHA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FERNANDA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FERNANDA FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDA FIGUEIREDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDA GAMANHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDA NABAIS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDA PICADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDA PINTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FERNANDA ROXO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDA VIDEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO ADRIAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO ALVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FERNANDO ALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FERNANDO AMARAL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO CLEMENTE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO DELGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO FARINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO GARRIDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO GODINHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO GRILO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO KARIM | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO LINARES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO LUIS RIBEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FERNANDO MANSO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO MARCAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ROMANA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FERNANDO ROMAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO SARAIVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FERNANDO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FERNANDO VELOSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FILIPA ISABEL GOMES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FILOMENA CONCEICAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FILOMENA GRACA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FILOMENA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FILOMENA PINTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FILOMENA RODRIGUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FILOMENA SERRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FILOMENO JOAO FAUSTINO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FIRMINO CAIRRAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FLAVIO ABRANTES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FLORA CORREIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FLORBELA MONTEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FLORBELA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FLORENTINA PERPETUA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FLORENTINO LOURENCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FLORENTINO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FLORINDA MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FLORINDA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FLORINDA SERGIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FLORIPES MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FLORISA ALBERGARIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FRANCELINA GUERRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FRANCISCA CORREIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCA JORGE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| FRANCISCO BARROS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FRANCISCO BASILIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO CARVALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO CENTEIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO CORREIA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO CUPERTINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO ESTRADA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO FEITEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO FERREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FRANCISCO FOLGADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FRANCISCO GODINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO HEITOR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO JOIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FRANCISCO JOSE RODRIGUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| FRANCISCO LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO LOURENCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO MADEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FRANCISCO MARCHANTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO MENDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FRANCISCO PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| FRANCISCO PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO PINHEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO PRATES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO RAIMUNDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO RAMOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO RITA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO ROQUE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO SALVATERRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| FRANCISCO SILVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCISCO SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FRANCISCO TONACO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| FRANCISCO VALENTIM | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| FRANCLIM MOLEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| GENABU DJALO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| GEORGINA MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| GEORGINA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| GERALDINE MATIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| GILDA VIEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| GINA CRUZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GINA MIGUEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GISELA CRUZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GLORIA AMBROSIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| GONCALO CARREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GRACA MARIA GUERREIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| GRACA SOUSA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GRACIETE BAPTISTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| GRACINDA COURELA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GRACINDA JULIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| GRACIOSA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GRACIOSA VENTURA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GRACIOSA VIEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| GUIOMAR BISPO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| GUIOMAR MOURA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| GUMERSINDA GODINHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELDER CORREIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELDER COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELDER GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELDER JOSE PEDRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HELDER NEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELDER PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HELDER RAFAEL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HELDER RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA BARROQUEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| HELENA DOMINGOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA FONTINHA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELENA GOMES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELENA ISABEL MANUEL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HELENA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HELENA REIS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA SALAVESSA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| HELENA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HELENA TAVARES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HELIA MARIA SAUDE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HENRIQUE CABECAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HENRIQUE LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| HENRIQUE PASADAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HENRIQUE PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HENRIQUE PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| HERMENEGILDO NORONHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HERMENGARDA FERNANDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HERMINIA DINIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HERMINIA INACIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| HIPOLITO AGOSTINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| HORACIA TEODORO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| HORACIO ALMEIDA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| HORACIO NUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HORTENSE CAMPANICO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HUGO MIGUEL CARVALHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HUGO MOREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| HUMBERTO FILIPE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| HUMBERTO SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| HUMBERTO SOEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| IDALINA DOMINGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| IDALINA ESPERTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| IDALINA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| IDALINA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| IDALINA SEMEDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| IDALINO CARVALHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ILDA CHAVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ILDA CRUZ | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ILDA FONSECA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ILDA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ILDA OLIVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ILDA OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ILDA PAIVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ILDA RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ILDA VIEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ILIDIA GRILO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ILIDIO NOBRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| INACIA ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| INACIA CAEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| INACIA PREGO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INACIO FONSECA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| INACIO SERRAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| IOLANDA AGUIAR | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| IRENE MARTINS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| IRENE MOTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| IRENE SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| IRENE VILELA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISABEL ALVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ISABEL AMARAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL BATISTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL CABRAL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL CASTELO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISABEL COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ISABEL COUTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL DAVID | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISABEL DIONISIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL FREIRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL MARIA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA JORGE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA PASCOAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA SAMPAIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MARIA SIMOES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL MORAIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL NEVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISABEL PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISABEL RAPOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISABEL SOUSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ISABEL TEIXEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ISABEL TORRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISAURA GUIMARAES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISAURA LUCAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ISAURA RIBEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISIDORA BARROCAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ISILDA CABRITA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISILDA COELHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISILDA LOURENCO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ISILDA MAROCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISILDA RAPOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ISMAEL COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| IVANILDA FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| IVO FLORENCIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| IVONE MARTINS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| IVONE PASCOAL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JACINTA GRAVITO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JACINTA MALACUTE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JACINTO CANDIDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACINTO PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JENNY TORNEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JERONIMO BRAGANCA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOANA MARIA QUINA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO ABREU | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAO ADONES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO ALBERTO GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO ALMEIDA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO ANDRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO ANJOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO ANTONIO GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO ANTONIO VEIGA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO BARATEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO BASILIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO BRANCO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAO BRAZAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CALHAU | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CARLOS MOURA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO CARLOS SANTOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO CARLOS VIEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO CARRUDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CARVALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAO CHAMBEL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CLARA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO COITO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO CRUZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAO DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO EDUARDO ENCARNACAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO ELIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO ESTEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO FAZENDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO FELIZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO FERREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO FREIXO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO GARCIA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAO GRACIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO GRADE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO GRILO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO GUERREIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO ISIDRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO LUIS LOPES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO PEDRO MATOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOAO PEQUENO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO PINHEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAO PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO POSSANTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO RABACO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO RAMOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO REIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAO RIBEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO ROMANA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAO ROSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO SABINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO SARAIVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO SEBORRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO SEQUEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO TAPADA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO TOJO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAO VAZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO VICENTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAO VIEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAO VITAL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM CRISTOVAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAQUIM DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAQUIM DUARTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM ESTEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM FEITEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM FREIXO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM GALINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM GARCIA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM GODINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM GONCALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM JOSE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM LUCAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAQUIM MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM MENDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM MORAIS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM MORGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM NEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM OLEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAQUIM PIRES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM PIRRALHAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM RABACA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM RABACO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM RAMOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM REBELO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM ROCHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM ROMAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM ROSINDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOAQUIM SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAQUIM SARAIVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUIM SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM SIMOES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUIM TELES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUINA ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOAQUINA BRAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOAQUINA COSTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAQUINA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAQUINA GOIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAQUINA LAVINHAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOAQUINA RODRIGUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOAQUINA SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JORGE AUGUSTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE BEJA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JORGE CORREIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JORGE ESPINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JORGE ESTRADA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE FACUNDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE FARINHA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JORGE FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE FORTIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JORGE GUERRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JORGE LOPES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JORGE LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JORGE MANUEL VIEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JORGE MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JORGE MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JORGE NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JORGE PASSADINHAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE PEDRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE PEIXEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JORGE SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JORGE SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JORGE SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE A CORREIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE A GOMES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE ABREU | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE AFONSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE AGUIAR | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE ALEXANDRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE AMARAL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE AMARO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE ANTONIO CRUZ | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE ANTONIO SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE APOLINARIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE ASCENSAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE AUGUSTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE AUGUSTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE AUGUSTO MARQUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE AUGUSTO MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE BARQUINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE BERNARDINO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE BERNARDINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE BESTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE BIDARRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE BORREGO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE BRANQUINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE BRISIDA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE BUSTORFF | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE CALCAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CALDEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CAMILO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE CARLOS CORDEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE CARLOS DIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE CARLOS MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE CARLOS MORGADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE CARLOS RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE CARRANCA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CARRILHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CASIMIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CASTANHEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE CASTELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE COELHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE CONCEICAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE CONCEICAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE COUTINHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE COUTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE COVAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE COXO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE CRAVO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE CRUZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE D. GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE DAVIDE MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE DOMINGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE EDUARDO ALMEIDA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE EDUARDO VIEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE ELIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE ESPERTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE F. GOMES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE FALCAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE FARINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE FERREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE FERRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE FONTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE FRANCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE FRIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE GARCIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE GASPAR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE GENS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE GODINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE GRACA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE HENRIQUE SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE HENRIQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE INFANTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE ISIDRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE JACINTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE JOAO ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE JULIO OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| JOSE JUSTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE LEAL MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE LEITAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE LIBERIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE LOUREIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE LOURENCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE LUCAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE M. CORREIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE M. LOBO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE MANUEL FERNANDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE MANUEL LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE MANUEL MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE MANUEL ROBALO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE MATEUS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE MATIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MENDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE MESQUITA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE MIGUENS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MILHEIRAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE MONTEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE MORGADO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE NANQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE NETO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE NEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE OLIVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE OLIVEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PAIXAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PAULINO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE PAULO MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE PEDRO CORDEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE PEDRO SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE PERABOA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PEREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PINGUELO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE PINTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE PINTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PIRES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE POEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE PRATES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE RAFAEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE RAIMUNDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE RAMALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSE RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE ROSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE ROSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE RUI SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE SANTOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE SARAIVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE SIMAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE SOARES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE SOUSA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE TAPADAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE TAVARES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE TIAGO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE TOMAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE TORRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE TUBAL | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JOSE VALE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JOSE VARELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE VAZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE VICENTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE VILELA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JOSE VINAGRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSE XISTO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JOSEFA SANTOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JOSUE CABECAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JUDITE PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JULIA BENTO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JULIA GALVAO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| JULIA GIL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| JULIA VENTURA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JULIO CARAMELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| JULIO LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| JULIO SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| JUSTINA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LAURA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LAURENTINO DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LAURINDA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LAURINDA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LAURINDA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LAURINDA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LEANDRO GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LEONEL ALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LEONEL CARDOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LEONEL MOTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LEONILDE AFONSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LEONOR ALBUQUERQUE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LEONOR PAIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LEOPOLDINA BRITO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LEOPOLDINO MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LICINIA FONTELA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LICINIA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LIDIA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LIDIA FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LIDIA JOAQUINA MARQUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LIDIA REIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LIDIA TORRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGIA PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LINA LISBOA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LINA MARIA NUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LINO GODINHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LISETE FRAGOSO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LISETE MARIA GRILO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LISETE MARIA SOUSA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUCIA ANTONIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUCIA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCIA D. RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUCIA DAMAZIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUCIA DIONISIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCIA F. RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUCIA MARIA MATOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCIA MARIA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCIA NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUCIANA LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUCILIA AMARO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCILIA BAPTISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUCILIA BATISTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUCILIA REBELO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LUCILIA SIMOES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCILIO CASCARRINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUCINDA NEVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LUCINDA RITO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUCINDA ROMAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUCIO COELHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUCIO MATIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUDOVINO JESUS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS ALEXANDRE CARLOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS BARATA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS BONITO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS CABECA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS CALCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS CHAMORRINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS CONDESSA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS CRUZ | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS CRUZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS DIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS ESPADA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS FIGUEIREDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS GONCALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS LIMA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS M M SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MANUEL NASCIMENTO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS MANUEL OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS MANUEL VARGAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS MIGUEL CUSTODIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUIS MIRANDA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS MONTEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS MOREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LUIS NUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS PAIVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS RAMALHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS RELVAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS RIBEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS SALVADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS SARDINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIS SEBASTIAO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| LUIS SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| LUIS SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUIS SIMAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUIS VARELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUISA CASACA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUISA MARIA AMEIXA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUISA MARIA GLORIA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUISA MARIA ROQUE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| LUISA MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUISA MATIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| LUISA MESQUITA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LUISA PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUISA RITA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIZ CARLOS JORGE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUIZ RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| LURDES SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| LUZIA CRAVEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MADALENA CABRAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MADALENA CARMO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MADALENA PALOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MAHOMED HAFEZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MANUEL AFONSO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL ALEXANDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL ALVITO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL BATALHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL CALADO D TAPADA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL CALDEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL CAMACHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL CAMPOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL CAMPOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL CAVACAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL COUTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL CUNHA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL CURVACHEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL DIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL F. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL FILIPE AMARAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL FLORENCIO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL FOUTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL FRANCISCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL GIL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL GOMES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL GONCALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL HENRIQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL J. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL JORGE SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL LEITAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL LOURENCO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL M. SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL MAGRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL MARCAO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MARGARIDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MATIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MESQUITA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL MORAIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL MORENO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL NETO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL NINE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL NOGUEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL OLIVEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL PACHECO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL PACHECO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL PAIVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL PANAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL PERPETUA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL PIRES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL PITA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL RAFAEL MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL REIS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL RELVAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUEL ROCHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL RODRIGUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL RUFINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL SAMPAIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MANUEL SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL SILVESTRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL SIMOA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL SIMOES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MANUEL SOUSA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MANUEL TAXA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL TORCATO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL VELEZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL VENCES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL VILELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUEL VITAL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MANUELA PESSOA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MANUELA RAMOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARCAL SIMAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARCELINA MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARCIA MARIA PIRES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARGARIDA BARRELEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARGARIDA FERREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARGARIDA GALIANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARGARIDA LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARGARIDA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARGARIDA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARGARIDA PINHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARGARIDA PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARGARIDA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARGARIDA TEOPISTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ABELHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA ADELAIDE BESTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ADELAIDE CAETANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ADELAIDE CHORINCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ADELAIDE COELHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ADELAIDE CRUZ | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ADELAIDE DIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ADELAIDE JESUINO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ADELAIDE SARAIVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ADELAIDE TOME | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ADRIANA MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AGOSTINHA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA AIRES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ALBERTINA BARATEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALBERTINA MACHADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA ALBERTINA VALENTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ALBINA OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ALCINA CARVALHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ALCINA TAVARES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ALDA CUPERTINO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ALDA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ALDA MOREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ALDINA NUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ALEXANDRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA ALICE ANJINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ALICE CARMO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ALICE FONSECA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALICE FREITAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ALICE GREGO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALICE LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALICE MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALICE PROENCA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ALICE SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ALICE SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALICE TORRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA ALZIRA LEITAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALZIRA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ALZIRA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AMALIA RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA AMELIA ANTUNES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA AMELIA FATELA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AMELIA GAMEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA AMELIA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA AMELIA SUPICO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ANGELICA FONTELA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ANJOS FOLGADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ANJOS MARCELO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ANJOS MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ANJOS VICENTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ANTONIA CHAVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ANTONIA DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ANTONIA QUEIMADO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ANTONIETA NOGUEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ANTUNES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA ARGENTINA LOUREIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ARMINDA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ASCENSAO GARCIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ASCENSAO PERES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ASSUNCAO RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA AUGUSTA BARATA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AUGUSTA CAMPANUDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AUGUSTA COELHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AUGUSTA FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA AUGUSTA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA AUGUSTA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA AUGUSTA RIJO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA AURORA MATIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA BARBARA GUERREIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA BEATRIZ ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA BEATRIZ FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA BELMIRA NABAIS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA BENVINDA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA BERNARDET REBELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA BERTA PINHEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CALADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA CAMARA VELOSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CANDIDA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CARLA MATIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMINA BORGES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARMO ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMO FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMO FERREIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CARMO GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMO ORNELAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARMO PIMENTEL | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARMO PINA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARMO RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CARMO RIBEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMO ROSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARMO SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CARMO SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA CARMO VAZ | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CAROLINA ROCHA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CARVALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA CASACA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA CECILIA ANTUNES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CECILIA BRANCO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CELESTE BALACUMBA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CELESTE CAMPOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CELESTE FARIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CELESTE LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CELIA PELEJA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA CESALTINA RIBEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU CALMEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU CORREIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU CRUZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU GUIMAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CEU MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU MENDE LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU MENDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU MORGADO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CEU PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CEU PIRES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU REGO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CEU RIBEI LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CEU SILVERIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA CIDALIA MATOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CLARA ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CLARA PACIFICO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CLEMENTIN ALMEIDA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO ANDRE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO BAPTISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO BORGES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO CARDIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO CARIANO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO CARVALHAIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO DOMINGOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO FARIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO FERNANDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO FERROS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO GUEDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO HILARIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO JESUS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA CONCEICAO LOBO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO MADEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO MORAIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO MOROSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO NUNES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO PAULINO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO PINHEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO PIRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO REI | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO REIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CONCEICAO SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO SERRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO SILVESTRE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CONCEICAO SUPICO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO TELES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CONCEICAO VALENTIM | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CONCEICAO VAZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA CORREIA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA CREMILDE CABRITO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CRISTINA ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA CRISTINA CARVALHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CRISTINA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CRISTINA FREIRE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CRISTINA GASPAR | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA CRISTINA GOMES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CRISTINA PINA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA CRUZ | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA DELFINA PATRICIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA DELGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA DELIA AMARO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA DEOLINDA GUERREIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA DEOLINDA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA DEOLINDA REIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA DEUS RODRIGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA DORA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA DORES ALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA DORES COELHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA DORES MATOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA DORINDA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA DULCE COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA DULCE PENEDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EDUARDA RAMOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ELISA NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ELISA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ELISABETE AFONSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ELISABETE FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ELISABETE JUSTINO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ELISABETE PIRES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ELISABETE REI | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ELISABETE VASQUEZ | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ELVIRA DIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ELVIRA PINHEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EMILIA ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EMILIA CABACO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EMILIA ESTEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA EMILIA GIL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA EMILIA GOMES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA EMILIA GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EMILIA NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA EMILIA ROMANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ESTER DOMINGOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ESTRELA CRISTOVAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA EUGENIA LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA EUGENIA PEREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA AMARELO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA BARROSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA C. GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA C. RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA CALDAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA FATIMA COUTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA DIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA E. GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA FILIPE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA FILIPE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA FREIXO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA GOMES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA GORDINO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA GOUVINHAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA GUILHERME | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA HENRIQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA LEAL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA LETRAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA LEVITA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA LOPES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA FATIMA LOPES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA LOURENCO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA M. ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA M. RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA MONTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA MORAIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA N. ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA NAVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA NEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA NUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA FATIMA P. RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA PINTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA RAMOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA RAPOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA REIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA RODRIGUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FATIMA TEIXEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FATIMA TOJO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FATIMA VALENTE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FATIMA VIEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FEITEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA FELISBELA SILVEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FERNANDA CARAPETO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FERNANDA CORREIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA CRUZ | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA FERNANDA DIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA FRANCA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FERNANDA GINJA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA MALES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FERNANDA MARCOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FERNANDA MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FERNANDA MONTEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA ROSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA ROSARIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FERNANDA SOARES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FERNANDA SOUSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FERNANDES RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA FIDALGO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA FILOMENA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FILOMENA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FILOMENA MANUEL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA FILOMENA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA FILOMENA SILVA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA FIRME | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA FLORIPES OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA GABRIELA DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GABRIELA RAMOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA GABRIELA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GLORIA DIOGO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GLORIA DOMINGUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA GORETI ALEXANDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA GORETI NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA GORETI TONACO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GORETTI ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GRACA CASTANHEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GRACA COELHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA GRACA FRADOCA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA GRACA MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA GRACA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA GRACA NOGUEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA GUIDA MENDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA HELENA AFONSO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA HELENA ALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA HELENA BRAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA HELENA BRITO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA HELENA CARVALHAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA CARVALHEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA HELENA CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA HELENA COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA DUARTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA HELENA ESTEVAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA HELENA ESTEVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA FAZENDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA GOMES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA GOULAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA HELENA INES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA HELENA OLIVEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA HELENA P. SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA HELENA PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA HELENA PRATA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA HELENA QUADRADO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA HELENA REIS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA HELENA SERRANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA HELENA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA HERMINIA PINTADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA IDALINA ROSA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA INES CAMPOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA INES FRADE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA INES NEVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA INOCENCIA JULIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA IRENE VALE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA IRONDINA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL CARAMONA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL CHORAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ISABEL CORDEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL DUARTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL FARINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL FERNANDES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ISABEL FOLGADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL GREGORIO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ISABEL GUERREIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ISABEL LOURENCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL MARQUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ISABEL MARTINS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL NINA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ISABEL NUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ISABEL RIBEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL RUA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ISABEL SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ISABEL SARDINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ISABEL SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA IVONE PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JESUS CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JESUS CHAMBINO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JESUS COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JESUS DIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JESUS FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JESUS GALAMBA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JESUS LOURENCO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA JESUS MARQUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JESUS PLACIDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JESUS VALENTIM | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JESUS VARANDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOAO CARLOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO CUNHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO FARIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOAO FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO GAMA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO GONCALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO LUCAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOAO MACHADO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOAO MADEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOAO NUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO RODRIGUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOAO SIMAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOAO TEIXEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOAQUINA REMIGIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE ARANHA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE CARDOSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE CARIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE CARRILHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE CARROLO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE CAVADIAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE COELHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE DUARTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE EUGENIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE EUGENIO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE FARINHA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE FIGUEIREDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JOSE FILIPE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE FRANCISCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE JESUS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE NICOLAU | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE OLIVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE PEGUICHA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE PEREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE PINTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA JOSE PIRES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE PRACA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JOSE RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE SEQUEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA JOSE TEIXEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE TEIXEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSE TEIXEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA JOSE VARANDA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JOSE VAZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JOSEFA PAULOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JOSELIA BRANCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA JUDITE ANDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JUDITE GOMES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA JULIA RUIVO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA JUSTINA MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LEONOR AMARAL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LEONOR ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LEONOR LOPES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LEONOR ROLO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LIETE MARQUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LINARES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA LOPES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA LOURDES DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LOURDES MACHADO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUBELIA SABIDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUCAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA LUCIA CARDOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LUCILIA LOURENCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUCINDA TOMAZ | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LUDOVINA BARBOSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUDOVINA CAMILO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LUISA BARBOSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUISA BEIRAO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUISA COIXAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUISA CRUZ | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUISA GOMES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUISA GOMES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA LUISA LINGUICA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUISA MARQUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUISA MATIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LUISA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUISA SEBORRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LUISA TOMAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LURDES ALMEIDA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LURDES CAETANO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LURDES CAMPOSANA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LURDES CARMO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LURDES CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LURDES DUARTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LURDES FRADE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LURDES FREIRE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LURDES GONCALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LURDES GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LURDES MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LURDES MESQUITA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LURDES MORGADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LURDES NONE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA LURDES NUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LURDES REINAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LURDES RICARDINO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LURDES RODRIGUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LURDES SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LURDES VALENTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUZ ALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA LUZ COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA LUZ GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA LUZ LOPES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA LUZ ROSA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MADALENA CORREIA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MADALENA FERNANDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MADALENA FILIPE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MADALENA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUEL FERRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA BARRADAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA CAMPOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA CANCELINHA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA CARDOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MANUELA CRAVEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MANUELA OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA P FERREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MANUELA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MANUELA PERES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA PINA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MANUELA PIRES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA PREGO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MANUELA RODRIGUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MANUELA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MANUELA SIMAO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MANUELA VEIGA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MANUELA VIOLANTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MARGARIDA BERNARDO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MARGARIDA MATIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MARGARIDA MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA MARGARIDA MILHANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MARGARIDA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MARGARIDA VICENTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA MARQUES DINIS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA MATILDE CAPUCHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA MATILDE PINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA MIQUELINA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MOREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA NAIR ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA NATALIA SOUSA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA NATALINA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA NAZARE PARRACHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA OCTAVIA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ODETE ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ODETE BAJOUCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ODETE FARIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA ODETE MIGUEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ODETE MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA OLIMPIA BERNARDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA OLINDA MATOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA OLIVEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA OTILIA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA PALMEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA PAULA EVARISTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA PAULA GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA PAULA JORGE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA PAULA PIRES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA PEREIRA PONCIANO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA PIEDADE GUIMAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA PRAZERES FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA PRAZERES NOVO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA QUINTINO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA RAMALHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA ROBALO ALMEIDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSA ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSA ARSENIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSA CHARNECA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSA JACINTO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSARIO AFONSO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIA ROSARIO BAPTISTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ROSARIO CAETANO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO CALADO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO CALDEIRIHA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO CHAMBEL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSARIO DIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ROSARIO FERNANDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSARIO MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO MOREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO NASCIMENTO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA ROSARIO PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSARIO SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA ROSARIO SENAFEITA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA ROSARIO TEODORO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA SACRAMENT SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA SALOME NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA SANDRA NAVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA SANTANA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA SANTOS TORRES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA SANTOS VALENTIM | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA SAO JOSE CASIMIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA SARA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA SAUDADE CARRAPATO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA SOFIA DUARTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA TAVARES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA TERESA CARDOSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA TERESA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA TERESA FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA TERESA FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA TERESA FILIPE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIA TERESA HORTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA TERESA INFANTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA TERESA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA TERESA MILHEIRAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA TERESA MOREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIA TERESA NASCIMENTO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIA TERESA RAMOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA UMBELINA CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA VALE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA VIEGAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIA VINAGRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIA VITORIA RAMALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIANA MATOS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIANA TEIXEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARIETE CALDAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARILIA BAPTISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARILIA COMINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARILIA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARIO AGUAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIO COELHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIO DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIO ESPADINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIO FERNANDO FERNANDES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIO GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARIO NELSON CAETANO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MARIO RUA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MARIO SANCHES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| MARIO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MARISA COSTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARTA AFONSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MARTA FARIAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| MARTA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MATEUS LUCIANO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MATEUS PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| MATILDE DUARTE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MIGUEL ANDRE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL FERRAZ | | DELPHI P-INTL EUROPE | RUA ARNALDO FERREIRA - N 4 BLOCO2- 2 A | | 1750-413 LISBOA | | | PORTUGAL |
| MIGUEL FERREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| MIGUEL JUNIOR | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MIGUEL PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| MILENA RODRIGUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| MIRALDINA BATISTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NARCISO NEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| NATALIA MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATALIA MOREIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATALIA ROQUE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATALIA TERRAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| NATERCIA CABRAL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| NATERCIA CORREIA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| NATERCIA FARINHA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATERCIA GABRIEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATERCIA MARIA SANTOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NATERCIA RAMOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NATERCIA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATERCIA VALENTIM | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATIVIDADE CORDEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| NATIVIDADE MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NATIVIDADE SALVADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NAURE LONGOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NAZARE FRETES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NELIA ESCABELADO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| NELIO PERNETA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NELSON FREITAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| NELSON JORGE CRISTINA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NOELIA MARIA BARROS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NOEMIA NILSSON | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NOEMIA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NORBERTO BIDARRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| NUNO ALMEIDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NUNO CARROLO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| NUNO CARVALHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| NUNO DUARTE GONCALVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NUNO FILIPE REIS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NUNO JOSE CUSTODIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| NUNO PINELA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| NUNO PIRES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ODILIA MALAQUIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ODILIA MARIA SOL POSTO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| OLGA CASTANHEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| OLGA MARQUES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| OLGA MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| OLGA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| OLGA SANTOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| OLGA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| OLIMPIA CACADOR | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLINDA ALPENDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| OLINDA GONCALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| OLINDA LAGE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| OLINDA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| OLIVIA PESSOA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ONDINA SOTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ORLANDO D.ANJO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ORLANDO GUIMARAES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ORTELINA RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ORTELINDA LOURO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| OSCAR FERREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| OTILIA COUTINHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| OTILIA PINHEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PALMIRA AFONSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PALMIRA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PALMIRA FERNANDES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PALMIRA FILIPE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PALMIRA PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PATRICIA GOMES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULA ANTUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA BATISTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PAULA CACHOLA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA CAPELO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA CARVALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PAULA CRESPO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA CRISTINA BESUGO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA CRISTINA CHOCHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA CRISTINA FERNANDES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULA CRISTINA GONCALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULA CRISTINA NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA CRISTINA PINHEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA CRISTINA REGUENGO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA CRISTINA RIBEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULA CRISTINA TOMAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULA DUARTE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA FELIX | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULA JANECA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA JESUS POLIDO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULA LOURENCO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULA LOURENCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA MANUELA PEREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULA MARIA NUNES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA MENDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA NEVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA NOVO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA PINHEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULA REIS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA RODRIGUES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULA SANTOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PAULA SEMEDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA SIMOES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA TABARRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULA VITORIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULINHA VALENTE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULO ANTONIO PIRES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO ASSUNCAO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PAULO BATISTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO COELHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO FEITEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PAULO FERNANDES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO FERREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULO JORGE MOREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO JORGE REIS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO JORGE TAVARES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO JOSE MOURA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO LANZINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PAULO LEMOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PAULO MAIA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULO MANUEL CERDEIRAL | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO MANUEL LOBO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULO OLIVEIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PAULO PENEDO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PAULO PINHEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO RIBEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PAULO ROCHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PAULO SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PEDRO ALFAR | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PEDRO CALADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PEDRO CARVALHO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PEDRO COLACO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| PEDRO GUARDADO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO HENRIQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PEDRO JORGE SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MACEDO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| PEDRO MANUEL BARNABE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MANUEL CALDEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MANUEL CARREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MARIA DURAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MIGUEL BARATA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PEDRO MIGUEL OLIVEIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MIGUEL SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| PEDRO MILHEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PEDRO ROMBO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PEDRO SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PEDRO SEBASTIAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO SILVA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PEDRO SOBREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| PEDRO VIEGAS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| PERPETUA OVELHEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| PERPETUA SEQUEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RAFAEL MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RAFAEL PULGUINHAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RAMIRO COELHO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RAQUEL AZEVEDO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RAUL LEITE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RAUL SIMOES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| REGINA BRANCO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| REGINA MARTINS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| REGINA MONTEIRO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| REGINA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RENATO JOSE ALVES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RICARDO BAPTISTA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RICARDO COSTA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RICARDO GODINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RICARDO JORGE MARTINS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RICARDO LOBAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| RICARDO POSSANTE | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RICARDO SPINOLA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RITA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RITA VILELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ROGERIA REBOLO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROGERIO ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROGERIO TELES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ROGERIO TONICO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROMEU PAULOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROSA ALEIXO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSA ALMEIDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ROSA ALVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSA COSTA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROSA CUSTODIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROSA DALES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSA GOMES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ROSA MARIA DIAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ROSA MARIA PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ROSA MARQUES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ROSA MONTEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROSA MOTTA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSA NAITO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROSA NEVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ROSA SANTOS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ROSA SANTOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROSA VIEGAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| ROSALIA BRITO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ROSALIA SILVESTRE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIA FACHADAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROSARIA MARIA SALGUEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| ROSETA VICENTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| ROSINDA CAMPOS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RUDOLFO SAMPAIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RUI ARSENIO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RUI CHAVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUI CIGANO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RUI COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RUI FARINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RUI FERNANDO CATAPIRRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI GUEDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUI GUILHERME LEITAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI JORGE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUI JORGE VARELA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI MANUEL MARQUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI MANUEL RAMIAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI NEVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUI OLIVEIRA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| RUI OLIVEIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUI PATRICIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RUI PAULO CRAVIDAO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| RUI SERRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| RUTE CANEIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| RUTE MACHADO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| RUTE MARIA MAURICIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SALOME ANTONIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SAMUEL ESPADINHA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SANDRA ALBASINI | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SANDRA ANDRE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SANDRA BRISO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SANDRA CANDIDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SANDRA CLAUDIA CENTEIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA COSTA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SANDRA ESTRELA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SANDRA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SANDRA FILIPA MATA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA GOMES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA ISABEL PEREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA LUCIA SANTOS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA MARIA CHOCAS | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA MARIA MONTEIRO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SANDRA MARIA PEGACHO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA MARIA RIBEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA MARINA CANHOTO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA MARISA FERREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SANDRA PASADINHAS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SANDRA PEREIRA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SANDRA ROCHA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SANDRA TRINDADE | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA INACIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SARA PEDROSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SENHORINHA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SERAFIM ALMEIDA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SERGIO ANTUNES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SERGIO GALAIO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SERGIO GASPAR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SERGIO MARCOS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SERGIO MOURAO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SEVERINO DUARTE | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SEVERINO MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SIDALINA MARIA LUCIO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SIDONIA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SILVANO GALVEIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SILVANO NASCIMENTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SILVANO PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SILVERIO CORREIA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SILVIA ANDRE | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SILVIA FERNANDES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SILVIA FERREIRA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SILVIA PAIS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SILVIA RAPOSO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SILVIA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SILVINA LOURO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| SIMAO VARELA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| SOFIA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SONIA SILVA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SONIA SOFIA BRANCO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SUSANA CAVALEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SUSANA CERCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SUSANA FIALHO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SUSANA GOMES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| SUSANA ISABEL CASACA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SUSANA MARINA NUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| SUSANA MARQUES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| SUSANA MIGUEL | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| SUSANA SOARES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TALIDA MIGUEL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TANIA BARROSO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| TANIA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| TANIA SOFIA ANACLETO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| TERESA ALVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TERESA BUTES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA CABACA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| TERESA DIAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TERESA ESTEVES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA GONCALVES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| TERESA JESUS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| TERESA LOPES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| TERESA MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA MATOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA MENDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA MIGUEL | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TERESA MOURATO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| TERESA NEVES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TERESA PAIVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA PRATA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| TERESA SANTOS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA SILVA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| TERESA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| TERESA TAVARES | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| TERESINHA MARQUES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| TOME CHURRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| UMBELINA COELHO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VALDEMAR COSTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VANDA BALTAZAR | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VANDA FONSECA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VANDA LUCIA JONES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VANDA MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VANESSA ROQUE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VERA LUCIA RODRIGUES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VICENCIA MENDES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VICENCIA SILVA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| VICENTE DIAS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICENTE LUIS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICENTE MIGUEL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICENTE PEREIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICTOR ANTUNES | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VICTOR MANUEL RAPOSO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VICTOR MONTEIRO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICTOR PINTO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICTOR PITA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VICTORINO BAPTISTA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VIRGILIO MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VIRGILIO SEQUEIRA | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VIRGINIA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VIRGINIA MONTEIRO | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| VIRGINIA PAULA SOUSA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VIRGINIA PEREIRA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| VITAL ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITAL RAIMUNDO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITALINA GARRIDO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VITOR AGOSTINHO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VITOR ALMEIDA | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VITOR ALVES | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| VITOR ALVES | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITOR BAJOUCA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VITOR CORREIA | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VITOR COSTA | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |
| VITOR DUARTE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITOR FERREIRA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITOR FIGUEIREDO | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITOR GAMEIRO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VITOR HENRIQUE | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VITOR JORGE CALIXTO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VITOR MANUEL ANTUNES | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VITOR MANUEL CESTEIRO | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VITOR MARTINS | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITOR MARTINS | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VITOR MATEUS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VITOR MORGADO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITOR PAULO ALBUQUERQUE | | ESTRADA NACIONAL 10 KM 15.5 | | | SEIXAL | | 2840 | PORTUGAL |
| VITOR PINA | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITOR RAFAEL | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| VITOR RASCAO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| VITOR SALVADOR | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| VITOR TAVARES | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITOR TERRAS | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITOR VAZ | | LARGO 1 DE DEZEMBRO, 1 | | | GUARDA | | 6300-851 | PORTUGAL |
| VITORIA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| XAVIER LOBATO | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ZELIA AFONSO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ZELIA MARTINS | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ZELIA PAULO | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ZELIA VERISSIMO | | ZONA INDUSTRIAL DE MONTALVAO | | | CASTELO BRANCO | | 6001-909 | PORTUGAL |
| ZELIA VITAL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | PONTE DE SOR | | 7401-951 | PORTUGAL |
| ZITA SILVA | | TAPADA NOVA, LINHO | APARTADO 82-EC SINTRA | | LINHO | | 2711-95 | PORTUGAL |
| ZULMIRO MALAQUIAS | | ESTRADA DA OUTURELA, 120 | | | CARNAXIDE | | 2795-604 | PORTUGAL |

# EXHIBIT UU

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACHIM LACATUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADELA DANILA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN CHITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN CRISTIAN BURE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN DORIN COSMA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN FIZITEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN ILIUTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN MADALINA FLORIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN PETRE IANOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN SARBU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN STURZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIAN TOMUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA ANTONOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA BOCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA COVACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA CRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA GIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA ILCAU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA KISS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA MARIA SERBAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA PREPELITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA VERONIC ASAVOAIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ADRIANA-MIOARA BREJE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AGNES PARVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AGNETA BLEDEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AGNETA DORI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALEXANDRU DANI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALEXANDRU MIRCSOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALEXANDRU MORA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALEXANDRU PUGNA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALIN BUTUTOI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALIN CONSTANTIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALIN CRISTIAN ANCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA AURELIA DEMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA DORA BLAJOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA DORINA CHIRIAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA- FLORENTI MIHAI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA SABEU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA STEFAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ALINA-GABRIELA HANAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AMALIA CRISTINA CIUI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA ANGELICA SALMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA BALAZS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA BOBOICIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA FEIER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA FOLEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA GHERASIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA GHERGHEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA GRAD | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA GRIL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA HOROSNYI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA HRENIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA IANCSIK | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MANCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MANOLE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MARIA BRATAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MARIA NYIKOARA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MESZAROS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA MUNTEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA NEACSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA NEDELCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA PARVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA PEIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA PETROVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA PLESCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA SALMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA SMOCHINA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA STIER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA VASILCIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANAMARIA FETTI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANA-MARIA IVASCIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANASTASIA CRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANASTASIA DUPTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANASTASIA RACIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANDREI ADRIAN BAJENESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELA BOTAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELA MARIANA CATANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELA MIOARA BURE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELA POPA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELIA RODICA BUSE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELICA AMALIA MATEIOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANGELICA GLIGOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANISOARA ADELUT VOIASCIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANISOARA ANDRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANISOARA BUCIUMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANISOARA MARTINEC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANISOARA TALALAU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANTON BUDUR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANUTA CHIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ANUTA GIURICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARANKA VISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ARTHUR BUR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AUGUSTIN MIRCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AUGUSTIN NICOLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AUGUSTIN REMUS SUCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AURA LUCHICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AURICA BOSCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AURICA CIHEREAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| AURICA CORDIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BEATA DEBRECZENI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BIANCA ADELINA VLASCICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BORBALA DOBARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BRINDUSA GEANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BRINDUSA ROZ | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| BRINDUSA TOMOIAGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA CARMEN SCHULDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA CIUDIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA LOREDAN FERARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA NISTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA RADU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA SOPON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CAMELIA TIGU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN AENACHIOAIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN GANEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN GARTNER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN- MARIANA MADAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN NICOLETA RADU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN RANCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CARMEN STEFAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CASANDRA FLUTUR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CASIANA-CORINA HERBERT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CASIUS SORIN BUZELAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CEDOMIR KERPENISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CHRISTINA SAPIANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CIPRIAN TEDLI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLARA PLOSCAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA GABRIEL GAVOJDIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA JANTSCHER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA LACRAMI JURJUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA MACAVEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA MIRELA COJEREAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA STANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA TAUTAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CLAUDIA VLASCICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA-CARMEN BRANZAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CONSTANTIN CARPENISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CORNEL SAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CORNELIA ROMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CORNELIA STOICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| COSTICA CORDUNEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| COSTINELA MARITY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRINA FILIP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRINA MIRONESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRINA MONICA STURZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRINCA URSU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN BUZAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN ENGELMANN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN GULICSKA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN GYORITS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN NISTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN SIMON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN STOICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN URECHE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTIAN ZORAN DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA ANDREICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA BOICIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA CARADAICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA HORVATH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA MIHAEL MIRON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA NICOLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA NICOLAE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINA VALERI CIRITEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| CRISTINEL VASIL STOICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DACIAN- NICOLAE BORNEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DACIANA GHEORGHIES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DAIANA ADINA PETRANICIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DAN ADRIAN GROZAV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DAN SIMON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANA ALINA BURUIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANA LEPOIEV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANA MONICA SERBAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANA RAMONA MUNTEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANELIA TROFIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIEL CIURTE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIEL IAKSO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIEL RACIANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIEL SARBESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA ALBA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA ANECHITEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELA ARDELEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA BLIDAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA BOCICOREC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA BOKA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA BRANDUSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA CICEU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA CORINA CENUSE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA COVACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA DASCALESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA FOALE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA LISMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA MATILDA PURISEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA MIOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA MISCO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA MURARASU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA OPRIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA RUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA TOMA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA VETES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DANIELA-NICOLET BIBOLAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DARINCA IRUSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DELIA BOTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DELIA NEIZER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DELPHI PACKARD ROMANIA S.R.L. | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA AURICA TOMUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA DAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA FARAGO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA IANCULESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA JURJI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DIANA STAMP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DOCHIA COARDOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DOINA CIUBOTARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DOINA MIHAELA TODERAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DOINA ROSU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DOINA ZAHARIA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DONCA VICICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORIN FLORENTIN BECHERU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORIN SANATEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA BUDERY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA ISTRATE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA LUPU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA NOVAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA VATAMANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DORINA VOICU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DRAGAN DANIEL RADU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAGOEVA DRAGA GAVOJDIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DUMITRU ADRIAN HODOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| DUMITRU VATAMANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CALAPIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CATAROV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CHELCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CIOCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CIOCANI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA CLAUD IMBROANE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA IONITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA MINIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA PETRO CIOCANI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA SARBESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA STEFAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA TELBIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ECATERINA TOPCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EDITH FURGE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA APOPEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BADON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BANIAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BODNAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BORA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BORDEIANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BOROS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA BOZSITY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA CALANCEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA CONSTANTIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA DANIELA DARABAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA DUDU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA GAB | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA GHERASIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA LACATUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA LUP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA MARIOARA TOROK | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA MAYER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA MOLDOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA MURESAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA NEMET | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA PACALA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA PANCIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA PRAGAI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA RUSTI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA SANATEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA SANDOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA STREANG | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA SZENDREI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA TODOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA TUDORACHE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELENA VISEN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA BABUSCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA DANCI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA HITICAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA KOLAK | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA MARCOANE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELISABETA SUSZER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ELVIRA TIMSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EMILIA BOLOHAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EMILIA MARIA LUCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EMILIA- VALERIA MICU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EMMA MOLNAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ENIKO ARDELEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ENIKO SZOKE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ERIKA BUR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ERIKA CSIBI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ERZSEBET CSAKI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EUGENIA CHERA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EUSEBIU CIUMPILEAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| EVELINE CAMPIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA ARGHIR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA BOJAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA FRASINARU- DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA IVANIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA MIKLOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FELICIA TARAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FIRUTA LUPU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLOARE PETRUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLOAREA FETTI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTIN CUDELCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTINA BACH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTINA ENACHE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTINA GLIGOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTINA MIOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORENTINA NITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA ANGELA FEDENIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA BALOTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA JURJ | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA KOVACS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA ORZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA ORZESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA ROSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORICA RUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORICA SCHMIDT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN CRACIUN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN CRAIOVEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN FLOREA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN LEZEU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN NISTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN OANCIA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN OBREJAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN STEFAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORIN VOICU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORINA CIUCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORINA MARE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FLORINA-CECILIA COSMA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| FRANCISC CARADJOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIEL DOCTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIEL IOSIF MARIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIEL OLAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIEL PURISEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIEL VALER CAMPIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA ANCA TOMOIOAGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA AURELI ARDELEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA DOBRESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA GABRIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA GANEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA GHEORG SARBESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA HERBERT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA JIGOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA MARIA AUGUSTINOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA MARIAN VALCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA MOZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA MUNU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA PESTESAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA PLESA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA RENATE RACOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA TOTH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA UNCULESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABRIELA VILHELM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GABY-MARIA NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GAFIA TESCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GAROFITA KISS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GAROFITA MOCANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GENICA ANGHEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GEORGETA BERLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGETA FARCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GEORGETA MIHALI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GEORGETA PUP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GETA MOTCO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHE BORAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHE CHIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHE MIXICH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHINA SEPETAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHITA CIONCAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GHEORGHITA OCOLEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GIANINA PETRISOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GICA ANDRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GIGEL ROGOJAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GIMI ALEXANDROAIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GISELA MANDRAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GIURGEVCA DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GORAN JIVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GORAN RADICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GORAN VLASCICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| GRAFILA IORDANESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| HAJNAL AMBRUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| HAJNAL IOSIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| HANNI RENATE JIVU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| HERMINA CRISTIN BULZAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IACOB SCHULDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ICA-IRINA PLESA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILDIKO DUDAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILDIKO FARAGO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA ABRAHAM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA ALEXANDROAIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA ANTON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA CORNUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA CRISTINA MORA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA DOINA POPA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA FUNARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA LUNGU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA MIRCEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA SOGOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA STETCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA TOLOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILEANA VASILCIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ILENUTA BLIDAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN ARDELEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN DRAGOI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOAN GAVOJDIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN GURAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN MARIUS ROSU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN MARTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN MIRCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN NISTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN SALMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN SARMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN STANCOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN VACIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOAN VIRUZAB | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA BANIAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA GABRIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA GRECU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA HORVATH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA ILIES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA IUGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA MOLDOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOANA TODINCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ION RUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ION TRUTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IONELA ANDRIOAIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IONELA FLORENTI PURISEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOSIF HEGEDUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IOSIF KARDOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IREN ELEKES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IRINA MIRONESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IRINA MOSTAVIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IRINA ORZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IRINA PATKO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IULIAN BERCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IULIANA URSACHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IULIU MATICZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| IZOLDA TEGLAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| JOHN HUTSON | | DELPHI E-INTL EUROPE | SAT. PIETRARIA, COMUNA BARNOVA, NR 670 | | JUD.LASI | | | ROMANIA |
| JUDIT ROZALIA GALAMBOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| KATALIN ELEKES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| KATALIN ENYED | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| KATALIN MAKO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| KLARA-MARIA GALAMBOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LACRAMIOARA ORGHIDAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LACRAMIOARA PETER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LACRAMIOARA SCHVARTZKOPF | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LACRAMIOARA TERMURE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LACRIMIOARA PIRVU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAINUTA NACOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA ANGHELI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA AURORA MICULESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA BUZELAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA- MARIA LUCACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA MICLAU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA STEFANICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURA-IULIA BAROANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAURENTIU DINU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAVINIA CHIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAVINIA CRISTIN NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LAVINIA VALENTI SCHULDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LELEA SANDU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LENUTA ANDRIESEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LENUTA HANDOLESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LENUTA MARTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LENUTA SARAFOLEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LENUTA STAMATE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LEONARD HANTIG | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LEONTINA PANCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIDIA ANA CIOCANI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIDIA- ANGELA HANDOLESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIDIA CALINA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIDIA HANDOLESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIDIA STRUGARI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA LUPAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA POPTEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA RUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA SANDU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA STANCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA ZAMFIRESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIANA-ELENA DOBRE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LILIOARA STELA PAULI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIVIA - AURELIA FLONTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIVIA BRANCOVEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIVIA CSOKANY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LIVICA COMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LOLITA BUZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LOREDANA BALEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LOREDANA MONICA CORDIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LOREDANA SARBESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIA AUGUSTINOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIA CRACIUN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIA MATI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIA NACOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIAN BLAJOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIAN CIOBAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIAN HIDIDIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIAN SECOSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCIAN STANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCICA IVANCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCICA SCHROTH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCICA TOMOIOAGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCRETIA CHIVU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUCRETIA GHERASIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA ARVUNESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA BOJAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA BORCIOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA GAVOJDEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA GHETA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA GRIGORAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA HORVATH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA MIHAI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA OPREA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA RINIOSU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| LUMINITA SUCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MANUELA LUCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MANUELA MADALINA OFELIA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MANUELA OLIVERA GLIGOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARCELA VALCO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARGARETA GOCS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARGARETA JURAVLE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARGARETA MILICICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARGARETA RIZAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARGARETA-DOINA CAZAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA ALEXANDRU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA AUGUSTINOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BALOGH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BELENTAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BETYE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BIRSASTEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BOBOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BONDOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BUJANOVSCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA BUTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA CALAPIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA CHERCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA CIOCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA CRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA DARICIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DIBART | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA DOMOCOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA DRIMENT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA ELENA TERMURE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GAUDI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GHEORGHITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GHIGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GICA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GOLEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GRAD | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA GUI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA HAMBARAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA KALAPIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA LAZURCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA LECRFOLVI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA MAGDALENA HRADSKI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA MARTINIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA MIRCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA MOLDOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA PADURARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA PETRISOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA RACIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA RASA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA RATIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA SANDU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA SCHMIDT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA TAMAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA UZUN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA VALERIA RUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA VATAVU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA VINEARSCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIA ZSIFKOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA ANDRECA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA ASAFTEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA BACIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA BRINDUS SECOSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA DOBOSI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA DOINA BORNEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA DRAGOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA FARCAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA- GEORGE BERINDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA HITICAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA IULIANA GIURGIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA MATEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANA MESAROS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA MODI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA MOISICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA MURARIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA MUTU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA PUSCAU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA RADU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA ROMAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA ROSCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA SARKANY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA SIMON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA SZEFNER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA VACIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIANA-RODICA HODOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARICICA BARTIC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARICICA HERMANN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARICICA MERSCHAM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINEL RAT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINELA ALINA BLAJ | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINELA COVACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINELA LEMISOVSCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINELA MALITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINELA POP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARINICA GARLITCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIOARA ANECHITEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIOARA PETRAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIUS BIRA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIUS FLORIN JURJUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIUS IEREMIA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIUS KRISAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MARIUS MURESAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MATEI KOCSO | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MATEI PENCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MATEI UZUN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MELINDA TAKACS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MICHAEL SCHULDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA BOTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA CARMEN PARASCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA CRET | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA DUMUTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA GRAMADA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA KAPPEL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA NICOLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA PETROVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAELA PIRLAGEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIHAELA-CLAUDIA DORIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAI BLIDAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAI CALOTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAI CIPOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAI GHITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAI NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAIL DOCHITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAITA BEREGHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIHAITA GIMBERGI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MILOMIR MIHAILOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIMI OLARU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MINA PRODAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MINODORA TATIAN BLAGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIOARA STANILA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIODRAG UNCIANSCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRA STOIACOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRCEA CALACAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRCEA CAPAT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA ANDRONIC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA GOGEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA MATEIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA OLOIERIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA SEP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA TELBIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MIRELA VIORICA SUCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONA SZARVAK | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONICA BALINT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONICA CORNUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONICA LUMINITA TARABAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONICA MOROSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONICA NEACSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MONIKA OLTI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| MOTREA MATIOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NADA STEPANOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NADIA MARIA PARALIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NADIA SOFRAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NANI BRANC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NECULAI CRACIUN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NELIA SARCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICA MIRCOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICHIFOR UNCIANSCHI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLAE COCAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLAE KERCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLAE RATIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLAE-GAVRILA BALEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLETA ACHIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLETA ALEXA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLETA DANCI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLETA MATEIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLETA MUNTEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICOLETA TINCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICU ALEXANDRU TOMOIOAGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICULAIE MISCOI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICULINA CASAND UNGURASU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NICULINA SIMONA DANELIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| NITA BOBEICIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OANA ELENA FRUNZETE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OFELIA AURICA ONCEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OLGA ARGHIR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OLGA BELINTAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OLGA COSMINA DUDAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OLIMPIA AXINTE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OLIMPIA VLASCICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OTILIA SOCOL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OTILIA TUDOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OVIDIU BOMBOE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| OVIDIU SANDOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PARASCHIVA SOGOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAUL MATEI STAMP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAULA BUJOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAULA FARCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAULA-CARMEN SCHULDE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAULINA PEIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PAVEL DOLOGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA CARADJOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA CHEVERESAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA CIOCANI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA COVACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA MINCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA RONCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRONELA TRANCULOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRU ERNEST MULLER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRU MALUTAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRU PENCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRU RONCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRU STEFAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PETRUTA MORAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| PIROSKA KIRALY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RADITA ANGELESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADU ALIN ARDELEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAFAEL PITOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAFAEL TELBIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAIMOND LANDLER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAIMUND ARTUR HAAG | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA GROZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA ILDIKO STANA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA JURCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA LARGUS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA MARIANA NOVAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RAMONA OLAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| REMUS MOCANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RICHARD GYORGY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA BOTA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA CUCALAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA DOBONDI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA FILIPAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA GIURGIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA HAJ | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA MAFTEI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA MARIA LIPP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA MATIOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA MURESAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA OPRIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA PETRAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA SIDOREAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA TICALA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA ULITAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| RODICA-LUCIA COCHELA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ROGER MIHAI SCHMIDT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ROXANA CHIS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ROZALIA IENOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ROZALIA ORZA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SEBASTIAN HAILEMAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SEBASTIAN IURESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SEICA BOGDAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SENTA POPA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SERGIU MAXIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SEVER NICOLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SFETOMIR BUDISIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SILVIA BOICIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SILVIA VARVA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA CARMEN GHEORGHITESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA FILDAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA IONAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONA JIVU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA MORAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA TARABAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SIMONA URECHE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SLAGIAN ILIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORIN FARCAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORIN MICLEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORIN MICSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORIN POP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORIN VELCIOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORINA HORVATH | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORINA RUSU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| SORINA SUCIU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| STEFAN COSOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| STEFAN SCHWARTZKOPF | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| STELIANA OCOLEANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TABITA LATA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TATIANA JIVA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TEODOR MICOROI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TEREZIA ILEANA ION | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TIBERIA ZATINGA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TIBERIU DORI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TIBOR DOKTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TIMEA TINCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TIMEIA GABRIELA ABRAHAM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TITIANA HRADSZKI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TOMA BABUSCOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TRANDAFIRA BANCSOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| TUNDI NAGYGYORGY | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| UDO WEGL | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTIN IOANOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTIN MECHITIUC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTINA CIOBANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTINA COSTEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTINA DANILA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALENTINA TORAC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VALY DAMIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VANDANA GEORGET HENCZ | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VARVARA EVA CRIZSAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE ANDRONIC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE CONTRA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE CRISTIAN TODOROV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE DANCI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE DANUT IOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE GALES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASILE GAVOJDIAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE MIRON | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILE VORINCA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA CIOBANU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA CORNUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA DRANCEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA KALCSOV | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA MARIA LEONCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA POPA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VASILICA TALALAU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA HAIOS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA JURJITA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA NISTOR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA PIRVULESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA POP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA PROCHIN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VERONICA TERMURE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VESNA VUICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VICHENTIE VIRUZAP | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VICTORIA CROMNAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VICTORIA DARABAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VICTORIA LOREDA PELLE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VICUTA TROEA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA BARTHA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA CATUNA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA DORINA MICSA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA HANDOLESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA IOANOVICI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA MAXIM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA MICLUT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA NICOLA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA STOICHA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOLETA TICALA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOREL MORAR | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOREL NEGOT | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIOREL STAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORELIA MOLDOVAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA COTOC | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA GRAMADA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA GRIGORIE | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA HITICAS | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA PETER | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA RUICAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA SINITEAN | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| VIORICA VLADESCU | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR COVACI | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| WILI SAMIR MERSCHAM | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ZOLTAN ELEKES | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |
| ZORITA DORINA CIAPA | | STRADA GARII 11 | | | SINNICOLAU MARE | | 1976 | ROMANIA |

Page 20 of 20
12/28/2007 10:57 AM
JJ-WW - Other Interests complete list 071209 Romania

# EXHIBIT VV

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A ANTONIO PEREZ DE LA LASTRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A ENRIQUE GARCIA-RINCON GARCI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A FRANCISCO PAEZ CHOQUET DE ISL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A JOSE ANTONIO NI\O RUIZ-HENESTROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A JOSE LUIS SANTA CECILIA GARCI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| A JOSE REINA-SANCHEZ GUERR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A JUAN ANTONIO SAN RAFAEL CATARECH | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| A JUAN CABEZA DE VACA GONZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A JUAN JOSE PAEZ CHOQUET DE ISL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A MANUEL CAAS RUIZ DE LA CAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| A MANUEL DELGADO ALCANTARILL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ABELARDO ANDRES MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ABELARDO MORENO FORMANTI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ABILIO MAYOR JIMENO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| ADELA AGUADO SIMON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ADELA CANTO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ADOLFO MENACHO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ADOLFO NOYA JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ADOLFO SANZ AZNAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| AGUSTIN AGUILAR DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN ALMANSA PUNZANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| AGUSTIN BERNABEU PINTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN ENRIQUEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN ESTEBAN RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN GARCIA CABRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN GOMEZ LEBRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN JIMENEZ BRAVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN MARTINEZ VIZCAINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN MASSA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN MORENO BOHORQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN SALGUERO RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN SOJO CABANILLAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTIN VAZQUEZ BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AGUSTINA ULLATE ATIENZA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALBERTO ALVAREZ CABAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO ANON JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALBERTO BORDESA COLLANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO BORREGO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO CASCAN PARDO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALBERTO DELPON CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALBERTO DOELLO ROBLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO GIL ESCOLAR | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| ALBERTO GOMEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO INIGUEZ AMIGOT | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALBERTO PEREZ ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALBERTO ROJAS ALVAREZ | | C/ CALATRAVA, 79-81, 3RD,2ND | | | 08017,BARCELONA | | | SPAIN |
| ALBERTO RUFAT PALLAS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ALBERTO SOLA CORRAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO TOHA MURO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALEJANDRO ANTELO SANTAMARIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALEJANDRO CUBEL LOPEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALEJANDRO GAZZO RIVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALEJANDRO MONIS MONTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALEJANDRO PEREZ GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO AINAGA ANDRES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO BAZAN YUSTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO CALVO CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO CARDENAS FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO COBOS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO DELGADO CLAESSENS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO MELADO ANGOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO PEREA CARRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO PEREZ GUILLEN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO PI\ERO MERCHANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO ROSEL AGUADO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFONSO VALIENTE CHAMIZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFONSO ZALBA ZUNZARREN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ALFONSO ZARAZAGA GARCES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALFREDO BERROGUI ARIZU | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ALFREDO BORREGO LEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFREDO CANTERO SOTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFREDO CRESPO DAZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALFREDO LUENGO LASALA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALFREDO MONTORIO LAJUSTICIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFREDO RAMOS TAMBO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALFREDO RODRIGUEZ GALLARDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALICIA CLEMENTE BERGES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ALICIA PEREZ ZORNOZA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ALONSO CORRALES PINEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALONSO GONZALEZ GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALONSO MACIAS PINEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALVARO JEREZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ALVARO PEREZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AMADEO ESTEBAN SALINAS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| AMELIA TERESA VILLAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA ASUNCION ARCUSA LAHOZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA BEGO A ORDOVAS TUDELA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA BELEN MARTINEZ ALBIZU | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA BELEN SERRANO SOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA BELEN ZAPORTA ASENSIO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA CARMEN BURGOS ANTO ANZAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA CARMEN GONZALEZ TU\AS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANA CARMEN SAENZ HERNANDEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA ECHALECU VILLANUEVA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANA GALVEZ SERRANO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA ISABEL GIMENO GASCON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA ISABEL LAZARO JORDAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA ISABEL PEREZ GASCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA ISABEL ROMEO SALVATIERRA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA ISABEL SALAVERA ORTIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA ISABEL TELLO PLOU | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA JUANI MUNOZ MIGUEL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA M. MARTINEZ MIGUEL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA MANCHO ZUBIALDE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANA MARIA BES CORRAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARIA FRANCO AINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARIA JIMENEZ INSUA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANA MARIA LANGA RABINAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARIA QUEROL MARCUELLO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARIA RODRIGUEZ GALLARDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARIA VAL IVARS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA MARTINEZ COSANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANA PIZARRO PEREZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ANA ROSA DOMINGUEZ LARRAGA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA ROSA JIMENO PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANA SANGUESA SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANA TEJERO SANGALO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANASTASIO LEO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES AGUILAR SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES ALBA SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES ARREGUI DAPENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES J. MATEO GALLARDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES JIMENEZ ZAMORA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANDRES MAYO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES MORALES FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES PACHECO MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES RODRIGUEZ PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANDRES VALENZUELA ALCON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL A. PACHECO VILLALBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL AGUILAR FALCON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL BERIHUETE MENCHERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL CABALLERO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL FCO BAENA CATALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL FERNAN PEREZ POVES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL GARCIA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL GARCIA RONDAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL GIMENO NEBRA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGEL GONZALEZ LOSADA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL HERNANDEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL IGNACIO ARANDA MELERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANGEL JAVIER MORELLA ALONSO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGEL LAMANA VILLALBA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANGEL LESTADO GARRALDA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANGEL LUIS CARDENAS CARDENAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL LUIS PENA TORRECILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL MAGRA\AL MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL MANUEL BERNAL MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL MANUEL DELGADO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL OGARA BUTRON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL OTEIZA LAURNAGA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANGEL PLANAS GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGEL QUEROL MOLINER | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGEL RAMON RIPOLL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL REPISO RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL RODRIGUEZ BLANDINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL RONCERO PONCELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL ROSADO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL SERRANO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL SOLA CORRAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANGEL SUBIELA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL TOMAS FELICES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL VALLE MEZZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGEL VELA CUARTERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANGEL ZURITA CORNEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGELES LIERTA DOBATO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGELES MARTINEZ MARTIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANGELES VAZQUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANGELINES BONA SALVATIERRA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANGELINES SANCHEZ RIERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANSELMO LAPENA MONTALBAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANSELMO PELIGROS GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIA FERNANDEZ HERNANDEZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ANTONIA LAVIE OTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIA MARTINEZ ALVAREZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ANTONIO ABELLUDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ABELLUDO MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ADELANTADO POZUELO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO AGRAFOJO VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO AGUILAR MEJIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO AGUILAR SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ALCEDO MARRUFO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ALDANA MATEOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ALMENARA LABRADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ALONSO BARBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ARCE RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO AYUSO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO BARRAGAN BORJA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO BARROSO CORCHADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO BELOQUI SANZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANTONIO C. NAVARRO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CALATAYUD GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CALERO RONCERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO CAMACHO MARCHENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CANTERO QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CARMONA GARRIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CARRASCOSA CHAVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CASTILLA MENACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CASTILLA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CASTILLO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CASTRO CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CASTRO THOMAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CHAMIZO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CHOUZA CALVINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CHUECA AGUADO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO CLAUDIO CABALLERO ALAVA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO COBOS RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CORNEJO DEL RIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CORTES GRACIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CRESPO BARRERAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO CRESPO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO CUMPLIDO NAVARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DAMIAN CEBALLOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DE LA O MANGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DELGADO DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DELGADO DUE\AS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DELLI-PAOLI BRITO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DIAZ ALCEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DIAZ ALMENDRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DIAZ GONGORA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DIAZ MARROQUIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DIAZ RIVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DOMINGUEZ ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DOMINGUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DOMINGUEZ VALLEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO DURAN GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ENRIQUEZ MARCHANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ESCOBAR CEA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ESCOBAR MATEOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ESCRIBANO GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ESTERO OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO FCO. TORRALBA ESPINOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO FERNANDEZ NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO FIDALGO RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO FLORES SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO G. AMOROS MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GANDON MARENTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GARCIA BORREGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GARCIA CERVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GARCIA CHANIVET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GARCIA PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO GAVI\O MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GENIL SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GOMEZ ARIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GOMEZ CORNEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GOMEZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GOMEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GONZALEZ ACOSTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GONZALEZ CARABALLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GONZALEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GONZALEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GUERRERO CORONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GUERRERO RUZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO GUINDO GUINDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO HEREDIA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO HIDALGO ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO IZAGA CORDERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO J. GOMEZ MILLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO J. RAMIREZ PAVON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO J. ROMERO BELLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JAIME IBA\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JIMENEZ MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JIMENEZ PEREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JIMENEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JORGE RAMO BELTRAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO JOSE BAIZAN ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JOSE MONTORO NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JOSE PEREZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JOSE VELEZ ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO JUAN OCA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO KONG SHAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO LAMELA PENEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO LOBATO ANDRADES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO LUIS ROBLES DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO M. CARVAJAL DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO M. GONZALEZ CLAROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MANCILLA BAREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MANUEL GREGORIO PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO MARCO QUILEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO MARCUELLO MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO MARQUEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MARTINEZ ANDREO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MARTINEZ ESCORIZA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANTONIO MATEO CARRION MACIAS | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| ANTONIO MEDINA VILLALBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MENDEZ CUEVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MENDIVE EQUIZA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANTONIO MENSAT CIORDIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO MIRANDA GOMEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MOLINS CORCHADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MORALES RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MORENO ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MU\OZ MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MU\OZ ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MU\OZ RIVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO MULERO SALGUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO NARVAEZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO OBREGON LEAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO OLIVERO ARIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ORCAJO ROYO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO OTERO POYATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PACHECO BONHOMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PADILLA RIVERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PAJARES DE LA CRUZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PARRA BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PARRA GUARDADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PARRADO RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PEREZ CHACON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PEREZ COZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PEREZ LAGOTA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO PINA ENRIQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PINO MENGUAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO PUYA PULIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO QUI\ONES GUDES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO QUINTANILLA JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO QUINTERO PACHECO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RAMOS SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RECUERDO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO REINA IZQUIERDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO REY CANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RODRIGUEZ CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RODRIGUEZ GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RODRIGUEZ LETRAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RODRIGUEZ PENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RODRIGUEZ REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ROJAS CARDENAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ROMERO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RUBIO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO RUGERO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SALCEDO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHEZ CASTA\EDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHEZ CLAVIJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHEZ DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHEZ DOBLAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHEZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO SANCHO BLASCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO SANT SALDANA SAGE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO SARABIA MORAZA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ANTONIO SERRANO LUCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ANTONIO SOTO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO TENORIO VERDUGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO TERRERO OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO USON ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ANTONIO VASALLO PI\ERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO VAZQUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO VEGA CANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO VILLALPANDO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO VILLAR CARABALLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ZAMANILLO TORNAY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANTONIO ZAMUDIO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ANUNCIACION BERBERANA PUEYO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ARACELI MINGUEZ BERNAD | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ARANZAZU TEJERO TEJADAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ARTURO LUIS BRAGADO DE LA VEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ARTURO PLATA VELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ASUN ARRIAZU VILLAFRANCA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ASUNCION AZANZA ANDUEZA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ASUNCION LOPEZ MONTORIO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| AURELIO GALINDO SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| AURELIO GAMEZ FRAUENDORF | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AURELIO PEREZ CARRILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AURELIO VIDAURRETA ZUBIRI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| AUREO CUEVAS RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| AURORA DEL AMO PARDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| AURORA VILLAR CANIZARES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| BALDOMERO RUIZ ANDRADES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BARTOLOME PATO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BARTOLOME SANCHEZ PATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BEATRIZ CAVERO GABASA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| BELEN HERNANDEZ JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| BELEN JARQUE IZQUIERDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| BELINDA PEREZ PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| BENITO MANZANO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BENITO ORTEGON GALLEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BENITO PEREZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BENJAMIN PAYAN ARENAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BERNABE MUNOZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BERNABE ROSALES MISA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BERNARDINA VICENTE SANCHEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| BERNARDINO SERENO NAVARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BERNARDO IRACEBURU SARAGUETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| BERNARDO LOPEZ RUBIALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BIENVENIDO MASFERRER MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BIENVENIDO MONTA\EZ RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BIENVENIDO SOLERO GEMAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAS GASCON GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| BLAS MAYOR JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| BLAS MEIZOSO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| BLAS VIRUES ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| C ACACIO JESUS GONZALEZ DE AGUERO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| C JOSE LOPEZ DEL CASTILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CAMINO CORNAGO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CAMINO PEREZ ALUSTIZA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CANDIDO ANDRES GAMEZ ENAMORADO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CANDIDO SERRANO RUIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS A. HERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS A. SANCHO ROMAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS ABAURREA SANCHEZ | | POLIGONO LANDABEN C/A S/N | POLIGONO LANDABEN C/A S/N | | PAMPLONA | | 31012 | SPAIN |
| CARLOS ARANA HEDRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS BRIHUEGA RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS COBOS NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS F. GONZALEZ TORAYA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS GALINDO JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS GALLARDO BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS GOMEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS GONZALEZ PAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS JAVIER CARRANZA NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS JOSE NADAL ALONSO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARLOS LOPEZ GOMEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS LOPEZ LABORDETA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARLOS MARTINEZ BARRERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS MARTINEZ BARRERAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARLOS MIGUEL LEON NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARLOS MONREAL JIMENO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CARLOS NAVARRO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS PEREZ VELATTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS RAMOS APARICIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS RICO MENA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARLOS RUIZ PIZARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARLOS SANTAMARIA ALDABA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CARLOS SERRANO RAMAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARMELO CHUECA VISANZAY | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CARMELO ESCOBAR MATEOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARMELO GARCIA MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CARMELO REDIN BURGUETE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CARMEN DOMINGUEZ RIVERO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CARMEN GARGALLO GARCES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARMEN LUNA APARICIO | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| CARMEN SERRANO CUBEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARMEN SORO LAHOZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CARMEN ZALDIVAR DOMINGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CASIMIRO MIRAMON BELLIDO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CATALINA FERNANDEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAYETANO CANO LOZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CAYETANO HELICES PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CEFERINO GOMEZ CASARES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CELESTINO TEJERO PENA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| CELSO MANUEL CORDEIRO PORTELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CESAR PALACIOS CATALAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CESAREO MAYOR JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CLAUDIO LAMA CASTILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CLAUDIO V. BAREA MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CLEMENTE LLERA DE LOS REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CONCEPCION CALVO NOTIVOLI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CONCEPCION LLOR GALAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CONCEPCION MENDIVE NICUESA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CONCEPCION MUNIESA SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CONCEPCION PORRAS IBORRA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| CONCEPCION SANCLAUDIO ABADIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CONSTANTINO CAMBEIRO CAMBEIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CONSTANTINO PEREZ GOMARA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CONSUELO FERNANDEZ PINILLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| CONSUELO SALAS CACHO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| CORNELIO PEREZ CASTILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CORO LIZARRAGA LIZARRAGA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| CRISTINA GARRIDO CASANOVA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CRISTINA TRULLEN SERRANO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| CRISTOBAL ALVAREZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL BARROSO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL BEZA MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL BURGOS AVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL ESCOBAR MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL JIMENEZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL L. GUTIERREZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL LEO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL NAVAS GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL PEREZ ENRIQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL VELA RECIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| CRISTOBAL ZAMBRANO ANDRADE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| D ALEJANDRO RUIZ-BERDEJO AGARRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| D MANUEL RUIZ-BERDEJO AGARRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DANIEL AZNAR MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| DANIEL IRIARTE URDANOZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| DANIEL MACAYA LAMANA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| DANIEL RICO GOMARA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| DARIO NU\EZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DAVID FUERTES BERNAD | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| DAVID GARCIA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DAVID GARCIA MANCILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DAVID JIMENEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DAVID RUIZ NARVAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID VELEZ PASTRANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | | POLIGONO EL SEQUERO | AGONCILLO | | LOGRONO | | 26080 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DELPHI PACKARD ESPANA (BARCELONA) | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREGAT | | 8830 | SPAIN |
| DELPHI PACKARD ESPANA (BELCHITE) | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| DELPHI PACKARD ESPANA (OLVEGA) | | CARRETERA DE AGREDA S/N | OLVEGA | | OLVEGA | | 42110 | SPAIN |
| DELPHI PACKARD ESPANA (PAMPLONA) | | POLIGONO LANDABEN C/A S/N | PAMPLONA | | PAMPLONA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA (TARAZONA) | | POLIGONO INDUSTRIAL S/N | TARAZONA | | TARAZONA | | 50500 | SPAIN |
| DIEGO ARNIZ REINADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO CASTRO RUBIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO CINTADO SEGURA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO GOMEZ UTRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO GUERRA BERRAQUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO JESUS ASENSIO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO JIMENEZ COLLAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO MARCHANTE GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO MEJIAS MARISCAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO OSSORIO PAVIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO PATO TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO PAVON MANGANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO PONCE RELINQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO PUYA PULIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO RODRIGUEZ ROMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO RUBIO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIEGO TENORIO INFANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIONISIO GARCIA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DIONISIO LLACA DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOLORES BONILLA VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOLORES BURGOS AVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOLORES CASADO LIZARBE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| DOLORES CHUECA SORIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| DOMINGO BARGUILLA OCHOA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| DOMINGO CHANIVET GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO CORNEJO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO DIAZ MILLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO GARCIA FABREGAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO IGLESIAS RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO JOSE CORREAS CABALEIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO MONTORO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO NADAL LAFUENTE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| DOMINGO PANAL GRONDONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO RUBIO MONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DOMINGO SEGURA MORILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| DONATO MANUEL ORDOVAS LLOVET | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| DORA ORTIN BELTRAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| E ANTONIO MARTIN-NINO RODRIGU | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E ANTONIO SANTAMARIA MARTIN-B | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E FRANCISCO FONCUBIERTA FERNAND | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E FRANCISCO MARTINEZ ESPINOSA D | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E JOAQUIN DE LA VEGA DE LA MU | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E LUIS VAZQUEZ FERNANDEZ D | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E M.ANGELES RONDA SAEZ DE LA FU | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| E MANUEL RODRIGUEZ BUSTAMANT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| E PATXI URRUTICOECHEA SILAN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| EDUARDO ARANDA MELERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EDUARDO BERGES GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EDUARDO CADENA GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO CARO MELLADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO GARCIA MARISCAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO GUTIERREZ RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO IBANEZ GANDARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO JIMENEZ MONTANES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO MACIAS PINEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO MONGE MARTIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| EDUARDO PENA CORDOVA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EDUARDO PUYO VARELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO RABANILLO VIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO REYES DORADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO SALGADO GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EDUARDO SANTANA SALVADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ELENA APESTEGUIA MERCERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ELENA GARCIA MARTOS | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ELISA LAHOZ MONTANES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ELOISA RODRIGUEZ INIGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ELOY DIAZ MERINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ELOY GARCIA MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ELOY JOSE AGUADO GANAZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ELVIRA BERMUDEZ CASADO | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| EMILIA ROLDAN CACICEDO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| EMILIANO CISNEROS FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EMILIO CAMILLERI REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EMILIO GARCIA MARTOS | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| EMILIO JOSE ABAD ABAD | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| EMILIO JOSE MARTINEZ AYENSA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EMILIO LORA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EMILIO SERRANO HUERTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENCARNACION SERRANO JIMENEZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ENRIQUE A. AZNAR PENA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ENRIQUE ABOLLADO ALCANTARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE ALVAREZ DANERI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE ARBIOL ROYO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ENRIQUE BELINCHON RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE ESCOBAR MATEOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE GONZALEZ MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE JIMENO VELASCO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ENRIQUE MORENO ARIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE MORENO DE LA TORRE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE MORENO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE NODAL GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE REYES GATICA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE RODRIGUEZ PERALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE SANCHEZ ORTEGA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ENRIQUE SANCHEZ RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ENRIQUE SEGURA PE\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EPIFANIO GONZALEZ BUENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ERNESTO BARIAIN AYAPE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ESTEBAN J. FLORES SIERPES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ESTEBAN PEREZ CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ESTEBAN SANCHEZ PADILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ESTHER OSINAGA BEZUNARTEA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ESTRELLA GASCON ROMAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ESTRELLA PALACIOS REINALDOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EUGENIO ABELLUDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO BEATO AHUCHA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO MOLINA MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO OTERO POYATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO ROMERO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO ROMERO OLIVARES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUGENIO RUBIO ALCARAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EULOGIO FORTE ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EUSEBIO CUESTA SANTACRUZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| EUSEBIO LACUNZA CARTE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| EVA MARIA FLORIA GORRIZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| EVARISTO ABAD CORTADA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EVARISTO IGLESIAS EIRIS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EVARISTO J. MOLINA SOTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| EZEQUIEL CALA PINILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FABIAN POQUET GRIMALT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO JOSE GANDON MARENTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER ALEU AMELLUGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER ALEU PECCI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER CANO DE MIGUEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER GARCIA SASIAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER GUILLEN GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER PONTONES JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JAVIER RUIZ SOTELO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JOSE RUBIO MONGE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO. JOSE VALIENTE GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.ANDRES MONTALVO MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.BALTASAR PACHECO PEREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER ALVAREZ MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER BARQUIN VARGAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER BENITEZ SABORIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER CANO DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCO.JAVIER CUMPLIDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER FLORES ROBLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER GONZALEZ MENDOZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER MONTALVO AZNAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER PEREZ GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JAVIER VAZQUEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JOSE FUENTES CANDANEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JOSE GONZALEZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JOSE JARE\O MEDINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FCO.JOSE TORRES ZAMPALO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FEDERICO HELICES PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELICIANO ALONSO CORDERO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| FELICIANO CATALAN ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELICIANO OBREGON ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELICIDAD DOMINGO MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FELIPE CONDE MENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIPE JUAN CABEZON RIVERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIPE SALVADOR GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELISA CACHO CACHO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| FELIX AHUMADA CABRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIX ANGEL CALVO AZNAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FELIX ANGEL DOMINGUEZ LARRAGA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FELIX GARCIA GARGOLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIX GUTIERREZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIX JIMENEZ RIVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIX M. LAZARO ORTILLES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FELIX M. ORTEGA SALVADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FELIX MARTINEZ SAEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| FELIX UGARTE ZUBIZARRETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FERNANDO AGUILAR FALCON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO ALFARO AGREDA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FERNANDO AMILIBIA ELORRIAGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO ANASTASIO CORRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO BANOS PAZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO BAZAN ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO BOY PECCI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO CANDON RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO CARMONA GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO CATALAN MACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO CLEMENTE MELGUIZO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FERNANDO DE LA ROSA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO DE SOLA DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO DOMINGUEZ CAMACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO ESTRADA SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO FERNANDEZ ONCALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO FLORIA MARTIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FERNANDO GIL SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO GOMEZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO GUILLOTO NI\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO GUIROLA MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO IGARTUBURU MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO JIMENEZ MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO L. CHANIVET OSUNA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO LUIS DELGADO SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FERNANDO M. ELDUQUE FUENTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO MANGANO PAVON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO MARTINEZ MARIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO MENDOZA JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO MOLINA CORTES | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FERNANDO MU\OZ ROSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO NAVARRO HINOJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO NAVARRO TIZON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO OCHOA ECHEVERRIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FERNANDO ORTEGA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO P. MARTIN CAMACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO PERALES CALVILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO PEREZ CANTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO QUIJE\O SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO REVUELTA GOMAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO REY ISTURIZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FERNANDO RODRIGUEZ PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO SALUENA VALERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FERNANDO SANCHEZ DOBLAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO TEJEDOR LLABONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO VALLE PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO VEGA GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO VELEZ REAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERNANDO ZALDIVAR VINELLI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FERRAN RAURICH FOYO | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| FIDEL PEQUERUL GOMEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FIDEL TARONCHER CAMPOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FIDEL TIELAS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FLORENCIO AGUERRI BRAVO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCA ARBILLA ITURMENDI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCA CONEJO MARQUEZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| FRANCISCO AGUILAR PADILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO AGUILAR SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO AGUILAR TELLEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ALVAREZ DANERI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO AN VENEGAS LORENZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ANGEL MARQUETA GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO ARAGON BEY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ARAGON FALCON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ARAGON GAUTIER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ARDILA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ATIENZA ATIENZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO BARCO POZUELO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO BEATO MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO BENICIO MARTEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO BORONAT NORIEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CABEZA BARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CABEZA BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CALVO MANZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CAMBERO IGEA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO CANCELO ROMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CANTOS ACOSTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CARRILLO NUNEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CASTRO PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CIA LEIVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO CORBACHO GIRALDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO COTE PARADELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DE LA CRUZ MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DE LA YGLESIA COLOM | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DE NICOLA IACOBELLI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DEL VALLE SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DELGADO JORDAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DIAZ ARANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DO\A VILLALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DOMINGUEZ DORANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DOMINGUEZ GALVEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO DORADO CORRALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ENRIQUE BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ENRIQUEZ MARCHANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ESTEPA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FALCON GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FERNANDEZ MANZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FERNANDEZ ONCALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FERNANDEZ REVIDIEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FIGUEREDO PERTEGAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FLORES RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO FRANCO BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GALLARDO ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GALVEZ SIBAJAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA AGUILAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA BOHORQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA DE ALBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA MENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARCIA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GARRUCHO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GIL HUERTAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GOMEZ REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GONZALEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GONZALEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO GUELFO CAMACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GUTIERREZ GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO GUTIERREZ VERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO HERNANDEZ VENEGAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO HERRERA ANDRES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO HIDALGO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J DELGADO RABANEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J DOMINGUEZ CABRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J VILLALBA BONHOMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. AYALA MOLIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. CASAS RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. CLEMENTE GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. FERNANDEZ VERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. GONZALEZ CID | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. GONZALEZ SANTAMARIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. GUARDIZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. LEZAMA I\ARRITU | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. LOPEZ IZCUE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO J. LOPEZ-CEPERO CALVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. MAGALLON CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO J. MANGANA MATEOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. MAYOLIN BENICIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. MOREIRA MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. REPISO PEDRAZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. RODRIGUEZ MURIEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. RUIZ PE\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. RUIZ PELAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. SEBASTIAN LABAYEN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO J. SILVA OLMEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO J. SOTO PACHECO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO JAV FERNANDEZ ORCOYEN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE ABADIA CACHO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE ALONSO MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| FRANCISCO JAVIE BAMALA CUARTERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE CESTER GARCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FRANCISCO JAVIE CHAVARRI SORIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE CLEMENTE ARCILLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE GONI ITURMENDI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE HERRER0 RIOJA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE LUNO NAVARRO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FRANCISCO JAVIE MAINZ RODRIGO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE MARTINEZ OCHOA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE MUNOZ CORNAGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE MUTILVA ROS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE ONGAY LEYUN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE RAMIREZ MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE REY BEAUMONT | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JAVIE RUIZ MELERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO JAVIE SERRANO GALINDO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JAVIE VAL PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FRANCISCO JESUS GARCIA MOYA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JIMENEZ CORDERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO JIMENEZ SENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO JOSE JIMENEZ CRUZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JOSE LEDESMA SAN PEDRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JOSE MARCO LAHUERTA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO JOSE MARTINEZ GIL | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO JOSE MARTINEZ PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FRANCISCO LEON COYANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO LLAMAS GIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO LOBO CUENCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO LOPEZ COSTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO LORETO LECHUGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO M. CARDENAS RUSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO M. GUTIERREZ CARDENAS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCO M. GUZMAN ALMENGLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO M. RODRIGUEZ NAVEIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO M. RUIZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MAQUEDA MORESCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MARCO AZNAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO MARQUEZ NAVARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MARQUEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MATEOS POZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MEDINA ALTAMIRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MELENDEZ SANTOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MORALES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO MORENO VEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO NARANJO TINAJERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO NOBLE BAREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ORCHA CANTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ORDO\EZ ZUANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO OUVI\A MANTEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PADILLA RIVERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PARRA CALVENTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PE\A GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PE\A PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PEREZ ESPINOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PEREZ FUSTI ANA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO PEREZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO PEREZ VASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO QUIROS BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RAMIREZ RAPOSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RAMOS SAN ROMAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCO REINA BARROSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ ARTACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ DE MOLINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO RODRIGUEZ MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ SAENZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RODRIGUEZ TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ROJAS ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ROMERO CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO ROMERO CASAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO RUSO CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO SANCHEZ GALLARDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO SANCHEZ GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO SANCHEZ MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO SENRA IBA\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO SERRANO CUBEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| FRANCISCO SOLIS VALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO TAMAYO MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO TORRES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO VALLEJO ROMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO VEGA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO VEGA ORTIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO VERA BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| FRANCISCO VILLABONA SAN JUAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| FRANCISCOJ. IBANEZ AMATRIAIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCOJ. IBANEZ UGARTEMENDIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FRANCISCOJAVIER GARATE GUILLEN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| FSCO. MANUEL PARRA BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GABRIEL BARRIOS OJEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GABRIEL DEL CASTILLO OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GASPAR CATALAN SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GASPAR GOMOLLON FERRER | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| GASTON DOMECQ CABALLERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GENARO TENORIO DEL VALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GENOVEVA AGUILERA NIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GERARDO SAIZ MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| GERMAN BEARDO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GERMAN GUTIERREZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GILBERTO PARRA VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO BEAUMONT ESANDI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| GONZALO BRAGADO DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO CABRERA PORTILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO CERRILLO BLAZQUEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| GONZALO CUMBRERA BARRAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO JAVIER CALAHORRANO SORIANO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| GONZALO JIMENEZ MORILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO RUIZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO SANCHEZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO SANCHEZ MELENDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GONZALO TIRADO RENDON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALO VEGAS MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| GRABIEL LOPEZ SUAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GREENHALGH D | | APARTADO DE CORREOS 235 | 03724 MORAIRA | | ALICANTE | | | SPAIN |
| GREGORIO PEREZ MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO ALCEDO DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO BERMUDEZ GALLEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO CRUZ BELTRAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO FERNANDEZ CALVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO LARRAD VILLALBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO ORTEGA REGUERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUILLERMO PERAL TEJERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| GUILLERMO VIANO VIANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| GUSTAVO A. ALONSO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| HIGINIO SALAS NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| HILSIA VEGA-SOTO | | URB VALLE PUERTO REAL | CALLE 3 NO. F33 | | PUERTO REAL | | 740 | SPAIN |
| I ESTANISLAO LOPEZ DE CARRIZOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| I GUILLERMO PAEZ CHOQUET DE LA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| I JAIME SOLIS RODRIGUEZ-MOL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| I JOSE PAEZ CHOQUET DE LA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| I JULIO SOLIS RDGUEZ DE MOL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| I RAFAEL ARAGON PEREZ DE CAM | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGN. BUSTINGORRI URTASUN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| IGNACIO CENOZ LUMBIER JOSE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| IGNACIO COLON PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO ERVITI RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO IGEA RAMOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| IGNACIO J. MORALES MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO LARA LLEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO MU\OZ AVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO PEREZ CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| IGNACIO ROYO MESA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| INES MELERO MARIN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| INMACULADA BERNAD ROCHE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| INMACULADA CHUECA PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| IRENE GONZALO RAMOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISAAC REVILLA CINTORA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| ISAAC VELEZ PASTRANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISABEL ANGOS SOLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISABEL GARCES EZQUERRA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ISABEL HINOJOSA SALINAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ISABEL MARTIN MARQUEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ISABEL RUIZ AYLLON | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ISABEL ZABALO ARIZTEGUI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ISABEL ZAMBRANA BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISAIAS ELENA ZALDIVAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISIDORO ELIZARI BERMEJO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ISIDORO HERNANDEZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISIDORO MARTINEZ BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISIDRO CAMPOS GAUTIER | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISIDRO GARCIA OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISIDRO GONZALEZ MORENO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISIDRO JIMENEZ VERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISIDRO PRIETO MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ISIDRO SORIA BAIGORRI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ISMAEL AINSA TESAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| J. ALBERTO BADIAS LAJUSTICIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. ANDRES DEL FRAGON INDART | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. ANTONIO GOMEZ CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. ANTONIO ORTEGA PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. AURELIO UCAR SANGUESA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. CARLOS SANTOS VILLAFRANCA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. IGNACIO ARCAS SANGUESA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. LUIS DE CARLOS ELDVAYEN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. LUIS GARCIA VILLAMAYOR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. LUIS MONTORIO PORTOLES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. MANUEL COSCOLIN MORENO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. MANUEL PEREZ ZALAYA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J. MIGUEL MAYOR JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J.ANTONIO RODRIGUEZ CARDONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| J.CARLOS SAN MARTIN GABAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| J.IGNACIO BLASCO FROIS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| J.IGNACIO CHUECA MONCAYO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAIME BORONAT NORIEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAIME FCO. ORDO\EZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER ALEGRIA PENA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER ANGEL RINCON GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JAVIER ANTON RUIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER ARNEDO AYENSA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER BARRIOS MURILLO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER C. TAINTA ESQUIROZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JAVIER DIAZ RIVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER ELIZALDE IBANEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JAVIER FERNANDEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER GOMEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER GOMEZ ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER GONZALEZ FRAYLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER HEVILLA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER IBANEZ IRIARTE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JAVIER IRIARTE REDIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JAVIER JARAUTA VILLAFRANCA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER JESUS GURREA PORTILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER LAMBEA SANTOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER LOSILLA GUTIERREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JAVIER MAGALLON DOMINGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER MARTINEZ LEON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER MERCHANTE GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAVIER MOLINA MORA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER NAVARRO GAMEN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JAVIER SANCHEZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER SANTANA LOUZAO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JAVIER ZUBIRI OSCARIZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JERONIMO ABUJAS RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JERONIMO RUIZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS A. BALLESTA AYUCAR | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS AIZPUN VILLAFRANCA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS ALBERTO SANGUESA MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS ANGEL ORTE SAENZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS ANILLO PAJARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS ASPERA ARCE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS BARRERAS HERRANDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS BELTRAN PARDOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS BLASCO NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS BONILLA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS BUENDIA RAGEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS CARDENAS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS CARLOS MORENO GALLARDO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS CASTELLANO HERRERO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JESUS CHANIVET DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS CIFREDO MILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS ECHEVERRIA MANERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS ERROBA LARRAYA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS ESTEBAN RODRIGO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS FCO. PINO GALLEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS FERNANDEZ ALBIOL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS FERNANDEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS FERRER LALAGUNA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS FLORES MORLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS FRANCO GARCIA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JESUS GALLARDO QUIROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS GARCIA BENEDICTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS GARCIA LUQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS GARCIA SABORIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS IZURZU SATRUSTEGUI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS JAVIER ALFARO MEDEL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS JAVIER COIRA CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS JAVIER GUERRA GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS JOSE NOGUES NOGUES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS LAHUERTA JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS LANZAN MIRAMON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS LAZARO TORRELAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS LOPEZ MARQUES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS LOPEZ PORRAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS LOPEZ VALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS LUIS GOMEZ BONONATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS M ALGARRA ALZUETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS M. ARMENDARIZ ALDUNATE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS M. ASCUNCE PALACIOS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS M. LONGAS GARCIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS MANUEL AGEITOS PELLICER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MANUEL ESCALADA FRANCO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS MANUEL GARCIA CANCELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MANUEL GARCIA SUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MANUEL GIMENO CANALES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS MANUEL GIMENO MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS MANUEL HERRERA BAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MARIA ARCE ROJAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS MARIA CAMILLERI REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MARIA FRANCO DEL VALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MARIA ISLA GARNICA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS MARIA OCHOA AYALA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS MARIA SANCHEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MARQUES SORIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS MARTIN MINCHERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MARTINEZ LACARRA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS MERELLO PASTOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MONTA\O RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS MORENO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS MUNIESA SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS ORDOVAS GIMENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS ORTE GOMEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JESUS PASCUAL MARTINEZ MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS PAYAN ARENAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS PEREZ JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS QUINTERO DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS RAMOS GALICIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS REINADO FALCON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS RIVAS BEAUMONT | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JESUS ROBLEDO MORENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS RODRIGUEZ GALLARDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JESUS ROMERO MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS ROYO CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS RUIZ CAMPOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS SANCHEZ BETANZOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS SANCHEZ ESTUDILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS SANCHEZ MATABUENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS SANTOME NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS SEBASTIAN SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS SERRANO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS TOCINO JORDAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS UCAR ROYO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JESUS VAZQUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JESUS VILLAR MAGALDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS ZARDOYA LAHERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOAQUIN AINAGA CAMBRA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOAQUIN ALAVA GOMARA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOAQUIN ANTONI IRANZO BELLIDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOAQUIN BEJARANO VERANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN BIELSA MESEGUER | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOAQUIN CARRILLO VACA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN CUESTA BARRIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN DOMINGUEZ CASAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN GONZALEZ MEDINA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOAQUIN GONZALEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN GRACIA AGUILAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOAQUIN LETRAN FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN OLLERO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN PRADAS ANDRES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOAQUIN RODRIGUEZ COBOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN SANCHEZ HEREDIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN VICENTE VALERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN VIRUES ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOAQUIN YAGO LAZARO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOAQUINA PLANILLO JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JORGE ALCONCHEL COZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JORGE CARLOS IZCUE PEREZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JORGE FERRI AGORRIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JORGE SANTAMARIA MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JORGE TORMO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL AMARILLO VARGAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE A IBANEZ UGARTEMENDIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE A. POSADAS MONTENEGRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE A. SANCHEZ ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ACU\A FENIX | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ADOLFO GOMOLLON GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE AGUILAR ALBERTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ALBERTO TEJERO LAHUERTA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ALFREDO DELGADO ROSADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ALFREDO RUIZ SASO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ALVAREZ DANERI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE AMAYA MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE AMOROS MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANDRADES DIEZ DE LA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANGEL CHOUZA CALVINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANGEL CORTAIRE ZALBA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE ANGEL GIL MARQUES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANGEL LLACA DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANGEL TARAZONA LAHERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANGULO VIVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ALCEDO LACALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ALEGRE LANZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO AMAYA SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO AMILIBIA ELORRIAGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ANTON SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANTONIO ARMARIO VALDES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO AZNAR GIMENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ANTONIO BARRANCO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO BAZAN ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO BEAMONTE SEVILLANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANTONIO BELTRAN BRAVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO CANO DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO CAZO PORQUICHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO CLEMENTE GARCES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANTONIO CRUZ RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO DELGADO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO DIAZ ARDANAZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE ANTONIO DIAZ GONGORA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ESPINOSA UCHE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ANTONIO FERNANDEZ VILLALBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO FORTE ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO FRON PARIS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ANTONIO GALVEZ RENEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GANDULLA DE LA CRUZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GARCIA MONIS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GOMEZ PAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GONZALEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GONZALEZ RAPOSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO GORRIA TELLO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ANTONIO HELICES SANTAMARIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO HERNANDEZ BLANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO IGLESIAS BEAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO IGLESIAS MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO LOPEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO LOSADA REBOLLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO LOZANO CHAVES | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE ANTONIO MARQUEZ NAVARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO MARTIN CUENCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO MARTINEZ ENCUENTRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO MATUTE ARANDA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ANTONIO MESA AMAYA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO MILLAN LORENZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO OJEDA ROMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO PAYAN LANDI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO PEREZ PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO PICA ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO RAMIREZ COBANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO REYES GATICA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO RODRIGUEZ CARDENAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO RODRIGUEZ MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO ROMERO CANDON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ROMO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO SALAVERA AINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ANTONIO SANCHEZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO SANTOS RAPOSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO SELLES BLANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ANTONIO ULLATE BERROZPE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE BARRIGA BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE BENITEZ VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE BENITO SANTOS MILLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE BERLANGA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE BLAS MIRAMON LEON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE BORONAT NORIEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE C. SOTES FERNANDEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE CABALLERO CASQUEIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CABELLO GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CAMACHO MURIANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CAMAS SANTACREU | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CANCA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CAO ARIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARDENA TELLADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS AGUILERA CARMET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS AGUILERA MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS ALEMAN BELIZON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS BRAVO CERVANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS CALAVIA CRESPO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE CARLOS MARCOS SALILLAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE CARLOS NUNEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS PALACIOS BORREGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARLOS PELEGRIN GASCON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE CARLOS SAMPER TOSCANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARO DANERI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARRANZA DELGADO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE CARRASCO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CARRASCOSA RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CASAL LEON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CASTA\EDA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CATALAN SANTANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CECILIO RUIZ ZARDOYA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE CIES AREVALO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CLAVIJO RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CONTRERA RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CRESPO CORRALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE CRESPO LEAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DAMIAN FERRER PINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE DAVID QUINTERO MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DE ARES BARRAGAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DE LA CERDA REDONDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE DE SOLA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DIAZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DOMINGUEZ NEGREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE DOMINGUEZ SALDA\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ELIAS CALVETE SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE EMILIO URREJOLA ABASCAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ENRIQUE REVILLA JIMENEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE ENRIQUE SANZ MARCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE ESPINOSA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE F. ALCEDO RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FALLA LAMADRID | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FCO. LUQUE DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FCO. VIDAL RODAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FDO. CARRETERO GAVIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FELIX SEBASTIAN SOLER | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE FERNANDEZ CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FERNANDEZ POUSADA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FERNANDEZ VEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FRANCIS DELGADO PACHECO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE FUENTE CUEVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GABRIEL ROMERO BUENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GALAN JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GALLEGO RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GANAZA FERIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GANAZA GARRUCHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GARCIA ALMENARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GARCIA NI\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GARCIA PI\ERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GASTARDI MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMEZ AGUILERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMEZ CRUCES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMEZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMEZ MARRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GOMILA SALAZAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GONZALEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GONZALEZ HARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GONZALEZ JAIME | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GONZALEZ OJEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GRONDONA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GUIJO VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE GUTIERREZ PEREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE HERNANDEZ GALINDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE HERRAIZ VELAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE HERRAN SALMERON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE HUERTA CASTA\EDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE HUETE AZCONA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE IGNACIO COLLADO VAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE IGNACIO GABETE MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE IGNACIO GIL OME ACA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE IGNACIO PATERNAIN ASARTA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE IGNACIO SERRANO LAGUARDIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE JAIME IBA\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JAVIER CABRERIZO GARCIA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE JAVIER FLORES REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JAVIER GORRIZ RETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE JAVIER JIMENEZ LEDESMA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JAVIER LACUNZA AZCARATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JAVIER MELERO MELERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JAVIER MONEO SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JAVIER PEREZ ALONSO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JAVIER RONCAL ARNEDO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE JIMENEZ PEREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JIMENEZ QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JIMENEZ RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JOAQUIN CARMONA QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JOAQUIN GUTIERREZ CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JOAQUIN MERON EXPOSITO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JOAQUIN SOSA REINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE JOAQUIN URMENETA AGUILAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LANCUENTRA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LISTAN CABRAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LLAMAS GARRIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LOPEZ DE LA CRUZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS ALCEDO CORONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS ALONSO MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE LUIS ALORAS BELTRAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS ARTAL GARCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS ASENSIO PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS BAIGORRI BAZO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS BARROSO LACIDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS BELLO ARRANZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS BRUZON GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS CABRAL GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS CALVARIO ARCE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS CATALAN LAHOZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS CORTES CORBASI | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS DAZA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS DE LA O MANGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS DE LA ROSA RETAMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS DEL RIO CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS DOMINGUEZ NEGREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS FERNANDEZ CAAMANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GALVAN GALINDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GARCES HERCE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS GARCIA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS GOMEZ GALLARDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GONZALEZ CIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GONZALEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GONZALEZ GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS GONZALEZ PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS IGLESIAS SENAREGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS IRANZO SABATER | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS JIMENEZ DUQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS JURADO PINTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS JURADO VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS LACRUZ GARCIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE LUIS LEIRA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS LEYTON PE\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS LOPEZ BLASCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS LOPEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS LOPEZ VALLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS LOZANO MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MARTINEZ BARRERA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE LUIS MARTINEZ NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS MATEO LEON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MAYONE GUILLON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MENDOZA MONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MORENO BOHORQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MORENO BONET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MOTRICO ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS MUNOZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS NAVARRO LATORRE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS OZCOIDI MIGUELIZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE LUIS PELEGRIN FERRER | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE LUIS PEREZ IBANEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS PEREZ VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS PEREZ VIDORRETA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS PI\ERO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS PRESARAS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS RESPETO ROSELLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS RODRIGUEZ PRUANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS ROMERO DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS SALINAS BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS SANCHEZ GORDILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS SOTO MANCHENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS VARGAS CHICON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUIS VILLABONA SANJUAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE LUIS VIZCAY INDA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE LUIS YA\EZ BEREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE LUZON GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE M. ARBILLA ITURMENDI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE M. CATALAN FRANCES | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE M. DE LA FLOR CONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE M. DOMINGUEZ JIMENEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE M. IBANEZ ECHARRI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE M. LAVILLA LAVILLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE M. MANRIQUE TORREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE M. MUNOZ CORNAGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE M. SETOAIN IBANEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE MACHADO FURCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MACIAS REINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANAUEL FERNANDEZ CATALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL AGARRADO PARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL ALONSO REVILLA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE MANUEL ALVAREZ MORIANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL AMAYA LEON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL ANSON ANSON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL ARNIZ DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BAREA ZAMORANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BARREIRO POZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BENICIO NIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BORDAS VILLATE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BROTONS GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL BRUNA LOPEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL CANO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL CASTILLO FRANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL CORNEJO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL DA SILVA SALGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL DELGADO DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL DELGADO JORDAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL DOMINGUEZ ORTIN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE MANUEL ELIAS TESAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL ESTUDILLO MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL FERNANDEZ ALFARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL FERNANDEZ SAN JOSE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL FILGUEIRAS TENREIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL FREIRE PAZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GAMAZA CORTIJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GARCIA LANCETA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GARCIA LUCERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GARCIA REBOLLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GARCIA SABORIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL GOMAR MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL HIDALGO ROCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL IZQUIERDO GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL JURADO GIRALDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL LEIVA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL LOBE TROL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL MARCOS DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MARIN MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MARIN PAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL MAROTO MAESO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE MANUEL MARTINEZ ABEIJON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MARTINEZ ARANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MAYOR BALLESTEROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MOLINA CARRION | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MOLINA REGEN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MONROY MONROY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MONTES CAIRON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MORALES CASTEJON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MORENO DE LA TORRE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MORENO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MOSQUERA SALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MU\OZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL MU\OZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL NI\O MONJE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL OJEDA MARISCAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL OLIVA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL PAREDES ROJAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL PASTOR AYESA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANUEL PECCI ATIENZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL PENAS VISO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE MANUEL PERALTA GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL PINO GALLEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL QUETAL GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL REVILLA CORDOBA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE MANUEL RIOS PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL ROMAN PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL RUIZ ACEVEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL RUIZ VERANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL SANTAMARIA PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL TENORIO VERDUGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL VALLE DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MANUEL VILLUENDAS PINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MANZANO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA ALCONCHEL GRANEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA ALDEA RUIZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE MARIA ALMOZARA MOLLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA ARENAS SANZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA BARRIOS SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CABEZA ESPADA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CALLE HURTADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CARVAJAL DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CASTANO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CASTILLEJO CILLERO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JOSE MARIA CINTORA JAIME | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA COLLANTES MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CORONA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA CUMBRERAS DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MARIA DALLO ECHEVERRIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE MARIA DE LA OSA LOPEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE MARIA DIAZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA ESTRADA PEREIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA FRAIDIAS BECERRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA GARCIA SERRANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA GIMENO CANALES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA GOMEZ DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA GONZALEZ LARIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA GUERRERO MORILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA HERRERA MORANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA JIMENEZ COLLANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA LOPEZ PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA MANZANO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA MARCUELLO BAQUERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA MARTIN ANADON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA MARTIN TORRES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA NOBLE VIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA ORIHUELA HERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA PELIGROS GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA PEREZ ALEGRE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA PEREZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA PICON BAUTISTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA RODRIGUEZ SALMON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA ROMERO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA RUIZ TENORIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA SALINAS ARMARIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA SANCHEZ MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA SOSBILLA LLOSENT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA SOTO OMIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIA TOMAS PARDOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MARIA TORRES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARIN CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARISCAL DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MARQUEZ LUQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MERCADO HERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL ALMUDI ESPINOSA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MIGUEL COLORADO CA\AMAQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL COUSO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL DOMINGUEZ QUINTANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL GOMEZ RAMO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MIGUEL JIMENEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL LIZASO PEREZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE MIGUEL LOPEZ LABORDETA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE MIGUEL MANZANEDO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL MARECA CHUECA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE MIGUEL MONIS IGLESIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MIGUEL ROSADO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MORALES PANTOJA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MORENO DE AGUSTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE MULERO SALGUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE NARANJO MEDINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE NARANJO TINAJERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE NATALIO DELGADO CATALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE NIETO GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE NOBLES COLON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE OCA GAMAZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PADILLA CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PADILLA RIVERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PARRALO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEDRO TORREJON ALCALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PENA BERMEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEREGRINO BARRAGAN | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| JOSE PEREZ BEAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEREZ CORONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEREZ DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEREZ DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PEREZ FRAIDIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE POSADA TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE PRIETO PI\ERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE R. ECHEVERRIA VEGA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JOSE RAMBLAS PIZARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMIREZ SILVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON BELIZON SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON BOLLULLO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON INVERNON MELIAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON OBREGON LEAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON PIQUE SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON QUESADA ESPINOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON RODRIGUEZ TRUJILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON ROMERO RAPOSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RAMON RUIZ CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE RAMOS GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RENDON ARJONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ROBLES DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RODRIGUEZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RODRIGUEZ CASTA\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RODRIGUEZ GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RODRIGUEZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RODRIGUEZ MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ROMAN GONZALEZ DEL RIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE RONDAN ARIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE ROVIRA NADAL | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| JOSE RUBIO MARISCAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SALGADO GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SANCHEZ COLON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE SANCHEZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SANCHEZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SANCHEZ LARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SILVA CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE SIMON MAYORAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSE TINOCO NARANJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE TORRES LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE TORRES PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE VAZQUEZ BAREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE VELAZQUEZ CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE VERA BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSE VICENTE MAGALLON FERNANDEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSE ZALDIVAR MONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSEB. RAMOS PEREIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JOSEFA ABOS ARTIGAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSEFA FERNANDEZ SAEZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| JOSEFINA CAMENFORTE GARCIA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| JOSEFINA LAHOZ SIMON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSEFINA REDRADO RUEDA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JOSEFINA SANTARROMANA GIMENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JOSEP BRUN | | DELPHI DIESEL-INTL | AVDA. VALL D'OR, 36 | | 08197 VALLDOREIX | | | SPAIN |
| JUAN A. CORTES BONFANTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ABELLUDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ACOSTA GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ADOLFO RUBIO RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN AGUILAR GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN AGUILAR RUBIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN AGUILERA NIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN AGUILOCHO ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ALONSO PUERTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN AMADO BOCANEGRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANDRES RINCON MOLINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANDRES RUIZ ESPINOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANGEL TORRES MODREGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN ANTON MONREAL MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN ANTONIO ANGERIZ ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO BEDOYA ROMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO CARRERO AYALA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO CASTILLO MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO CUBILES CORDON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO DE LA FLOR ADAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO DE LA LUZ FANTOBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO FERNANDEZ CAAMA\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO GARCIA LUCERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO GROSSO LAGOSTENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO GUTIERREZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO LADO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO LOPEZ FERRER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN ANTONIO MACIAS REAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO MARCOS PEREZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN ANTONIO MARQUEZ PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO MOLINA GUZMAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO MU\OZ TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO NUNEZ ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO RICO CORONIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO RICOY FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO RODRIGUEZ DAVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO RUIZ NARVAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO SANCHEZ GOMILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO VILLALBA BONHOMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ANTONIO VINUESA VILLANUEVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ARELLANO SALVADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ARIAS GARRUCHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN B. BOHORQUEZ NOBLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN B. ERICE SEVINE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN BAREA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BARRIOS SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BAUTISTA MARTINEZ MORENO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN BENJUMEA MONDEJAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BERROCAL GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BRAVO RIZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BRENES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN BUENO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN C. URBISTONDO PERAITA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN CABRAL ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CAMACHO CABALLERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CAMACHO CARRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CANCA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CANTOS LEYBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS ARAUZO ELENA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JUAN CARLOS ARNEDILLO MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS BECERRA IZQUIERDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS CASADO FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS FERNANDEZ ALEU | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS JAEN DUARTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS JIMENEZ CORRAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS JIMENEZ LAINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS JIMENEZ ORTIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS LASHERAS LAVILLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS LOPEZ LOPEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JUAN CARLOS MATEOS POZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS MONTERO TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS MORENO CARABALLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS PARDO MODREGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS PEREZ CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS PEREZ SORIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS PUEYO SALVADOR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CARLOS QUIROS BAEZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS RIVERA PATRON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS SAUCEDO SANTOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS SOTO BERBERANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS TORREMOCHA HIGUERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS VELASCO ALFARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CARLOS VISANZAY BOZAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN CRESPO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN CUADRA | | DELPHI I-INTL EUROPE | C/TEJERA 9, 3 G | | 48992 GUETXO | | | SPAIN |
| JUAN CUENCA SANTOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN DE DIOS PANAL RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN DIEGO BENITEZ ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN DIEGO NU\EZ PAZOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ENRIQUE PAEZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN F. CUESTA ALVAREZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN FAJARDO FERIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN FCO. GARCIA MARCHENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN FCO. SANTOS ASTORGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN FDO. GOMAR VALLEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN FERNANDEZ ALBIOL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN FERNANDEZ RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GALIANO DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GALLARDO RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GARCIA AGUILAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GARCIA CANCELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GARCIA ROBLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GARCIA RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GILABERT MILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GOMEZ CASARES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GOMEZ DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GOMEZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GONZALEZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GONZALEZ JAIME | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GONZALEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GORJON GAMITO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN GROSSO CHAVES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN GUERRERO BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN HIDALGO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN HUERTA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN IGLESIA MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN IGNACIO CABRERA ESCRIBANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN IGNACIO VILLEGAS MEJIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ISIDORO BLANCO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN J. FLORES FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN J. GRACIA ESPELETA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN J. LANDIRIBAR PARRAGA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN JESUS BENICIO NIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN JESUS CAMPILLO SUAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JESUS MU\OZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JESUS PRUA\O PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JESUS SOTO MURIEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JESUS TOLEDO NIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JIMENEZ MARIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE AMUEDO LEDESMA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE ARNAEZ DEL RIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE BIENVENIDO AMATE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE BLANCO LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE CALATAYUD GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE CALLEJA CARRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE CERVILLA GRANDY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE CUMPLIDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE DOMINGUEZ AROCHA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE DURAN PATRON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE ECHEVERRIA ZALBA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN JOSE F. FERNANDEZ BENITO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE FRANCO ARTIGAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JUAN JOSE GARCIA FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE GOMEZ HERRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE GOMEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE HERRERA ANDRES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE MARQUEZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE MARTINEZ CANALES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JUAN JOSE MARTINEZ MEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE MONTESINOS PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE PEREZ ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE PI\ERO ORELLANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE PLANILLO AGRAMONTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN JOSE POMBO SIMEON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE RAMIREZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE RAMOS GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE RODRIGUEZ RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE SALVADOR ALCEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE SANGUESA ALZURI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN JOSE SANTAMARIA ALDABA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN JOSE SANTANA HUERTAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE TORRES SEGUNDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE VILLA MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN JOSE VILLALA GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LORENZO SOLIS VALLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LORENZO VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS CALVO GIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS CHACON ARDILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS CORO PALACIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS GARCIA MENDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS LAINEZ MAGALLON | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN LUIS MARQUEZ DE LA CRUZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS PEREZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS RAMIREZ ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS VELA CALATAYUD | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN LUIS VILLUENDAS PINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JUAN M. MIGUELES SANTANDER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN M. ZALDIVAR RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL ALBA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL ALVAREZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL ASPERA JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CABRAL GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CALVARIO HEREDERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CARRION HERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CASTA\EDA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CLARES MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL COLLANTES ALONSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL CORTINA LOZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL FERNANDEZ BORREGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL FERNANDEZ CAAMA\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL FORCADA GONZALEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN MANUEL GARCIA CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL GARCIA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL GARCIA VELA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN MANUEL GONZALEZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL GONZALEZ HARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL GONZALEZ RUBIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL GUTIERREZ VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL LARIOS MESA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL LARRALDE AYNETO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN MANUEL MATEO BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL OGALLA FALCON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL OLIVA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL OTERO RENCORET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL PLANILLO JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN MANUEL RODRIGUEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL RODRIGUEZ TORREJON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL RONDAN ARIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL SANTOS SAMPALO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL SILVA MARRUFO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL TORREIRA MENESES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL VILLAR VILLAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANUEL VIRUEL ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MANZANO ROCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MARIA ROLDAN LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MARTIN FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MASFERRER MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MATEO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MEJIAS GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MIGUEL COTE MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MIGUEL FERNANDEZ FERRER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MIGUEL LOBATO ANDRADES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MIGUEL RANZ ZUDAIRE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUAN MIGUEL VALLADO MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JUAN MIGUEL VILLEGAS MEJIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MONTERO BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MORENO CABALLERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN MURAT PINTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN NATERA MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN NAVARRO HINOJOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN NINO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PABLO CALA BARRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEDRO DOMINGUEZ NARANJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEDRO GARCIA SABORIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEREZ BELLIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEREZ BEY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEREZ CUMPLIDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PEREZ LACIDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PI\ERO MACHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PINEDA GAUTIER | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PINERO PENALOZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN PUYANA RIQUEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RAMIREZ LEON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RAMON GIL SAN JUAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUAN RAMON VALERO MERLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RAPOSO CACERES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RIOS GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RIOS SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RODRIGUEZ MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RODRIGUEZ REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ROMAN MOSCOSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ROMERO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ROSA PAJUELO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN RUBIO HERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SABORIDO GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SALAS NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SALGUERO ROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SALVADO SUANO FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SALVADOR FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SANCHEZ AGUILAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SANTAMARIA FRANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SEBAST. SANCHEZ GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN SERRANO PAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ZAFRA NI\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUAN ZORZANO | | POLIGONO EL SEQUERO | | | LOGRONO | | 26080 | SPAIN |
| JUAN ZUAZA TRAVERSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JUANA M. BEAUMONT LAREQUI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANA M. CACHO GARCIA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JUANA M. HUERTA URZAIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIA MARTINEZ ASIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JULIA ULLATE ROMANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIAN ALVAREZ ANDRES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIAN ANDRES SERRANO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JULIAN BURILLO LAZARO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JULIAN JIMENEZ ORTIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIAN JORDAN MARIN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIAN MARCOS GADEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIAN ROLDAN QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIAN VICENTE LAS FUENTES | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JULIO ANDRES BORQUE LLORENTE | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| JULIO BARRENA PINTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO BETANZOS OJEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO BOCANEGRA CAZORLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO CALDERON LOBO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO CESAR CANGA BLASCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| JULIO EMBID ARELLANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIO FCO PEREZ-ALFARO PRAT | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JULIO FRANCISCO MENOR CORDOBA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIO LAVENA VENTURA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JULIO LOAIZA MEDINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO MARIA GAY PALACIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO PERIANO CAMPOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| JULIO RUIZ GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| JUSTO ANORGA ECHEVERRIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| JUSTO GIL LABRADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| L ANTONIO CASTA\O SANCHEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| L JUAN JOSE CASTA\O SANCHEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| L MARIA ELENA PARDO RODRIGUEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| L RICARDO RODRIGUEZ LOPEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LADISLAO RODRIGUEZ ALMAGRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LAURA ISABEL PEREZ PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LAURA VILLAGRASA GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LAUREANO HUERTOS LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEONARDO JIMENEZ RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEONARDO ROMERO MORRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEONARDO ROMERO SANTOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEONARDO TORRES REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEOPOLDO HERNANDEZ FORJA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LEOVIGILDO QUI\ONES GUDES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LETICIA SAEZ LAUSIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LIRIA GREGORIO TELLO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LORENZO GONZALEZ PICON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LORENZO PRIETO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LORENZO ROSADO MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LOURDES SERRANO PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS CABALLERO CASQUEIRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUCIA MILLAN FERNANDEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUCIANO PANAL RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUCIO CONTRERAS MARTIN | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| LUCIO ECHARTE ARTETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUIS A. LOPEZ GONZALEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUIS ABOLLADO ALCANTARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS ALBERTO GARGALLO FLORIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LUIS ALBERTO RUIZ MANSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS ALBERTO VILDA SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS ALFREDO GONZALEZ BUENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS ALMOGUERA RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS ANTONIO FUERTES BERNAD | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LUIS ANTONIO MARTIN IGLESIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS BUENO GOMEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS CACERES AGUILERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS CARLOS ALONSO BLANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS CARLOS COZAR SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS CASTILLO MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS DE JESUS JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS DOMINGUEZ DORANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS EDUARDO CALDERON LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS ESPINOSA GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS F. CALVO LOPERENA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUIS FERNANDO NIETO PEREZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUIS FERNANDO PASCUAL MANERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS GARCIA TIESTOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| LUIS GOMEZ CASARES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS GONZALEZ BOY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS GUILLEN LORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS JAVIER MELERO SERRANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS JIMENEZ DUARTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS JIMENEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS JOSE ARELLANO ZUECO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS LANCHARRO MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS LANZAROTE DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS MANUEL PELLICER DOMINGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS MARIA MARTINEZ ORTIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| LUIS MARIANO MURO NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS MARIANO SAN JUAN SAN JUAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS MIGUEL ANTON RODRIGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS MIGUEL JIMENEZ HERNANDEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS MIGUEL MOYA SUAZO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS MIGUEL MU\OZ DANERI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS MIGUEL PEREZ SERRANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS OJEDA APARICIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS OJEDA RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUIS PEREZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS PINILLA QUINTANA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| LUIS SANTAS LAFUENTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS VALLEJO GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUIS ZARZA MARI\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| LUISA GARCIA GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| LUTGARDO MORENO MILLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M ANTONIO SOLIS RODRIGUEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M LUIS SOLIS RODRIGUEZ DE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M LUISA PELAEZ TOLLAR | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M MANUEL FERNANDEZ-PALACIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M RAMON RODRIGUEZ-VILLAMIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M. ADELINA ECHEVERRIA ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ANGELES MIRANDA SALVADOR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ANGELES OLIVER LLECHA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. ANGELES OSTIZ ALGOTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ANGELES RODRIGUEZ RONCAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ASUNCION ROYO CHUECA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. CARMEN ABAURREA GARCIA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. CARMEN GONZALEZ REYES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M. CARMEN LAZARO LAZARO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. CARMEN LEDESMA ECHEVERRIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. CARMEN LOPEZ FERNANDEZ | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| M. CARMEN MARCOBAL LARRAZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. CARMEN ORTIZ GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. CARMEN ROSELLO LASMARIAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. CARMEN SANCHEZ CELIMENDIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. CARMEN TISCAR NOGUERAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. CELESTE AGUADO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. DEL MAR SALAS MATUTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. DEL MAR TORRES NOTIVOLI | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. DEL RIO GARCES MAGALLON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. DEL ROCIO MODREGO MODREGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. DOLORES SEGURA MORENO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ESTHER CORRAL CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ESTHER SANGUESA SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. INES ARRIAZU JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. INES MARTINEZ ZARDOYA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. INMACULADA NU EZ MONTES | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. ISABEL CORCUERA MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ISABEL GONZALO ROMANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ISABEL MANERO LOZANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JESUS ALFARO OLIVER | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JESUS ANTON SANTOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JESUS ARRIAZU SERRANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JESUS CILVETI PUYADA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M. JESUS ENERIZ TATO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JESUS MIRAMON ALONSO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JOSE GRACIA MERINO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M. JOSE LAPIZONDO FERNANDEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. JOSE MARTINEZ BERROZPE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JOSE SANTAMARIA GONZALEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JOSE SIERRA LAPUENTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. JULIA LORENTE MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. LUISA SERRANO SANCHEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. LUISA SOLA CORRAL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. LUZ GOMEZ GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. MAR BERDEJO GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. MAR COBOS VERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. MAR ZATORRE ALONSO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. MERCEDES GOMEZ GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PAZ LEDESMA GRACIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR BAMALA CUARTERO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR JARAUTA SIMON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR LAZARO BURILLO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. PILAR LEGAZPI SAINZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR RECIO ZARDOYA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR RONCAL ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR SANZ VILLALBA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PILAR SERRANO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. PUEYO CORTES QUEROL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. ROSA BAIGORRI DUCAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ROSA GIL MENDOZA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ROSA MOLINER GINOVES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. ROSA SOLA GOMARA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. ROSARIO CABELLO JIMENEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. SUSANA JIMENEZ ALONSO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| M. TERESA ARNEDO CHAVARRI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. TERESA CAMEO ZUERA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. TERESA VIAMONTE VAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| M. TERESA ZAPATA ABAD | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M. VICTORIA PEREZ MAGALLON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M.DEL CARMEN GONGORA RONCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| M.DOLORES BARBER MARTINEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M.ESPERANZA ELCANO GARCIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M.JESUS DOMINGUEZ RIVERO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M.LUZ DE MIGUEL ZURBANO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| M.PILAR AGUERRI AGUERRI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| M.TERESA MANCHO ZUBIALDE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MACARENA CADIDA ESCRIBANO DIAZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MANUEL ABELLUDO MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ACU\A FENIX | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL AGRAFOJO VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL AGUDO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL AGUILAR PADILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL AHUCHA POULLET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ALCEDO MILLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ALDANA DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ALFEREZ MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL AMAYA MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ANGEL MU\OZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ANGERIZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ASIAN MACIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BAIZAN ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BARRERA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BENITEZ DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BENITEZ LOZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BERNE GUTIERREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL BLASCO SANCHEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL BOHORQUEZ MOTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL BUENO SOLIS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CABALLERO CARMONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CABRAL HIDALGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CADIZ TEMBLADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CAMPOS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CANAS GIL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CANO PASTRANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CARDENAS LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CARDENO PAEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CARLO PARADELA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CARO AGUILERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CASAS FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CATALAN TOLEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CHANIVET BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CHANIVET MEJIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CHANIVET OLVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CHERNE SAMBRUNO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CONTRERAS GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CORONA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CORTES CORBASI | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL COUSO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL COUSO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CRESPO CORRALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CUENCA BONILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL CUENCA SEVILLANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DEL CASTILO SALAZAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DELAO MANGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DELGADO DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DELGADO DUE\AS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DELGADO RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DIAZ POLANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DOMINGUEZ CLEMENTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DOMINGUEZ REAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DOMINGUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL DURAN BOY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ESCOBAR MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ESPADA PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ESTERO OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FALCON GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FCO. GALO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FERNANDEZ CALERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FERNANDEZ CARRASCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FERNANDEZ DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FERNANDEZ PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FERNANDEZ SARABIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL FRANCO MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL G. PEREZ ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GALLARDO CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GALVEZ CAMEO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL GAONA PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GARCIA BENEDICTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GARCIA CASTELLANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GARCIA LUQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GARCIA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GIL ENCINA-REY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GIL ORTIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GIRON LERMA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GOMEZ CORNEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GOMEZ HENRY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GOMEZ ZALDUA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GONZALEZ BOY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GONZALEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GONZALEZ LINARES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GRIMALDI FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GUTIERREZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GUTIERREZ PANTOJA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL GUTIERREZ RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL HEREDIA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL HIDALGO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL HURTADO LUIS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL IBA\EZ VIDAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JAIME IBANEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JASO BASCARAN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MANUEL JAVIER LAZARO MONTA ES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL JESUS BERNABE GATICA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS BOLANOS MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS GARCIA DE LOS RIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS GARCIA FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS MORENO PINERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS ORTIZ MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JESUS VALIENTE AMADOR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JIMENEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JIMENEZ GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL JIMENEZ MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL JURADO BOLLULLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL LATOUR COVES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL LOPEZ COSTA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL LOPEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL LOPEZ VELAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MACHADO FURCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MARAVER QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MARIA CANO DE MIGUEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MARQUEZ PADILLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MARTINEZ ALEGRE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL MARTINEZ LASHERAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MANUEL MARTINEZ OLIVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MARTINEZ ORTIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL MILLAN LAGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MONTERO HIDALGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MORALES GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL MORENO CORTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL NAVARRO PUEYO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MANUEL NI\O PE\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL OCANA PERDIGUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL OLIVA RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ORTIZ FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PANAO RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PAREJO GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PAREJO MAGRIT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PASTRANA CAZALLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ AGUILAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ COSANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ FUERTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ HERRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PEREZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PLOU FLETA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL POSADA MONTENEGRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PRESARAS GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL PRUA\O PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL QUEVEDO GALINDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RAMIREZ GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RAMIREZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RAMON RIAL TOBIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL REAL MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL REINA QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL REYES ALCANTARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROCA PARRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RODRIGUEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RODRIGUEZ TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RODRIGUEZ ZUMEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUEL ROLDAN ALAMINOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROLDAN POCES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROMAN RONDAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROMERO DODERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROMERO RIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROMERO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ROSANO MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RUBIO MONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL RUIZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ COLON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ DEL OJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ ESTUDILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANCHEZ ROSADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANTAMARIA PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SANTILLANA TIRADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL SOTELO BLASBERG | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL TORO NARANJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL TORRES PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL URIETA MONTANES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUEL VACA VIA\A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VALENCIA AVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VARGAS ARIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VARGAS LAZARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VELA CALATAYUD | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VERA MARIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VILLALBA BERGALO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VIRLAN LOBATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL VIVAS PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ZAMBRANO MARTELL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUEL ZURITA CORNEJO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MANUELA C. ESEVERRI MOMBIELA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MANUELA CANALES SANROMAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUELA FUERTES DESTRE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MANUELA LAGOTA SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARCIAL CORBACHO BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARCOS ALFON PEREZ FUERTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARCOS JOSE ARIAS BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARGARITA EMBID ARELLANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARI CARMEN PEREZ MIRANDA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARI CARMEN TARACENA PECO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ANGELES HERNANDEZ MORENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ANGELES YAGO LAZARO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ANTONIA ROCHE NAVARRO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ASCENSIO CINCA ALOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ASUNCION AZNAR BORDONADA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA AURORA HERNANDEZ PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA CARMEN ABENIA JASO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN ALDEA GARCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN ARA PACHON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN CONDE GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN GRASA GALLARDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN LAPUERTA SALINAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN MARIN RAMIRO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN MARTIN DE MEDINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIA CARMEN MUNOZ GUTIERREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN NOGUERAS GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CARMEN VAL BERGES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA CELIA BELTRAN CUBEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM BALDRES MAGALDO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM CHAVARRIA NAVAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM FRON PARIS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM MALUENDA TROL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM NADAL PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL CARM ORTIN ORTIZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL MAR PARDOS SANCHO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DEL PILA ORDOVAS VIDAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DOLORES ORDOVAS ANSON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA DOLORES PARDILLOS SEBASTIAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ENGRACIA CRESPO SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ESTRELLA GRACIA GABARDA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA GLORIA CORBASI BAQUERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA GLORIA GIMENO CANALES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ISABEL BLANCO ALEGRE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIA ISABEL MARQUEZ LEON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA ISABEL SANCHEZ MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JESUS ABENIA ABENIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JESUS BAIGORRI ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARIA JESUS MIRANDA GUERRERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JESUS SANZ TERESA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JOSE CALVO CASAOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JOSE ORTIN GARCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JOSE ROSELLO LASMARIAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA JOSEFA ORDOVAS MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA LIBERAL CHAPARRO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MARIA LUISA ERLAC CAROT | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA LUISA IBANEZ BERNAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA LUISA ORDOVAS MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA MERCEDES DAROCA GRANEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR BES CORRAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR CAVERO CASABONA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR CUBEL SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR GIMENO PINA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR MARIN MORENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR PEREZ VILLAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA PILAR PERUN CALVO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR SANMIGUEL CASAOS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PILAR TEJERO LAHUERTA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARIA PILAR TOMAS PALLARES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA PUEYO MARTINEZ ALONSO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA REYES GARRIDO CASANOVA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA TERESA AMOROS GRANEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA TERESA DESTRE BAQUERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA TERESA LIZAGA ARTAJONA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA TERESA MARTIN MARQUEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA VICTORIA ZALDIVAR CACHO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARIA YOLAND FELIX MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIA YOLANDA GONZALEZ MARTINEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIA YOLANDA SANZ PENA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIANO ANGEL ORDOVAS ANSON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIANO BELTRAN BAILO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIANO CEFERINO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIANO GARCIA NAVARRO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARIANO J. QUIROS BA\OS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIANO JEREZ BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIANO LOZANO BARRIONUEVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIANO MOLI SABIO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MARIANO MURO CARCAVILLA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MARINA ALEJOS VALLEJO | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| MARINA CASTILLA ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIO ALFONS HUERGA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIO BOCANEGRA DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIO CASTRO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIO CIFREDO MILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MARIO MARTINEZ ALONSO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MARTIN ELIZALDE LECUMBERRI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MATEO MORALES GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MAXIMINO SIERRA CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MAXIMO VARONA MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MELCHOR UTRERA CAMPOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MERCEDES AMOROS JARDIEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MERCEDES GARCIA GARCIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MERCEDES MIRANDA JURADO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MERCEDES PARDO OTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MERCEDES SALINAS ORDOVAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL A ELIZALDE IZURIAGA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MIGUEL A. BENITEZ NEIRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL A. BURGOS VERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL A. CALVO BAILEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL A. DAZA DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL A. FILLOL GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL A. LOPEZ VALLES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANG. IZQUIERDO RUIZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL ALCEDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL ARTO GALVEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL BERCIANO SANZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL BONA JIMENEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| MIGUEL ANGEL DE LA TORRE PUENTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL DIAZ CUENCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL DOMINGUEZ AROCHA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL ESQUILLOT LAZARO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL ESTERO OLMO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL GARRO ALONSO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MIGUEL ANGEL GORRIZ ALCAINE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL GRANADO MARCHENA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL JARAUTA VILLAFRANCA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL JIMENEZ GALAN | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| MIGUEL ANGEL JIMENEZ MARQUES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL OGALLA ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL OLMO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL PARRA CANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL PEREZ BELLO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL PEREZ PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL PINEDA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL RADA GENOVA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL REDAL VELA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL REINA PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL REYES JUNQUERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL SANMARTIN GABAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL SERRANO CUBEL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL TEJERO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL VALLEJO RADA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL ANGEL VILA GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ANGEL VILLANUEVA SORRIBAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL ANGEL VIZCAY INDA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MIGUEL ANGEL ZARZUELA RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL AZNAREZ COBO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL BERNAL PARRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL BEZA MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL CALVO LAUSIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL CANDELA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL CANO DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL CECILIO AHUMADA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL CORTES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL DAVID CONDE GRACIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL DEL BUEY CARMONA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL DIAZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL FACIOLA ABOLLADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL FILLOL SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL GARCIA BENITEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL GARCIA DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIGUEL GATICA PEINADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL GREGORIO JARAUTA MUNOZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL JIMENEZ ARROYO | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| MIGUEL LEAL ORDO\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL LOPEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL LUCERO EXPOSITO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MATA PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MESA AMAYA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MONZON MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MORENO GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MORIANO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MU\OZ NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL MU\OZ RIVAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL NADAL GREGORIO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL NIMO BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL PALACIOS RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL PARAMIO CARRION | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ROCA CAAMA\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL RODRIGUEZ PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ROMAN GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL ROMERO MONROY | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL SABORIDO MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL SADA JARAUTA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MIGUEL SALUENA VALERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL SAMBRUNO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL SANCHEZ MONTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MIGUEL SEMINARIO ABADIA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MIGUEL T. NOGUERA PALACIOS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MIGUEL ULIAQUE PALLAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MIGUEL URRACA PINZON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MILAGROS MARTINEZ MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| MILAGROS SANCHEZ TORRES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MODESTO C. BLANCO GALLARDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MOISES DOMINGO CAROD | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| MOISES MACHO MANCERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MOISES MAGRIT MONTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MOISES PEREZ ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MOISES SAUCEDO JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MOISES VADILLO GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| MONTSE LASECA FELIU | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| MONTSERRAT MANE PELIGERO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| MONTSERRAT REINA REINA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| N ANTONIO SILVA MARTIN-BEJARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| N ENRIQUE MAQUIRRIAIN INDURAI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| N FERNANDO FERNANDEZ DE LA FUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| N JOSE LUIS CAUDEVILLA DEL MOLI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| N JOSE MANUEL CABEZA DE VACA PUYA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| N JOSE MARIA YRAYZOZ DIAZ DE LIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIVIDAD JAIME CHUECA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| NICOLAS GARCIA GARRUCHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| NURIA GARCIA DOMINGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| O CARMEN CARPINTERO DEL CERR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| O FELIX POLITE SAN FRANCISC | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| O JESUS HERNANI DEL CASTILL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| O JOSE CORRES DIAZ DE CERI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| O JOSE FCO. ESPINOSA MONTEROS D | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| O MANUEL DE LOS SANTOS ALFAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| O MANUEL MARRERO DEL CASTILL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| O RAFAEL VELAZQUEZ CASTELLAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| O VALENTIN LADRON GUEVARA PINT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| OLGA INMACULADA SAEZ LAUSIN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| OLGA VALERO TENA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| OLIVA CASALE BAQUERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| OLIVER REGNER | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| OSCAR BARCELONA ALONSO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| OSCAR JAIME SANCHEZ RESANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| OSCAR JESUS BUENO CHUECA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| OSCAR MOLINS CORCHADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PABLO JOSE REBOLLO PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PABLO MAZA ALFARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PABLO TERESA ROMEO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PALMIRA CUBEL SALVADOR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PASCUAL ALONSO MAYOR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PASCUAL MUNOZ MIGUEL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PATRICIO CANO DE MIGUEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PATRICIO DUQUE HERRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PAULINO M. ROMAN VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO ANTONIO MOLINOS SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO AYUSO GANDUL | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO BRAVO VARELA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO CANO QUINTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO CARLOS GARRIZ LARREA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| PEDRO CARRASCO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO CORCOLES RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO DEL RIO CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO DOMINGUEZ GORDILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO FAUSTO PEREZ MARQUINA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO FERNANDEZ ALMENARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO GALERA COLLADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO HIDALGO GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO JAVIER BUENO PAREJO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO JAVIER MIRANDA LATORRE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO JAVIER PEREZ FRON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PEDRO JIMENEZ ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO JOSE ALGAS LOPEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PEDRO JOSE GIL PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDRO JOSE MODREGO MODREGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO JOSE REYES MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO LIBERAL CHAPARRO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| PEDRO LLORET LINAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO LUIS ALBA JAEN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO LUIS GRACIA RUIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO M. MENDINUETA RUBIO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO MALDONADO GUTIERREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO MARTINEZ LAHERA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO MASFERRER MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO MONTES ENRIQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO MOYANO MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO PABLO RODRIGUEZ MURIEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO PAJUELO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO PASTOR AYESA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PEDRO PAVON MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO PEREZ ESPINOSA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO PEREZ SERRANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO QUINTERO MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO RAMOS DE LA CAMARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO RICO BIDEGAIN | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| PEDRO RUIZ PEINADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO SALADO COLLANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO SALINAS ARMARIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO SANCHEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO SETO HERRERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO SEVILLA BLANCA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO ULLATE MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PEDRO VEGA GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PEDRO VICENTE ABANCES AZNAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PEDRO VICENTE MARTINEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| PILAR AGUADO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| PILAR ALBIAC MURILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PILAR DOMINICA ORTIN TROL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PILAR HERNANDEZ MATEOS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| PILAR NOVELLA NADAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PILAR PEREZ ARANDA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PILAR VILLAGRAN MARTIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| PLACIDO IMPOLLONIA CANTALE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| PRIMITIVO BURGOS GONZALEZ | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| PURIFICACION SANZ ESCUDERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| R AMAYA PELLEJERO CHALEZQUE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| R FRANCISCO MARTIN-BEJARANO FLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| R JOSE IGNACIO MEMBRILLERA GOROSTI | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| R JOSE MARIA SANTOS-MENIS CERQUE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| R JOSE SANCHEZ-MOVELLAN LA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| R MANUEL SANTAMARIA MARTIN-A | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| R MIGUEL RODRIGUEZ MARTIN-AR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R SALVADOR CARMONA DE LA BARRE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ALIAS DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ALONSO MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ALVAREZ MARCHAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ARRESE LEGAZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| RAFAEL BENITEZ ORTIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL BINTANED PENA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAFAEL BLASCO TOLON | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAFAEL CABALLERO CORDERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL CANO DE MIGUEL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL CHANIVET BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL COLORADO LOZANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL CRUZ BELTRAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL DEL RIO CARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL DURAN GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ESCOBAR MATEO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL FERRI AGORRIZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| RAFAEL FRANCO LLOVET | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GAMERO FORNELL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GARCIA MENDOZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GARCIA PRIETO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GARCIA RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GOMEZ GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GOMEZ TOLEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GOYENECHE DE CARLOS | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| RAFAEL GRIMALDI JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL GUTIERREZ SANTANA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL HOLGADO GAGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL JIMENEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL JURADO PINTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL LOPEZ OLVERA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL LOPEZ RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL M. CAPITAN SIERRA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MARQUEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MARTIN GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MELGAREJO BIRTH | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MESA GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MOGUEL MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MONEO HUERTE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAFAEL MONTERO TORRES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MORALES DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MU\OZ ARELLANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL MU\OZ GALLARDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL NAVARRO SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL OCA\A PERDIGUERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL ORTEGON GALLEGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL OTERO CODINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL PANTOJA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL PEREZ ORTEGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL PRIETO DELGADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL PUENTE GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL RAMOS ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL RECIO DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL RICO PUERTAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL RODRIGUEZ DAZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL RUIZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL SANCHEZ BOHORQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL SANCHEZ HORTAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL SANCHEZ LUNA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL SANTAMARIA PATINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAEL SERRANO LAGUARDIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAFAEL TOCON RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAFAELA PAREDES PARADES | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| RAIMUNDO VELOSO CASTRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMIRO GRACIA LOPEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAMIRO IBANEZ CALVO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAMON ANDRADES PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON ANTON SANTOS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAMON BURRIEL LOU | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAMON CABALLERO MARTINEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON CANO VILLALBA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAMON CASTILLO ALCANTARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON FIGUEREDO PERTEGAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON GESTO ARIAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON GRAVAN SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON HIJAZO PERIBANEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAMON LAGARDA RAMIREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON LARA GUERRERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON LEBRON LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON LOBATO VILORIO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON LOPEZ FLORES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON MARQUEZ RUIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON PALOMARES CISNEROS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON PUENTE OLIVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON RODRIGUEZ DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON SANCHEZ SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON SANTOS SAMPALO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAMON ZALDIVAR PEREZTEVAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RAQUEL CANDAU MARCOBAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAQUEL ECHEVERRIA ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAQUEL GARCES LAIGLESIA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAQUEL LAFUENTE SALAVERA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAQUEL ROJO ALBERO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RAUL AZAGRA CORNAGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAUL BAIGORRI SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAUL CAMPOS VILLANUEVA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUL DANSO AGUIRRE | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| RAUL GARCIA SERRANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RAUL TELLO SANZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| REMIGIO LABORDA PERUN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| RENATO MARCO HIDALGO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| RICARDO FALCON NU\EZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RICARDO GARCIA CHOZAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RICARDO MUNOZ CORNAGO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RICARDO SIMON RUBIO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RICARDO VAZQUEZ MORALES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RITA AZCONA PEREZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROBERTO DIARTE AIBAR | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROBERTO GARCIA FLAMARIQUE | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ROBERTO LEDESMA GARCIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROBERTO MARTINEZ PELARDA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROCIO DE LA CALLE DURAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROCIO MARTINEZ JULIAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ROCIO NAVARRO CAREAGA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| RODOLFO LATORRE LEON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| RODRIGO BLAS MEIZOSO LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROGELIO CASERO RAMAL | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ROGELIO GRACIA SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROGELIO OFICIALDEGUI TINA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| ROMAN MARTINEZ DOMINGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROMAN PARDOS NAVARRO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ROMAN VICENTI PAVON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROSA BERROZPE GONZALEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| ROSA MARIA ARTAL GIMENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ROSA MARIA ORDOVAS GIMENO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ROSALIA ABADIA PORROCHE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| ROSARIO BENITEZ ARTECHE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROSARIO GARCIA CABRERA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| ROSARIO GONZALEZ SAIZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROSARIO PADILLO RIVADEMAR | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| ROSARIO TEJERO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| S ALFONSO TARAVILLA MANZANARE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| S FRANCISCO ESPINOSA DE MONTERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SAGRARIO MORALES CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SALVADOR CATALAN TOLEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR GALLARDO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR GARCIA MARQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR GIL SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR JAEN GALAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR LOBO BLANCO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR MARCHANTE GRILLE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR MASFERRER MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR MENDEZ SELIVA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR MONTANEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVADOR NAVAS ANDRADES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR PELAEZ CORDOBA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR POUSA LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR PRIETO LOBATO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR PUENTE GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR QUIROS BAEZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADOR SANCHEZ OJEDA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SALVADORA FERNANDEZ DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SAMANTA PANIVINO SORO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SAMUEL FERNANDEZ MARIN | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| SANTIAGO ALBERICIO SANCHEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SANTIAGO ANGOS CALAVIA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SANTIAGO ATERO BENOT | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO BERNAL GONZALEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO BURRIEL LOU | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SANTIAGO DE SANTOS GANDULLA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO DE SOLA DIAZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO EMPERADOR TELLA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SANTIAGO FRANCO GARCIA | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| SANTIAGO GRACIA LONGAS | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SANTIAGO HIDALGO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO LINARES LOAIZA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO SAINZ JIMENEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTIAGO VILLA BRAVO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SANTOS BELLOSO MARTINEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SARA MARTINEZ ULLATE | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SEBASTIAN ALMAGRO PI\ERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN ASENSIO NAVARRO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| SEBASTIAN CHANIVET CANTON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN ESTRADA GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN FERNANDEZ GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN FERNANDEZ LUBIAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN GIRON GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN GONZALEZ CASTA\O | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN JIMENEZ TRUJILLO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN LOPEZ MU\OZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN LORES VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN MANZANO GARCIA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN OGALLA COTE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN PI\ERO BARO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN PINO MENGUAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN ROBLES LAIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN RUIZ GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN TORREJON SANCHEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SEBASTIAN ZAMBRANO MARTELL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SERAFIN GOMEZ SANTIAGO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SERAFIN RABE AVILA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SERAFIN RONDAN MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERGIO GARCIA PERALES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| SERGIO GENEROS ARTIGAS PLOU | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SERGIO GONZALEZ MUNOZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SERGIO PEDRO GIL COLLADO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SERGIO RETAMERO MERINO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SILVIA BES CORRAL | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SILVIA CATALAN ALCAINE | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SILVIA GARCIA ARGUEDAS | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SILVIA PARDOS PEREZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SILVIA PORROCHE CASANOVA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SIMON FCO. JIMENEZ RAMOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| SOCORRO ELCANO ANDION | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| SONIA LANCINA SANCHEZ | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SONIA ROYO BANERES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| SUSANA SANCHEZ JULIAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| T IGNACIO GONZALEZ-BOZA IRURI | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| T JOSE ANTONIO SALVADOR DE LOS SAN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TEODORO BARRAGAN MIGUEL | | CARRETERA DE AGREDA S/N | | | OLVEGA | | 42110 | SPAIN |
| TERESA CELMA FORTUNO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| TERESA GALVEZ CAMEO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| TERESA GARCIA GARCIA | | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | SANT BOI DEL LLOBREG | | 8830 | SPAIN |
| TERESA GRACIA CASCAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| TERESA HERNANDEZ MAGALLON | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| TERESA MAGANA BERGES | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| TERESA PEREZ AZPILICUETA | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| TERESA ROYO BANERES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| TIRSO CALVO MANSO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS BRETON SUANO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS CIES SALAS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS FRANCES BERGES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| TOMAS MARQUEZ PEREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS PELLICER LOZANO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| TOMAS PERI\AN MARIN | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS PICA ALVAREZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS PICO GOMEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| TOMAS VIEDMA JIMENEZ | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| TRINIDAD NAVARRO ROMERO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VALENTIN ECHENIQUE RUIZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| VALENTIN PALACIOS BAIGORRI | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| VALENTIN RINCON MALO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| VALENTIN SANZ TERESA | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| VICENTE CAMPOS MORENO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE CISNEROS MEDINA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE COLOMA ORTEGA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| VICENTE GALLOSO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE GARCIA JURADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE GONZALEZ BAREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE J. JARANA COLLANTES | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICENTE JIMENEZ ARAGON | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE MARIN VAZQUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE OLLERO FERNANDEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE REYES ALCANTARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE SANCHEZ LOPEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE SANCHEZ SELMA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICENTE TORRES GARRUCHO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTOR ALONSO RODRIGUEZ | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTOR CEBALLOS CASADO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTOR LUIS GUTIERREZ ALCEDO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTOR M. PE\A BERNAL | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTOR ORTIN BELTRAN | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| VICTOR SANCHO BLASCO | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| VICTOR SERRANO VERGARA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTORIANO GARCIA BAREA | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VICTORIANO GARCIA DE LOS RIOS | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| VIRGINIA RAMOS SAN ROMAN | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| VIRGINIO GARCIA SALTO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| Y JOSE HELICES MARTIN-ARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| Y JOSE MANUEL HERRERA MARTIN ARRO | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| YOLANDA GOMEZ MURILLO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| YOLANDA MARTIN TERESA VILLAR | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| YOLANDA MOLINER GAUDES | | CARRETERA CARINENA S/N | BELCHITE | | BELCHITE | | 50130 | SPAIN |
| YOLANDA PABLOS RODRIGUEZ | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| YOLANDA ROYO CALVO | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| YOLANDA SANCHO SARI ENA | | POLIGONO INDUSTRIAL S/N | | | TARAZONA | | 50500 | SPAIN |
| Z ANDRES MONTES DE OCA SUARE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| Z BLAS VILLANUEVA FERNANDE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| Z FRANCISCO NAVARRETE DE LA CRU | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |
| Z FRANCISCO VALENZUELA FERNANDE | | POLIGONO EL TROCADERO | PUERTO REAL | | CADIZ | | 11510 | SPAIN |
| Z FRANCISCOJ ECHEVERRIA MENDIORO | | POLIGONO LANDABEN C/A S/N | | | PAMPLONA | | 31012 | SPAIN |

# EXHIBIT WW

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDI DEMIRBAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ABDULAZIZ ODEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ABDULLAH BAYRAMOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ABDULLAH CEYLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ABDULLAH IZIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ABDULLAH KOCYIGIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ABDULLAH UNAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ABDURRAHMAN OZAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ABIDIN HOCAOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADEM DEMIRKOL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADEM YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ADIL ARI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADILE ERDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADNAN DURMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ADNAN ERKES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ADNAN MERDIVEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADNAN OZKARAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ADNAN OZVATAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET ALNIAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET BEKTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AHMET CATALAGAC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET DARGALI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET GULEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET ISIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET KANBUROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AHMET KARADENIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AHMET KAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET KOSEOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AHMET OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AHMET TANIS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AHMET YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AJDA YURUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AKIN YAVUZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AKSAY HATIP | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AKSEL SEVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALAADDIN TEKSEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALAATTIN ISIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALEMDAR PULAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALI AGCA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI AYDEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALI BOZACI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI DEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALI KOC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI KOCDEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALI KUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI OGE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALI OZCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI OZDALAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALI OZSUT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALI OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALI RIZA DINCER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALI SIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALI TOKCAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALI TUYAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALIRIZA YAVUZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ALISE OZLEM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ALKAN ATA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ALPASLAN MELIKOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARIF EREN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARIFE YAGDIRAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ARMIN DUMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARZU EMEKSIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARZU EROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ARZU KARAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARZU KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARZU OZDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ARZU OZGEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ARZU SEVIM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ARZU YAMACOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ARZU YURDAER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ARZU ZALOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ARZUMAN COBAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ASLAN SAHIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ASLI CICEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ASUMAN AKDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ASUMAN BAYRAKTAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ASUMAN DEMIRCAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ATILLA OZBEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ATILLA SAYLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYBIGE DEMIRCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYCAN CILENGER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYDAN AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYDIN ARI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYDIN GUCLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYDIN OZCEVIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYDIN YAGCIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYFER ISBILIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYFER SEFEROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYFER UGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYGUL KAYGISIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYGUL OLMEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYHAN KIRICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYHAN MORALI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYHAN PEHLIVAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYHAN SONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYHAN YILMAZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYHAN YUKSEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYLIN ALIOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYLIN SENTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYNUR AYYILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYNUR BORA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYNUR CAKMAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYNUR GULER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYNUR TUZEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYPER OZKAZANLI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE ASIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE CANBAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSE CICEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE CIL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE DOLUNAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE DONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE DURMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSE GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE HALAC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE ISKENDEROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE KOSE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE KOSEOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSE KURDOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE OZGUR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSE SARI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE SARIKAVAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE SOLAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSE UYSAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSE UZUNOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSE YALNIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSEGUL ASAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSEGUL BAYRAKTAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEGUL GUNDOGDU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEGUL KAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSEGUL TURKUCUOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AYSEL COSKUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEL KESKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEL TATLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEN BAYKAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSEN CITIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSIM RUSH | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYSU OZDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSUN ONAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYSUN YAKAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| AYTEN ERBOY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AYTEN KASAP | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYTEN KESKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AZIZ COLAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AZIZ INCE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AZIZ OREN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| AZIZ YAVUZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| AZIZE SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BAHAR TURA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BAHRI BILGE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BAHRIYE OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BAHTISEM ISLAMOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BAHTIYE BAYRAMOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BAKI BOZKURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BANU BOZKURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BARIS OZEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BARIS SOZEYATAROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BASAK ERTAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BASRIYE MURAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BAYRAM BUSLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BAYRAM SAHIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BAYRAM SEYMEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BAYRAM YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BAYZETTIN SEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEDIR TURACI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEHICE CEYLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BEHICE TOPALOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEKIR SONKOR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BELGIN CAVUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BELGIN SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BELMA OZCAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BENIHA YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BERADIYE GUMUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BERK GUNSEBER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BERKAY OKTEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BERNA ALTINISIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BERNA OLASAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BETUL ERDOGMUS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BETUL YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BEYAZIT BASTUG | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEYHAN AVSAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BEYHAN HOCAOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BEYHAN SENTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BEYHAT GUNES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEYSIM AKSOY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BEYTULLAH HAYDAROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BILAL KAHRAMAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BILAL SARGIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BINNAZ UCLER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIRCAN SULEYMANOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRGUL AKSU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIRGUL ALKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BIRGUL CAKMAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BIRGUL EMEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIRGUL ESENOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIRGUL GULLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BIRGUL HIZAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIRGUL KABAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIROL AYDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BIROL YESILOZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BIRSEN KORKMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BIRSEN OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BIRSEN YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BULENT BASIBUYUK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BULENT BEDIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BULENT CAKIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BULENT DEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BULENT KARABIYIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BUNYAMIN DIKMETAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BUNYAMIN OZEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| BURAK BELIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| BURCU CITE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BURCU FIDAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| BURHAN GULTEKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CAFER TEKCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CAHIDE GARIP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CAN SAYAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| CANAN KIRAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CANAN KUCUKADA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CANER CETIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CANKAT KORKMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CELAL AYDINLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CELAL KARAKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CELEBI KASKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| CEM CETIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEM MERCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CEMAL BEDESTENCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEMAL TATA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEMILE AVCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CENGIZ GEDIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CENGIZ LULE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CENGIZ SAHIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CENGIZ YANIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CENK DOGRU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CENNET HAYDAROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CETIN POLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CETIN YURTKORUYAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CEVAHIR YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVAT ADALI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEVAT ESEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CEVDET ASIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEVDET KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CEVDET TAVSANLIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEYHAN SENYUVA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CEZMI AYTEKIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CIGDEM GUL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| CIGDEM KANER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CIGDEM KOSEBASKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CIGDEM KURSUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| CIHAN CAKMAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| CILEM ELMAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| COSKUN AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| COSKUN GUVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| CUNEYT AYTAC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD. (BURSA) | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD. (ISTANBUL) | | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI | | ISTANBUL | | 81260 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD. (IZMIR) | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DEMET HAZAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DENIZ CICEKCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DENIZ KACAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DENIZ SEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DERYA BAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DERYA BALABAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DERYA GUMUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DERYA GUNDUZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DERYA KARAGOL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DERYA SOGUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DERYA TAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DERYA TAVSANLIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DERYA TUNCA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DERYA YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DEVRIM KOLOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DEVRIM SEPCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DIDEM BAYKAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DILEK ASLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DILEK DERICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DILEK DURAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DILEK ERDOGAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DILEK IPEKER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DILEK KARTAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DILEK SAPAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DILEK TAVUZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DILEK TUNA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINCER ASLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DOGAN DAG | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DOGAN ORAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DONDU AKDENIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DONDU CINPOLAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DUDUMAN GORUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| DURDANE EPIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DURDANE KAPUKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DURSEN DEMIRTAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| DURSUN ATILLA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DUYGU ASLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EBRU ERDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EBRU GURSOY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EBRU ONCEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EBRU OZCAGIRAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EDA POLATCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EDIP IBIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EKIN COLAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EKREM CIKRIKCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EKREM UNUT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ELA SOZEYATAROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ELFIDE OZCELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ELFIDE YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ELIF KOC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ELIF OZCELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ELIF YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ELMAS EKIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ELVAN OZMEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMBIYA SEBBOY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMBIYE KEDIKOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMEL BOZLAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMEL CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMEL CEVRIMKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMEL FERHATLAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMEL KESKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMEL MATYAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMEL OZTIRYAKI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMEL OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMEL TAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMEL VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMIN ATES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMIN CETIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMIN ERKUS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMIN KOROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMINE ATILGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMINE CANDAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMINE KALENCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EMINE KONUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMINE MUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMINE ONCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EMINE SAKARYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMINE SEKERCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMINE USTUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMINE YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EMRULLAH DEGIRMENCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ENGIN DIVARCIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ENGIN GULER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ENGIN INEKCIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ENGIN KALABAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ENGIN KIRECCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ENVER BARUTCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ENVER SENOL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERCAN AKTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERCAN CAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERCAN GUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERCAN KOSEBASKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERCAN OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERCAN SAYGILI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERCAN TIRNAZOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERCAN YAGMUR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERCAN ZALOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERCENK PEKTEMEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERCUMENT DOGANOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERCUMENT ONARAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERDAL KARACAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDAL KOCA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDAL ULUCAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERDINC ALTINAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERDINC CAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDINC YIGITALP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDOGAN ATAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDOGAN CIRAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERDOGAN SUER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EREN GITMIS | | ESKI BAGDAT CAD. FENERCIOGLU APT.N 81/1 KUCUKYALI | | | MALTEPE/ISTANBUL | | | TURKEY |
| EREN GITMIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EREN ORUG | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EREN YILANLIDAG | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERGULER CALISKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERGUN AYAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERGUN SARI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERHAN DONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERHAN ILGIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERHUN DOGANOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERKAN AYDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERKAN AYDIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERKAN BILGIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERKAN BOLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERKAN DOGRAMACILAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERKAN ER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERKAN ERDUZGUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERKAN GULERCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERKAN PEHLIVAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERKAN TUCAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERKAN YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERMAN OZLEM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EROL AVCIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERSAL YEMENICI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERSEL CARK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERSIN AGDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERSIN ERDEM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERSIN KAYIM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERSIN TURKMEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ERTAN AYDIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ERTAN ERTEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ERTAN YILDIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ESENGUL AKTEPE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ESENGUL CELIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ESENGUL ZEKERIYAOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ESIN CALISKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ESIN GUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ESIN PATERNOSTER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ESIN YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ESMA OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ESRA UGURLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EVREN OZOL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EVRIM BOLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EVRIM MERT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EYLEM KELES | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| EYUP ECE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| EYUP KARLIDAG | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EYUP KUCUK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| EYUP SUCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FADIME DIKICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FADIME KARACOBAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FADIME KUS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FADIME UZEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FAHRETTIN BALTA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FAHRI CALISKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FAHRIYE YAYLALI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FAIK BIROL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FAMIYE DEGIRMENCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FARUK GARIP | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATIH BASOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FATIH KAYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATIH KORKMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATIH SAHINER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATIH SEMERCIOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATIH YOLAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA ARSLAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATMA ATASOY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA BALCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA BAYRAKTAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA BESIKTEPE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATMA BOKO | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA CALISKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA DEMIRALP | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATMA DOGRU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA DURUR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA EKIZOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA ISCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA KARABAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA KARATEPE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA KAYAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA KESICI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA OZDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FATMA SANCAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA TOPCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMA YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATMA YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FATMAGUL EROGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FATMAGUL MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FAZILET OZKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FEHMI SAYAROGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FEHMI YAZICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FEHMI YIGIT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FEMIYE ATES | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FERDA GELIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FERHAT VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FERIDE OZDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FERIDUN CANKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FERIHA OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FETHIYE GONUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FETHIYE HARBI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FETIYE OZGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FIGEN FICICI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FIGEN GURHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FIGEN YAZICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FIKRET CEYHAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FIKRET ERGUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FIKRET SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIKRI CALISKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FIKRIYE ALI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FIKRIYE CAGLAYAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FIKRIYE YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FILIZ BOLUK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FILIZ CENGIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FILIZ CEVIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FILIZ CIRALAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FILIZ DEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FILIZ DURKUT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FILIZ KORKMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FILIZ OZKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FILIZ SERGERDANOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FILIZ YILDIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FULYA BUYUKCOLAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| FULYA CESMELI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FUNDA ETEL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| FUNDA GUNER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FUNDA KAPLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| FUSUN BUKER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GALIP MUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GAMZE POLAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GOKHAN ALTAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GOKHAN KASAP | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GOKHAN VURAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GOKHAN YILDIRIM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GOKSEL FILIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GONCA OZDEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GONCA TOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GONUL ERDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GONUL HAMURTEKIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GONUL SEZER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GONUL UCAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GORSEV BAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GUL BALIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GUL ESER YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULAY AKTAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULAY ERDEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULAY KAYGISIZCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULAY OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULAY SAROL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULAY TEZCAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULBEYAN BERRAKSU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULCAN ACUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULCAN BARIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULCAN BEKDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULCAN BERK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULCAN DINC | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULCAN KOC | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULCAN SONMEZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULCIN LATIFAOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULDANE YILDIRIM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULER BALCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULER ILBAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULER KILINC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULEYDAN DALKIRAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULFIYET DUZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULGUN SONMEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULHAN BOZKURT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULHAN DEVECI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULHANIM YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULLU ASLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULLU YAGIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULNAR KARAHASAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULNAR MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULNAZ CEBECI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULNAZ DEMIRBAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSAH BEYOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSAN GUVEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSEMA YILANCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSEN CAKIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEN DOGAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULSEN ONAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEN OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEN SAHINKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEN SEZER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEN ZANBAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSEREN DAGIDIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSEREN GULTEKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULSEREN KARABULUT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULSEREN MUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSEVER DILER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULSUM UMUT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULTEKIN KIRBASOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULTEN CAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| GULTEN CAVUSOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULTEN SARIBAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GULTEN UGTUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULTEN VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULTEN YILDIRIM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GULYAMIN SEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GUNER SEZER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GUNER TOPALOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| GURKAN ESMER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GURSEL BILGIHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| GURSES CETINKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABIBE KASIM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HACER INCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HACER KARACA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HACER YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAFIKE AKSOY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAFIZE PAMUKCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAFIZE SENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAFIZE SILAHCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAFIZE TUNALI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAFIZE VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAKAN BURAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAKAN CELEBI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAKAN CETINKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAKAN DERIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAKAN KILICKAYALI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAKAN OCAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAKAN OZDAMAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAKAN SIMSEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAKAN TOYI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAKAN UNVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HALE OZBAKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HALE SEZEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HALIL CAKMAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HALIL TURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HALIL YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HALIT SOLMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAMDI BAYRAKTAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAMDI ZAFER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAMIDE CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAMIDE POLAT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAMZA OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HANDE ENEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HANIFE AYDAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HANIFI UCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HANIM ATMACA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HARUN KARABAKAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HASAN ALKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN EJDER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HASAN GULBABA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN GUNES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HASAN KESKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN KOSKOS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN OZKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HASAN YAZICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE DUYAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE ERHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE KARAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATICE KIRAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE KUCUKERIS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HATICE MUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE OZDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HATICE SELVI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HATICE SENKARDES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HATICE YASAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAVA SERBEST | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAVVA CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HAYATI DERIM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAYRETTIN CAKMAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAYRI BULUT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HAYRIYE ASLAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HAZEL AYBEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HEDIYE AKMESE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HEDIYE GULER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HIDIR SARICAYIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HIKMET AKKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HIKMET OZDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HILAL KARTOP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HILAL PISIREN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HILMI DONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HULIYA CAKMAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HULYA CELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HULYA DAVULCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HULYA GOKHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HULYA KARAGOZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HULYA KURAGI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HULYA YUKSEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HURIYE CANPOLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HURIYE GUVENDI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HURSIT TURKDONMEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HURUSAN TASDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSAMETTIN KARGIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN AKSOZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN ASKIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HUSEYIN BAYRAM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN BURSA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HUSEYIN CALISKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN CESUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HUSEYIN CIGERCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN COBAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HUSEYIN EREN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| HUSEYIN EROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN HUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HUSEYIN KOC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| HUSEYIN NARIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| HUSEYIN OZBARUTCU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSEYIN TANER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| IBRAHIM ARI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| IBRAHIM ILIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| IBRAHIM KARAKAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| IBRAHIM KESKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| IBRAHIM OZKAVANC | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| IBRAHIM OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| IBRAHIN ALTIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| IHSAN SARMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| IKBAL COMOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILGIN SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILHAN DAGLI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILHAN KARAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILHAN KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILHAN KUZUCU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILHAN OZKAYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILHAN PEHLIVAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILHAN SARICAM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILHAN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILKCAN YIGITOL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILKDOGAR SAFFAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILKER CELIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILKER HACIBABA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILKNUR AYDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILKNUR BILICI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILKNUR CETIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ILKNUR CINGU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILKNUR GUNER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILKNUR KOYUNCU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILKNUR SARGIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILKNUR UZUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILKNUR VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILYAS BUYUK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILYAS GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ILYAS KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ILYAS YILDIRIM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| INCI BAYKUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| INCI CINAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| IRFAN BOLAMAT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISA ATES | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ISLAM BILGIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL ACAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL AYYILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL BUDANCIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ISMAIL CABUK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL HAKKI ERGIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL KANDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ISMAIL KOKCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISMAIL NALBANT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL ORAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL SEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ISMAIL TOPAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL TOPCU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMAIL TURKOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ISMAIL UYAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ISMIGUL OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| JALE ILERI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KADIR ARSLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KADIR NAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KADIR SEKERCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KADRIYE BICER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KADRIYE ERDEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KADRIYE KAHYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KADRIYE MORKOC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KADRIYE TURKEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KAHAN DOGAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KAMIL COLAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KAMIL GACAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KAMIL UZUNOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KAMIL YALCIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KAMURAN KOC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KASIM EMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KEMAL INALOZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KEMAL KIRILAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KEMAL KULOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KEMAL KURTULMUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KEMAL OREN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KEMAL OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KENAN SAHIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KERIM KARACA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KERIM TOZLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KERIME AKAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KERIME CAMBAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KEVSER AK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KIRAZ TURAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KIYMET BARAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KIYMET BUDAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KIYMET OKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| KIYMET SALIM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KIYMET SONMEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KOKSAL AYAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| KUBILAY BALABAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| KUTLUKHAN YAMAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| LEVENT IYISOYLER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| LEVENT NURGUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| LEYLA CETINKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTFIYE HORBAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| LUTFU HACIHASAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MAHIDE HACIBEKIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MAHINUR ILERI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MAHMUT KARGI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MAKBULE POLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEDIHA CELEBI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEDINE ATES | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET ALI SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET ALKIS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHMET CAKIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET CALKACI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHMET CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHMET CETINER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET CIRTLIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET ERGUN | | AGAOGLU MY COUNTRY D BLOK N 10 | | | CEKMEKOY/ISTANBUL | | | TURKEY |
| MEHMET ERGUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET ERGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET FICICI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET GEDIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET GORUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHMET SAGIROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET SAHBAZOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHMET TANIRCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET TUNCEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHMET TURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET YANGIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET YANIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHMET YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MEHPARE OZKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHRICAN OZEKINCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHTAP PARMAKSIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MEHTAP YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MEHVES ANAFARTA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MELAHAT ERTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MELAHAT KARTAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MELEK BANAZLI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MELEK ESENEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MELEK MUTI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MELEK OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MELIHA OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MELTEM COKAYGIL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MELTEM DIKICI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MELTEM SAVAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MENEKSE METIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MENEKSE OZYURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MERAL CETIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERAL OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MERDIYE IBIS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MERGUL YILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MERYEM CENGIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MERYEM CILAZKARA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MESUT KALE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MESUT KOKSAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MESUT KOMEC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| METE GUZELOCAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| METE YUCEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN ACIKGOZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN AGACE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| METIN CAKIROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN CETIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| METIN CINAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| METIN DAGDEVIREN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| METIN DEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN KUCUK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| METIN OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN OZYURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| METIN TUNA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MIBEYYEN YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MIHRIBAN FILIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MIHRICAN OZSEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MINE ANADOLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MINE ERGUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MINE FENDERYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUAMMER HATIPOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUAZZEZ SAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUBERRA COSKUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUGE OZBERK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUHAMMET BAYRAKTAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUHAMMET YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUHARREM ULUG | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUHSINE OZDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUJDAT GUNAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUKADDES TEKTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUMIN CALISKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUMIN OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUMIN VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUNEVVER YAMAC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURADIYE AYDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT ARSLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT CANDEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURAT CARDAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT CENGIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT CEYLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURAT DELICE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT GULER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT GURBUZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT INCESU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT KARAKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT KURUOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURAT LEYLEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT OREN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURAT SEVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURAT SIMSEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT TURKBEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT TUYLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURAT YILDIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURAT YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURFET GONCALI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MURVET ASLAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MURVET SAHIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MURVET TUTUNCU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSATAFA SEKER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSLUM TUC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA ATIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA BALIKCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA CETIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA DUYAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA ERAYTUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUSTAFA KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA KERTMEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA KOSE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUSTAFA MERCAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| MUSTAFA SARICAYIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA SENER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA TANIRCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA TURAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA UZUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUSTAFA YILDIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA YURDUGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUSTAFA ZORLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| MUZAFFER CELEBI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| MUZAFFERIYE DURU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NACIYE SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NADIYE TUNALI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NAGIHAN BARUTYAKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NALAN CALIM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAMIK BAYINDIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NASIDE AKAYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NASIF SAHIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAZAN KARATOP | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NAZAN YILDIRIM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NAZIFE VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NAZIM ENGIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NAZIM YURDAKUL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAZIYE GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAZLI KARAGOZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAZLIM ASLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NAZMI DURUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NAZMIYE MOLLAOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEBAHAT SENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEBAHAT YASAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NECATI YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NECDET AKAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NECDET KALINYAPRAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NECDET OZLEM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NECIBE MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NECLA RONA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NECMI OZEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NECMI VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEDIHA AVCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEDIM KARAMAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEDIM YILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEDIM YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEDRET OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEFISE KALE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NEFIZE CAKIROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NEFIZE MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NEJDI YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEJLA TEMUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEMIDE CAKMUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NERGUL MERT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERIMAN CESUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERIMAN MERT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERIMAN MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERIMAN PASAOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERMIN ALKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERMIN CELEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NERMIN GARIP | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NERMIN SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERMIN TAZEGUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NERMIYE BEYSIMOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NERVIN OZGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NESE AYDIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NESE CIHAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NESE UNAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NESEGUL CELEP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESIBE YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NESLI ARACAGOK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NESRIN AKGUC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NESRIN COSKUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NESRIN DURAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NESRIN KORTEL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NESRIN YILDIRIM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NEVAL BILZE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEVIN CAGLAYAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEVZAT KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEZAHAT BAYUTMUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEZAHAT KURTULUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEZAKET AY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NEZAKET MUFTUOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEZAKET YILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NEZIHA AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEZIHA SEVEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NEZIRE AKYUZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NIHAL AYMELEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NIHAT ATAMAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NIHAT OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NILGUN BAYRAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NILGUN BOZKURT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NILGUN CELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NILGUN OVALI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NILUFER ALTUNTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NILUFER CERI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NILUFER CERKEZOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NILUFER UYSAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NIZAMETTIN BIRINCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NUMAN YILDIRIM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURAN ALPTEKI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURAN ERKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURAN KOC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURAN OZBEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURAN OZDEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURAY AKTEMUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURAY ESMEROGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURAY KELEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURAY OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURAY OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURAY YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCAN AZRAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURCAN DOGANOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCAN KARACAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCAN KARADAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCAN OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCAN PEKEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NURCIHAN GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURCIHAN OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURCIHAN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURDAN TOKLUCA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURGUL KIRMIZIOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURHAN AKDAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURHAN CANDIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURHAN COSKUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURI GULBAHAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURIYE CANTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURIYE ISIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURIYE SOLAKLAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NURSEN SEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURTEN AKSULUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURTEN ARSLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURTEN IRIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NURTEN MERAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NURTEN OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| NUSRET AKAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NUSRET GUROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| NUSRET SONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NUTHIYE DONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| NUVIT KOKSAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OGUZ BUDUN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OGUZ TIRYAKI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OGUZHAN ALTAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OKAN DEVELI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OKAN SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OKSAL AKUZUM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OKTAY DADAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OKTAY KOSE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OKTAY MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OKTAY OZCAM | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OKTAY TASTAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OMER KALE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OMER KARAKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OMER SAVAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OMER TOSUNOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ONDER URTEKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ONUR CALHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ORHAN AY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ORHAN BOZER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ORHAN BUDAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ORHAN DUZGUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ORHAN OZLEM | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ORHAN PENBE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OSMAN BAYKUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OSMAN GENC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSMAN GUL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OSMAN GUVENC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OSMAN KESKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OSMAN KOSAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OSMAN MECIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OSMAN SARIALTUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OSMAN UNAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OYA KARACAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OYA UZUNOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZCAN BASOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OZGUL OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OZGUL YIGITALP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZKAN PESKETER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZKAN YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OZLEM ACAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM ATES | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZLEM AYDOGAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OZLEM BOYACI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZLEM CAGLARHEP | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM ESENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| OZLEM IKIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM MAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZLEM ORUK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM SUVAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZLEM TEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM TOPALOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZLEM TOPCU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| OZLEM YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZNUR BAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| OZTURK UZUNKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| PEDRIYE RODOPLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| PINAR CAGLAYAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| PINAR OZBULU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| PINAR TORAMAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| RAFET TANRIVERDI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RAHIME EKIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| RAHIME OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAHIME SIMSEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| RAHMA OZER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RAKIP DEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAMAZAN AKKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAMAZAN BOZKURT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAMAZAN KAPLAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAMAZAN KARAHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RAMAZAN KUSCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RAMAZAN MERT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RAMAZAN OZKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RASIDE KILIC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAZIYE INAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| RECEP AYAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RECEP EVCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RECEP KOC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RECEP SALEPCI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| REMZIYE KOCABIYIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| REMZIYE MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| REMZIYE YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RENGINAR SENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RENGINAR VATANSEVER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RESAT ALAADINOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RESAT USLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RESMI KURTULUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RESUL YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| REYHAN DOGANOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| REYHAN HAYDAROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RIDVAN AKYILDIZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RIDVAN DONMEZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RIDVAN HACIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RIDVAN TEMEL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| RIZA YALCIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RUHI OZEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| RUKIYE TARHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| RUSTEM ALBAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAADET ASLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SAADET MEMIS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAADETTIN SARI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SABAN ILICICEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABAN KOCAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SABAN SAVASERI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABIHA CEVIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABRETTIN YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABRI GULMUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABRI SENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SABRIYE TOPALOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SADI DEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SADIK OZDESER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SADIK ULAS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SAFAK BAYRAKTAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAFINUR YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAFIYE SANSLI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SAHIN TOSUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SAHMURAT YESIL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAIM ARCA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SAIM TRABZONLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SALIH GUVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SALIH KALAYCIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SALIH SAHIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALIH ULUTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SALIH YESILYAPRAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SALIHA OYMAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAMI YALCINKAYA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SAMI YAMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SANIYE ANAPALI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SANIYE HAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SANIYE KABAOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SARAYI CINAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SATI KILIC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SATILMIS TURACI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SATIYE AYAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SATIYE TALEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SATU KICIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAYNUR SOYDAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SAZIYE KAHRAMAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEBAHATTIN CAGLAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEBAHATTIN KAYIKCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEBILE BASARAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SECKIN INAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEDA GUROGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEDAT AYDIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEDAT CURA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEDAT KUCUK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEDAT UGURLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEFTIN YASAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEHRIBAN SISMAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEHRIBAN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELAHATTIN EMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELAHATTIN SEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELAHITTIN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELCUK DONGEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELCUK ERGEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELCUK YAVUZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELDA GUNDUZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELDA KAHYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELDA POLAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELIM KAPLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELIM ORANLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELIM SIMBIL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELIME ALTAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELIME KOCA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELIME OZTURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELMA ELSAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELMA KARAMAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELMA KONUKOKSAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELMA KONUSKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELMA MACAROGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELMA OZKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELMA SENEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELMA YENI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELMA YIGIT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELMIN ERHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELMINAZ MOLLA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SELNIZE OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELVER SENTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SELVI AKYOL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SELVIYE BAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMA ALBAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMA ALTINAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMA CAKIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMA CIMENLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMA EKER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEMA TURAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMIHA ATES | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEMIHA GUVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEMIHA OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMRA AYHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMRA CELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMRA EDEBALI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMRA GUNAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMRA GUNGOR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMRA KARATOP | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMRA KAYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEMRA MUTLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEMRA SEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SENAY CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENAY CORBACI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SENAY KARA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENAY OZGUR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENAY YAYLAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SENAY YOLDAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENEM HEPSEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENER YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SENGUL DUZEL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENGUL MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SENGUL YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SENIHA DURMUS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SENOL CANOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SENOL GARIP | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SENOL KURTULMUS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SENOL OZKARDESLER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERAFETTIN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERAP ARSLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERAP KILIC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERAP YETIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERDAL KIRBAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERDAR AKBURAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERDAR ARSLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERDAR GUREL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERDAR ONOMAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEREF ARMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERGUL KARAOZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERIFE BOZCA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERIFE KURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERIFE ONUR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERKAN ALEV | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERKAN EMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERKAN KOSE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERKAN ORUC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SERKAN OZMERGEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERKAN TOPRAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERKAN TURKEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SERMIN DENIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERMIN GOL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERMIN KACMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERMIN OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SERMIN UCAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL CAMILI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERPIL CERKEZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL DEMIREL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL ERCIS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL ERCIYESTEPE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL GUZEL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SERPIL KIYICIOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERPIL NESIPOGULLARI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERPIL SAVKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SERPIL SAYAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SERTAY BOLUK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVAL DEMIRYUREK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVAL ERDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVAL GOZEBE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVAL GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVAL KURTULUS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVAL ONAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVAL OSMANLI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVAL OZER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVCAN CELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVCAN GULER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVDA KORUL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVDA MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVDA ONAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVDA YAPICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVDIYE OZGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVGI AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVGI CELEBI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVGI GULTEKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVGI TAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVGI YAPICI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVGI ZEHIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVGIN VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVGINAR MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVGINAR OZGUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVGINAR SEZER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVGINAR VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVGINAR VATANSEVER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVILAY ASLAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVILCAN KALAYCIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVIM ERDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVIM METIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVIM TEKAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVIM YEDIKARDES(EKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVINC GONUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVINC GULER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVINC INKAYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVINC MUTLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SEVINC SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVINC SEVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEVINC YENER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVIYE GUNES | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVKET DEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVNUR OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEVTAP YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEYFETTIN TURKEKUL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEYHAN DOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEYMEN AKALP | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEYYAR DUBAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEZAI AKDEMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SEZAI GULER | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEZEN KOCAKULAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SEZGIN OZTURK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SIBEL BIRCICEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SIBEL BOZTEPE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SIBEL CAKIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SIBEL KUSLAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SIBEL SEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SIBEL UGURLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SIBEL YILDIRIM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SIDIKA UNAL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SINAN CAKIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SONAY AKIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SONGUL AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONGUL GOKU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SONGUL GUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SONGUL YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SONNURAY ISIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SOYDAN KAYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUAT AKTAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUAT ISIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUAT YIGIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SUHEYLA YESILKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUKRAN AYKANAT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUKRAN YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUKRIYE BAYINDIRLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUKRIYE ISIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SUKRIYE YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SUKRU KORKMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SULE KESAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SULE UYSAL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SULEYBE CESUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SULEYBE SEVEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SULEYMAN CELIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SULEYMAN COLAK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SULEYMAN GOL | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SULEYMAN TELLIOGLU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SULEYMAN YAMAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SULFI CAKIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SULTAN GUNDUZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SULTAN UYGUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUNA AKCA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUNAY ILMAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUNAY MENGUC | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUNAY SEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUNAY SONMEZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| SUNAY UNUTMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SUZAN AKSOY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| SUZAN BILGIT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| SUZAN OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TAHSIN GURHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TANER BAHADIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TASKIN SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TAYFUN GOKHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TAYFUN MIDILLI | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TEFIDE BAHTIYAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TEKIN YILDIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TEMEL BASARAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TENZILE DINCER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TERKEN KENAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TESLIME KOCABURUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TEZCAN BAYRAM | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEZCAN ERSOY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TEZCAN KOSEBASKAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TEZCAN MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TOLGA POTUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TOUNDJAY MUMIN AHMED | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TULAY KAYGISIZCAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TULIN AVCILAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TULIN CELIK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TUNA YASAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TUNCAY BAHAR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TUNCAY KAHYA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TUNCAY KARADENIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TUNCAY MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TUNCAY OSMANOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TUNCAY SAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TUNCAY YASLI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TURAN ASKAR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURAN GUMUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURAN KATIRCIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TURGUT SARIGUL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURKAN CALISKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TURKAN CINPOLAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| TURKAN DENIZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURKAN GERCEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TURKAN HALAVURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURKAN SUNAY | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TURKAN TUNA | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| TURKAY OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| TURKER GORKEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UFUK AKAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| UFUK OCAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UGUR AKTAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| UGUR GULCICEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UGUR SAHIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UGUR YUNAK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ULVI BEYTEKIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMIT AYDIN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMIT BIRCAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMIT CALISKAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMIT CIFTCI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UMIT CITIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| UMIT INCE | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| UMMU VATANSEVER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMMUGUL CESUR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMMUGUL MUTLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UMRAN GELERI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| UNAL ISIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| UNZILE CIVELEK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |

Delphi Corporation
Class I (Other Interests)

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URKIYE VATANSEVER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| VAHIDE AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VAHIDE COSKUN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VAHIT OZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| VEDAT CETINKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VEDAT HALAVURT | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VEDAT KAVAS | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| VEDAT KUS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VEHBI AYDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| VEJDIYE TOKIL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VELI BAYRAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| VELI EREN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| VILDAN EKER | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| VILDAN FIDAN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| VILDAN HAYAT | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| VILDAN PASAOGLU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| VOLKAN ALKAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YAKUP GUNAYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YASAR DENIZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YASAR SOYDAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YASAR TANIS | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YASAR YILMAZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YASEMIN AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YASEMIN GENCAY | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YASEMIN KILICOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YASEMIN KILINC | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YASEMIN ORBEYI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YASEMIN OZDEMIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YASEMIN SUCU | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YASEMIN TARHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YASEMIN YILMAZ | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YAVUZ AKTUG | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YAVUZ ISLEK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YAVUZ KOCMEN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YAVUZ VURAL | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YELIZ AYDIN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YELIZ ERIKLI | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YELIZ GOKDURAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YELIZ ONARAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YENER YAVUZ | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YESIM ALTUNDAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YESIM DEMIRCI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YESIM DOGANOK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YESIM IZMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YESIM TEK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YETER ERDOGAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YETER KARATAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YILDIRIM ALTINYAZAR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YILDIZ GOKHAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YILDIZ OZGUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YILDIZ SAKALLIOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YILMAZ GULMEZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YILMAZ TURK | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YILMAZ YEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YUCEL BEKDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YUCEL DURAK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YUCEL EMIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| YUCEL METIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YURDAKUL OZDEMIR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YURDANUR CETINKAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YUSUF INCE | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| YUSUF KARAKAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YUSUF TURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| YUSUF YALCIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZAFER ARSLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZAFER DIKBAYIR | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZAFER KUZU | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZEKAI TURE | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZEKI ADA | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZEKI ISIK | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZEKI KILIC | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZEKI UNLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZEKIYE KURT | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZELIHA GULERINANIR | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZELIHA KAMBUROGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZELIHA KOPLAY | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZELIHA PASAOGLU | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZEYNEP AYDIN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP BAYRAKLI | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP DEMIRBAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP ESENEL | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP FIDAN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP GUCTIMUR | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP ILHAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZEYNEP KAYA | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP OZEN | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP OZTURK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZEYNEP YILMAZ | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZIYAVER GONEN | | HASANAGA BELDESI | NILUFER ILCESI | | BURSA | | 16310 | TURKEY |
| ZUBEYDA YANIK | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZUHAL DELIBAS | | YUKARI DUDULLU ORGANIZE SANAYI BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| ZUHAL SUNER | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZULEYHA ARSLAN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |
| ZULFIYE UZUN | | EGE SERBEST BOLGESI | AYFER SOKAK, GAZIEMIR | | IZMIR | | | TURKEY |

# EXHIBIT XX

Delphi Corporation
IAM Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
| --- | --- | --- | --- | --- | --- | --- |
| ALFRED BROWN, JR. | | 1001 E MARY LN | | OAK CREEK | WI | 53154 |
| ALOYS STIEBER, JR | | 8858 GARDEN LN | | GREENDALE | WI | 53129 |
| ANTHONY CEFALU | | 9273 S SHERWOOD DR | | FRANKLIN | WI | 53132 |
| CHARLES DAVIS | | 39 S. SANCHER ROAD | | RACINE | WI | 53406 |
| CRAIG LAWLER | | 2304 16TH PLACE | | KENOSHA | WI | 53140 |
| DAVID FILIPIAK | | 2945 S. 6TH STREET | | MILWAUKEE | WI | 53215 |
| DAVID KOLLER | | W164 S7363 BAY LANE DR | | MUSKEGO | WI | 53150 |
| DAVID RASBERRY | | 7702 W. MARGARET LANE | | FRANKLIN | WI | 53132 |
| DEAN SCHWEISBERGER | | 3516 E. ARMOUR AVE | | CUDAHY | WI | 53110 |
| EUGENE LEBRYK | | 3081 E. GLEN EAGLE DR. | | CHANDLER | AZ | 85249 |
| FRED GOERTZ | | 1313 COLUMBIA AVE | | SO MILWAUKEE | WI | 53172 |
| GARY SIMONS | | S72 W24905 WILDWOOD DR | | VERNON | WI | 53189 |
| GERALD RAYMUS | | 542 GARRISON CT. | | DELAFIELD | WI | 53018 |
| GREGORY PETERSON | | 7020 IDLEWOOD CT. | | WATERFORD | WI | 53185 |
| JAMES CHAMBASIAN | | 926 OHIO STREET | | RACINE | WI | 53405 |
| JAMES DAVIS | | 4637 N 39TH ST | | MILWAUKEE | WI | 53209 |
| JAMES JORGENSON | | W306 N7024 BETTE ANN DR | | HARTLAND | WI | 53209 |
| JAMES MAGOLAN | | W125 S8583 COUNTRY VIEW COURT | | MUSKEGO | WI | 53150 |
| JAY COOK | | 1247 39th Avenue | | KENOSHA | WI | 53144 |
| JEFFREY CURRY | | W127 S6767 JAEGER PL | | MUSKEGO | WI | 53150 |
| JEFFREY HIERLMEIER | | 7203 W VIEW DR | | WIND LAKE | WI | 53185 |
| JOHN HOFFMANN | | 5528 NORTHWESTERN AVE | | RACINE | WI | 53406 |
| JOSE PLEM | | W241 N6606 FIR ST | | SUSSEX | WI | 53089 |
| JOSEPH LIPP | | 2123 W CEDAR ST | | OAK CREEK | WI | 53154 |
| KEITH GRACE | | 29429 N LAKE DR | | WATERFORD | WI | 53185 |
| KEITH SEAL | | 3134 W. THORNCREST DR. | | FRANKLIN | WI | 53132 |
| LARRY VAN TUBBERGEN | | 8924 OLD SPRING ST. | | RACINE | WI | 53406 |
| MARK GEHRKE | | 6116 CHURCHWOOD LANE | | GREENDALE | WI | 53129 |
| MELVIN BENFORD | | 3856 N 24TH PL | | MILWAUKEE | WI | 53206 |
| MICHAEL BARTOL | | 6921 SPRING ST | | RACINE | WI | 53406 |
| MICHAEL JANKOWSKI | | 405 E ROBERT RD | | OAK CREEK | WI | 53154 |
| MICHAEL KELEHER | | 3567 E. BARNARD AVE. #1 | | CUDAHY | WI | 53110 |
| MICHAEL KOMOROWSKI | | 1433 W VIOLET DR | | OAK CREEK | WI | 53154 |
| MICHAEL LUECK | | 9318 S SPRINGHILL LN | | FRANKLIN | WI | 53132 |
| MICHAEL PAGLIARONI | | 984 HASTINGS CT. | | RACINE | WI | 53406 |
| MICHAEL POTTER | | N. 38W. 26876 GLACIER RD | | PEWAUKEE | WI | 53072 |

Delphi Corporation
IAM Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| PAUL BENNETT | | 729 HAWTHORNE #1 | | S. MILWAUKEE | WI | 53172 |
| RICHARD BRUETTE | | 4501 W. 8 MILE ROAD | | CALEDONIA | WI | 53108 |
| RICHARD PETRIE | | 7660 S 68TH ST | | FRANKLIN | WI | 53132 |
| ROBERT JAECK | | 2222 SUNRISE RD | | RACINE | WI | 53402 |
| ROBERT KLOET | | 4131 MATTHEW DR | | RACINE | WI | 53402 |
| RONALD KREUTZER | | 8383 W HOLMES AVE | | MILWAUKEE | WI | 53220 |
| RUDOLPH WILLIAMS | | 2500 17TH AVE | | SO MILWAUKEE | WI | 53172 |
| RUDY GAWLITTA | | S70 W12852 FLINTLOCK TRL | | MUSKEGO | WI | 53150 |
| STEPHEN GOODMAN | | 7362 JEAN ELLEN ROAD | | WEST BEND | WI | 53090 |
| STEVEN WINSKI | | 981 E ELM RD | | OAK CREEK | WI | 53154 |
| TERRY DICK | | 11610 223RD AVENUE | | BRISTOL | WI | 53104 |
| THOMAS CARLSON | | 649 SWAN DRIVE | | WATERFORD | WI | 53185 |
| TIM BERGHOEFER | | S25 W30307 JENNA LANE | | WAUKESHA | WI | 53188 |
| WAYNE PLEVAK | | 39 S. FANCHER ROAD | | RACINE | WI | 53406 |

# EXHIBIT YY

Delphi Corporation
IBEW Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| ALLEN RAYESKE | | 9257 S NICHOLSON RD. | | OAK CREEK | WI | 53154 |
| ANTHONY CUELLAR, JR | | 8185 S WILLOW DR | | OAK CREEK | WI | 53154 |
| ANTHONY SALOPEK | | 15841 W. MARK DRIVE | | NEW BERLIN | WI | 53151 |
| ANTON PRICE | | W259 S6810 BROOK CT | | WAUKESHA | WI | 53186 |
| BRUCE BUSCHKE | | 4124 W CENTRAL AVE | | FRANKLIN | WI | 53132 |
| BRUCE RUSSELL | | N5364 COBB RD | | ELKHORN | WI | 53121 |
| BUDDY WHITE | | 8491 LAKE POINTE DR | | FRANKLIN | WI | 53132 |
| CELESTINO GARCIA, JR. | | 3415 N. BREMEN STREET | | MILWAUKEE | WI | 53212 |
| CHARLES MULLIGAN | | S77 W31462 CENTURY DR | | MUKWONAGO | WI | 53149 |
| CHRISTOPHER SCHAMPERS | | 4405 S. MOORLAND RD. | | NEW BERLIN | WI | 53151 |
| DANIEL RILEY | | 6681 S. WHITNALL EDGE RD. | | FRANKLIN | WI | 53132 |
| DAVID GORSEGNER | | 2819 ARLINGTON AVE | | RACINE | WI | 53403 |
| DAVID NESSMAN | | 3455 S CRANDON PL | | MILWAUKEE | WI | 53219 |
| DAVID RAKOWSKI | | 10202 S NICHOLSON RD | | OAK CREEK | WI | 53154 |
| DENNIS HORNAK | | 4241 S PINE AVE | | MILWAUKEE | WI | 53207 |
| DENNIS WITT | | 11908 W WOODCREST CIR | | FRANKLIN | WI | 53132 |
| DONALD LUCAS | | W235 S7670 VERNON HILLS DRIVE | | VERNON | WI | 53103 |
| DONALD WEBER | | 354 MIDLAND AVE. | | HARTFORD | WI | 53027 |
| DOUGLAS HEDER | | 8060 S 68TH ST | | FRANKLIN | WI | 53132 |
| FELIPE PEREZ | | W228 S5095 MILL CT | | WAUKESHA | WI | 53189 |
| FRANK GOLE | | 6711 HILL PARK CT | | GREENDALE | WI | 53129 |
| FRANK ROSIAK | | 9019 W ALLERTON AVE | | GREENFIELD | WI | 53228 |
| GARY JANASZEK | | 1422 W VAN NORMAN AVE | | MILWAUKEE | WI | 53221 |
| GARY KIEKHAEFER | | 936 S. 122 STREET | | WEST ALLIS | WI | 53214 |
| GARY MITCHELL | | W132 S6585 SAROYAN DR | | MUSKEGO | WI | 53150 |
| GEORGE BAGATTA | | 2060 EDGEWATER DR | | GRAFTON | WI | 53024 |
| GERALD HANSEN | | PO BOX 373 | | ROCHESTER | WI | 53167 |
| GREGORY BOICOURT | | 5205 S CAMELOT LANE | | GREENFIELD | WI | 53221 |
| HOWARD HICKMAN | | S102 W36430 HWY LO | | EAGLE | WI | 53119 |
| JAMES LA VESSER | | N51 W27590 WILLOW CRK DR | | PEWAUKEE | WI | 53072 |
| JAMES RESHEL | | S65 W27784 RIVER RD | | WAUKESHA | WI | 53188 |
| JAMES SMAGALSKI | | 3811 S 21ST ST | | MILWAUKEE | WI | 53221 |
| JAY CHRISTENSEN | | 5401 S. CAMBRIGE LANE | | GREENFIELD | WI | 53221 |
| JEFFREY BENN | | 8331 S 42ND ST | | FRANKLIN | WI | 53132 |
| JEFFREY CIECIWA | | 4341 S BURRELL ST | | MILWAUKEE | WI | 53207 |
| JEROME BUKIEWICZ | | 12650 W LAGOON RD | | NEW BERLIN | WI | 53151 |

Delphi Corporation

IBEW Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
|---|---|---|---|---|---|---|
| JOSEPH SAFRANSKI | | 516 MANITOWOC AVE | | SO MILWAUKEE | WI | 53172 |
| JOSEPH SCHWAB | | 860 E OAKWOOD RD | | OAK CREEK | WI | 53154 |
| KAREN JEGEN | | 5990 S. CROSSWINDS DR. #8 | | CUDAHY | WI | 53110 |
| KATHLEEN SLAMKA | | 9210 S. CHICAGO RD. | | OAK CREEK | WI | 53154 |
| KEITH ADAMS | | S1066 W36133 MATTHEW LN | | EAGLE | WI | 53119 |
| KEITH LARNER | | W234 S5217 ERMINE CT | | WAUKESHA | WI | 53186 |
| KENNETH BOLKA | | 2943 THORNAPPLE CT | | RACINE | WI | 53402 |
| KENNETH KIEDROWSKI | | 2410 W LEROY AVE | | MILWAUKEE | WI | 53221 |
| KENNETH NICKEL | | N4196 COUNTY RD. P | | SULLIVAN | WI | 53178 |
| KENNETH WARD | | 3706 N 53RD ST | | MILWAUKEE | WI | 53216 |
| LAWRENCE NYCZ | | W329 S10080 WEST POINTE DR | | MUKWONAGO | WI | 53149 |
| MARGARET VALERI | | 2904 1/2 OLIVE ST | | RACINE | WI | 53403 |
| MARK BURBEY | | 16325 OVERHILL DR | | BROOKFIELD | WI | 53005 |
| MARK GROSSO | | 6525 RIVERSIDE RD | | WATERFORD | WI | 53185 |
| MARK SPANGENBERG | | 5221 S 44TH ST | | GREENFIELD | WI | 53220 |
| MARQUIS MOORE | | 29209 MANOR DRIVE | | WATERFORD | WI | 53185 |
| MICHAEL WSZOLA | | 2085 E PENDRAGON CT | | OAK CREEK | WI | 53154 |
| MICHAEL YORTON | | 317 E. EAGLE STREET | | EAGLE | WI | 53119 |
| PATRICK CROAK | | S103 W20975 HEATHER LN | | MUSKEGO | WI | 53150 |
| PAUL ANDREWS | | W224 S7540 GUTHRIE DR | | BIG BEND | WI | 53103 |
| PAUL VEGA | | 500 E DARLENE LN | | OAK CREEK | WI | 53154 |
| RANDAL MIDDLETON | | 301 BEAUREGARD ST. #1607 | | ALEXANDRIA | VA | 22312 |
| RAYMOND BUDZINSKI | | 6322 NEW CASTLE LANE | | RACINE | WI | 53402 |
| RICHARD KASZA | | 4345 S 36TH ST | | GREENFIELD | WI | 53221 |
| RICHARD LEIPZIG | | N8349 GREENWALD CT | | EAST TROY | WI | 53120 |
| RICHARD WILGER | | 3334 COUNTY ROAD Y | | WEST BEND | WI | 53095 |
| RICHARD ZAWADA | | W333 N4294 PARC WAY | | NASHOTA | WI | 53058 |
| ROBERT BLASK | | 8235 W HOWARD AVE | | GREENFIELD | WI | 53220 |
| ROBERT JANISZEWSKI | | S67 W12685 LARKSPUR RD | | MUSKEGO | WI | 53150 |
| ROBERT STEGER | | POBOX 251 | | MUKWONAGO | WI | 53149 |
| ROBERT STROIK | | 1704 MENOMONEE AVE | | S MILWAUKEE | WI | 53172 |
| ROBERT WOLF | | 531 W COLLEGE AVE | | OAK CREEK | WI | 53154 |
| RUSSELL BACKES | | 1645 MONROE AVENUE | | SO MILWAUKEE | WI | 53172 |
| TERRENCE NAFFIER | | 7014 BREEZY POINT ROAD | | WIND LAKE | WI | 53185 |
| THOMAS SCHUMACHER | | 3278 E NORWICH AVE | | SAINT FRANCIS | WI | 53235 |
| WAYNE ZIEMER | | 11400 W 7 MILE RD | | FRANKSVILLE | WI | 53126 |

Delphi Corporation
IBEW Union Employees and Retirees

| Name | Notice Name | Address1 | Address2 | City | State | Zip Code |
| --- | --- | --- | --- | --- | --- | --- |
| WILLIAM EURICK | | W224 S7600 GUTHRIE DR | | BIG BEND | WI | 53103 |
| WILLIAM MINK | | 5850 NORTH RIVER BAY RD | | WATERFORD | WI | 53185 |
| WILLIE FLORA | | 2321 PENBROOK DRIVE | | RACINE | WI | 53406 |
| WORTHLY BROCK | | 8703 W BECHER ST | | WEST ALLIS | WI | 53227 |

# EXHIBIT ZZ

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Aaron Couch | | 2101 Timberidge Cir | | Dayton | OH | 45459-1342 | |
| Aaron Duncan Jr | | 148 Canterbury Dr | | Dayton | OH | 45429 | |
| Aaron Gilley | | 2600 Allenby Pl | | Dayton | OH | 45449 | |
| Aaron Mccaffery | | 1374 West Lincoln Dr | | Brookhaven | MS | 39601 | |
| Aaron Mcfarland | | 7735 Redbank Ln | | Huber Height | OH | 45424 | |
| Aaron Monk | | PO Box 126 | | Gallman | MS | 39077 | |
| Aaron Olinger | | 23 Stubbs Dr | | Trotwood | OH | 45426 | |
| Aaron Woods | | 1610 Countrywood Dr | | Jackson | MS | 39213 | |
| Abren Wynn Jr | | 5997 Charlesgate Rd | | Huber Height | OH | 45424 | |
| Adam Campbell | | 100 Oakridge Ln | | Clinton | MS | 39056 | |
| Adam Kersteiner | | 731 Alpha Rd | | Alpha | OH | 45301 | |
| Addie Dillon | | 234 Molly St | | Brookhaven | MS | 39601 | |
| Addison Fluent | | 7345 Bedford Rd Se | | Hubbard | OH | 44425 | |
| Adelbert Mosley | | PO Box 591 | | Clinton | MS | 39060 | |
| Adraine Taylor | | 5840 Ridgewood Rd G 3 | | Jackson | MS | 39211 | |
| Adrian Anderson | | 1245 Seneca Dr | | Dayton | OH | 45402 | |
| Adrian Fauvie | | 3319 Hoffman Norton Rd Nw | | Warren | OH | 44481-9425 | |
| Adrian Roberson | | 1912 Alta Woods Blvd | | Jackson | MS | 39204 | |
| Adrian Rush | | 7169 Klyemore St | | Dayton | OH | 45424 | |
| Adrian Turnage | | 617 Springview Ln Sw | | Brookhaven | MS | 39601 | |
| Agnes Clark | | PO Box 2392 | | Broken Arrow | OK | 74013 | |
| Agnes Cooper | | 2239 East David Rd Apt A | | Kettering | OH | 45440 | |
| Agnes Grant | | 5155 Harrow Dr | | Jackson | MS | 39211 | |
| Ahmad Akbar | | 686 Monet Dr | | Baton Rouge | LA | 70806-2857 | |
| Alan Crandall | | 515 Elderwood Rd | | Kettering | OH | 45424 | |
| Alan Daniel | | 153 Myrtle St | | Somerset | NJ | 08873 | |
| Alan Davies | | 572 Redondo Rd | | Youngstown | OH | 44504 | |
| Alan Eggleston | | 2076 Timber Creek Dr E | | Cortland | OH | 44410 | |
| Alan Huelsman | | 2800 San Rae Dr | | Kettering | OH | 45419 | |
| Alan Kotanchek | | 7490 Jewell North | | Kinsman | OH | 44428 | |
| Alan Pyle | | 111 Timberwolf Way | | Brookville | OH | 45309 | |
| Alan Razor | | 23 Dronfield | | Troy | OH | 45373 | |
| Alan Rosenberg | | 3889 Warren Ravenna Rd | | Newton Falls | OH | 44444 | |
| Alan Thomas | | 320 Storyland Ln | | Byrdstown | TN | 38549 | |
| Alana Fry | | 5386 Lakeview Rd | | Cortland | OH | 44410 | |
| Albert Barninger | | 115 E Howard St | | Girard | OH | 44420 | |
| Albert Brodack | | 19 Piedmont Rd | | Edison | NJ | 08817 | |
| Albert Davis | | 135 Jay St Apt A | | Dayton | OH | 45410 | |
| Albert Dunson Jr | | 6750 Whitaker St | | Dayton | OH | 45415 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Albert Hajduk | | 8520 Us 1 Unit G11 | | Micco | FL | 32976 | |
| Albert Johnson | | 5705 Queen Mary Ln | | Jackson | MS | 39209-2236 | |
| Albert Klouda | | 832 Hyde Shaffer Rd | | Bristolville | OH | 44402 | |
| Albert Lariccia | | 384 Rosewae Ave | | Cortland | OH | 44410 | |
| Albert Metz | | 165 Bentwillow Dr | | Niles | OH | 44446-2026 | |
| Albert Middleton | | 6214 Whitestone Rd | | Jackson | MS | 39206-2311 | |
| Albert Partida | | 1803 Wilene Dr | | Beavercreek | OH | 45432 | |
| Albert Schaaf Sr | | 7887 Cook Jones Rd | | Waynesville | OH | 45068 | |
| Albert Shinosky | | 2088 Celestial Dr Ne | | Warren | OH | 44484 | |
| Albert Vargo | | 1331 Karen Oval | | Vienna | OH | 44473 | |
| Albert Wilson | | PO Box 4223 | | Jackson | MS | 39296 | |
| Albert Wood | | 104 5 Oaks Ave | | Dayton | OH | 45405 | |
| Alberta Brown | | 829 Turner St | | Brookhaven | MS | 39601 | |
| Alberta Lucas | | 273 Clifton Dr Ne | | Warren | OH | 44484 | |
| Alberta Reedy | | 620 Warner Rd Se | | Brookfield | OH | 44403 | |
| Aleathea Henderson | | 1463 Arthur Dr | | Warren | OH | 44485 | |
| Alemnesh Melaku | | 2940 Station House Way | | Springboro | OH | 45068 | |
| Alesia Thomas | | 3211 Mcguffee Rd | | Clinton | MS | 39056 | |
| Aletha Gibson | | 172 Auburn Dr Sw | | Bogue Chitto | MS | 39629 | |
| Alex Blauser | | 1405 Sunny Dr | | Warren | OH | 44420 | |
| Alex Holland | | 7351 Halderman Rd | | West Alexand | OH | 45381 | |
| Alexander Carter | | 111 Suzanne Cv | | Clinton | MS | 39056-4607 | |
| Alexander Deprofio | | 824 Wheeler Ave | | Hubbard | OH | 44425 | |
| Alexandra Johnson | | 4251 Wenz Ct Apt C | | Dayton | OH | 45405 | |
| Alexandria Code | | 3123 Hadley Ave | | Youngstown | OH | 44505 | |
| Alfonza Richardson | | 3754 Kings Hwy Apt 32 | | Dayton | OH | 45406 | |
| Alfred Anderson | | 1915 Hamilton Blvd | | Jackson | MS | 39213 | |
| Alfred Blunk | | 8081 Montgomery Co Line Rd | | Englewood | OH | 45322 | |
| Alfred Church | | 1650 Portal Dr Ne | | Warren | OH | 44484 | |
| Alfred Phillips | | 4132 Idle Hour Circle Apt C | | Dayton | OH | 45415 | |
| Alfred Preibisch | | 726 Brickel Rd | | Jamestown | OH | 45335 | |
| Alfred Ringer | | 151 Trailwoods Dr | | Dayton | OH | 45415 | |
| Alfred Rowzee | | 685 Henry Byrd Rd | | Florence | MS | 39073 | |
| Alfreda Parker | | 1308 Highland Ave | | Dayton | OH | 45410 | |
| Alice Holly | | 3180 N Norrell Rd | | Bolton | MS | 39041 | |
| Alice Jackson | | PO Box 31162 | | Jackson | MS | 39286 | |
| Alice Johnson | | 53 Our Dr | | Fayette | MS | 39069 | |
| Alice Rose | | 106 Gulde Rd | | Brandon | MS | 39042 | |
| Alice Wells | | 324 Thomasville Rd | | Florence | MS | 39073 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alicia Johnson | | 4251 Wenz Crt Apt C | | Dayton | OH | 45405 | |
| Alicia Pummill | | 4291 Mantell Ct | | Kettering | OH | 45440 | |
| Alicia Vanhorn | | 452 N High St | | Cortland | OH | 44410 | |
| Allan Edwards | | 3023 Housel Craft Rd | | Bristolville | OH | 44402 | |
| Allan Thompson | | 431 Bradley Ln | | Youngstown | OH | 44504 | |
| Allen Humphreys | | 837 Weinland Dr | | New Carlisle | OH | 45344 | |
| Allen Leach | | 1605 Curlett Dr | | Beavercreek | OH | 45432 | |
| Allen Voiles | | 1344 King Richard Pkwy | | W Carrollton | OH | 45449 | |
| Allen Wells Sr | | 4023 California Ave | | Jackson | MS | 39213 | |
| Allene Williams | | 125 Providence Dr | | Madison | MS | 39110 | |
| Alma Brown | | 1915 Chandler Dr | | Jackson | MS | 39213 | |
| Alma Vega | | 1578 Craiglee Ave | | Youngstown | OH | 44506 | |
| Alphonso Smith | | 6047 Woodhaven Rd | | Jackson | MS | 39206 | |
| Althea Sternthal | | 1256 Perkinswood Blvd Se | | Warren | OH | 44484 | |
| Alton Mcgrew | | PO Box 1231 | | Hazlehurst | MS | 39083 | |
| Alva Fuson | | 3494 Red River West Grove Rd | | Arcanum | OH | 45304 | |
| Alva Green | | 308 N Monroe St | | Yazoo City | MS | 39194 | |
| Amanda Hodges | | 3501 Shady Grove Rd | | Bogue Chitto | MS | 39629 | |
| Amanda Reeves | | 408 Lower Meadville Dr Sw | | Brookhaven | MS | 39601 | |
| Amanda Williams | | 2366 S Patterson Blvdapt 11 | | Kettering | OH | 45409 | |
| Amber Daugherty | | 215 Klee Ave | | Dayton | OH | 45403 | |
| Amelia Kagy | | 2025 Red Fox Run | | Cortland | OH | 44410 | |
| Amie Smith | | 301 Dogwood St | | Brookhaven | MS | 39601 | |
| Ammie Brown | | PO Box 282 | | Edwards | MS | 39066 | |
| Amoy Hollinshead | | 523 W Ravenwood Ave | | Youngstown | OH | 44511 | |
| Amy Basic | | 141 Eastland Ave Se | | Warren | OH | 44483 | |
| Amy Brink | | 5555 Oakhill Dr | | Warren | OH | 44481 | |
| Amy Clark | | 41 Halsey Dr | | Riverside | OH | 45431 | |
| Amy Forrestor | | 1900 Jefferson St | | Gadsden | AL | 35904 | |
| Amy Kachurik | | 2362 Williams Dr | | Cortland | OH | 44410-9503 | |
| Amy Lee | | 1515 Lambert Ln Se | | Brookhaven | MS | 39601 | |
| Amy Muchmore | | 4064 Mohegan Ave | | Huber Height | OH | 45424 | |
| Amy Pickens | | 141 Clyde St | | Pearl | MS | 39208 | |
| Amy Usry | | 205 Mcgee St | | Boaz | AL | 35957 | |
| Anderson Underwood | | 1836 Tampa Ave | | Dayton | OH | 45408 | |
| Anderson Worthy | | 719 Sunnyview Ave | | Dayton | OH | 45406 | |
| Andre Clark | | 4332 Will O Run Dr | | Jackson | MS | 39212 | |
| Andre Russell | | 1460 Glouchester Dr | | Jackson | MS | 39212 | |
| Andre Smith | | PO Box 1214 | | Fayette | MS | 39069 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrea Schmidt | | 411 W Federal St | | Niles | OH | 44446 | |
| Andrew Briscar | | 12915 State Rd 44 | | Mantua | OH | 44255 | |
| Andrew Bumbera | | 8411 North Sage Vista | | Prescott Valley | AZ | 86314 | |
| Andrew James | | 1202 Chestnut St | | Vicksburg | MS | 39180-2710 | |
| Andrew Pappagallo | | 6793 Fox Crossing Ct | | Austintown | OH | 44515 | |
| Andrew Pappagallo | | 1186 Cedarwood Dr | | Mineral Ridge | OH | 44440 | |
| Andrew Polochock | | 767 Mahan Denman Rd | | Bristolville | OH | 44402 | |
| Andrew Reeves Jr | | PO Box 3203 | | Warren | OH | 44485 | |
| Andrew Shinosky | | 3117 Meanderwood Dr | | Canfield | OH | 44406 | |
| Andrew Sirak | | 7644 Franco Ct | | Boardman | OH | 44512 | |
| Andrew Smith | | 11925 Dayton Farmersville Rd | | Farmersville | OH | 45325 | |
| Andy Masko | | 7750 Venice Drne | | Warren | OH | 44484 | |
| Angel Comer | | 344 East Judson | | Youngstown | OH | 44507 | |
| Angel Crowley | | 610 Miller Ave | | Gadsden | AL | 35903 | |
| Angel Rodriguez | | 3300 N State Rd 7 G622 | | Hollywood | FL | 33021-2168 | |
| Angel Walker | | 338 Lawncrest Ave | | Dayton | OH | 45427 | |
| Angela Brister | | 903a Glastonbury Circle | | Ridgeland | MS | 39157 | |
| Angela Carr | | 79 Horizon Pl | | Rainbow City | AL | 35906 | |
| Angela Garfield | | 405 Hillandale Dr | | Jackson | MS | 39212 | |
| Angela Glover | | 303 S 7th St Apt B | | Gadsden | AL | 35903 | |
| Angela Helms | | 101 Mountain View Dr | | Attalla | AL | 35954 | |
| Angela Howell | | 5360 Main St | | Hokes Bluff | AL | 35903-4736 | |
| Angela Hunt | | 69 Ctr St Box 321 | | Roxie | MS | 39661 | |
| Angela Jackson | | 52 Homesville Rd Sw | | Bogue Chitto | MS | 39629 | |
| Angela Madden | | 1425 Meadowbrook Ave | | Gadsden | AL | 35903 | |
| Angela Moore | | 4841 Westchester Dr Apt 119 | | Austintown | OH | 44515 | |
| Angela Newman | | 25 Aloha Dr | | Dayton | OH | 45439 | |
| Angela Robinson | | 518 Newman Ln Apt 9 | | Gadsden | AL | 35903 | |
| Angela Taylor | | 708 Chandler Dr | | Dayton | OH | 45426 | |
| Angela Tyzzer | | 2032 Titus Ave | | Dayton | OH | 45414 | |
| Angela Watkins | | 2721 Normandy Dr | | Youngstown | OH | 44511 | |
| Angela Webb | | 4013 Oaklawn Dr | | Jackson | MS | 39206 | |
| Angela Wells | | 3105 Williamsburg St Nw | | Warren | OH | 44485-2256 | |
| Angelica Procter | | 5501 Autumn Woods Dr Apt 11 | | Trotwood | OH | 45426-1324 | |
| Angelina Cruz | | 13326 Hayden Ave | | Norwalk | CA | 90650 | |
| Angeline Terbovich | | 2056 Pkwood Dr Nw | | Warren | OH | 44485 | |
| Angelita Poracky | | 8584 Southern Blvd | | Boardman | OH | 44512 | |
| Angelo Damico | | 4849 Marshall Rd | | Kettering | OH | 45429 | |
| Anita Carroll | | 3702 Acton Ave | | Youngstown | OH | 44515-3334 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anita Stansell | | 2900 Rushland Dr | | Kettering | OH | 45419 | |
| Anita Stark | | 3918 Ravenwood Dr Se | | Warren | OH | 44484 | |
| Ann Logan | | 5390 Weyburn Dr | | Dayton | OH | 45426 | |
| Anna Johnson | | 4653 Village Dr | | Jackson | MS | 39206-3350 | |
| Anna Knott | | 3735 California Ave | | Jackson | MS | 39213 | |
| Anna Noble | | 13 E Main S | | Newton Falls | OH | 44444 | |
| Anne Isenberg | | 2209 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| Anne Pence | | 111 Ohltown Rd | | Austintown | OH | 44515 | |
| Annette Cranford | | 2888 Red Fox Run Dr Nw | | Warren | OH | 44485 | |
| Annette Davis | | 2197 Clinton Raymond Rd | | Bolton | MS | 39041 | |
| Annette Ison | | 134 Fig St | | Fairborn | OH | 45324 | |
| Annette Jones | | 436 North 5th St | | Brookhaven | MS | 39601 | |
| Annette Oconnor | | 401 Willow Dr Ne | | Warren | OH | 44484 | |
| Annie Alexander | | 5063 Country Meadows Ct | | Brandon | MS | 39042 | |
| Annie Amos | | 5708 7 Gables Ave | | Trotwood | OH | 45426 | |
| Annie Blair | | 522 Mace St | | Canton | MS | 39046 | |
| Annie Brown | | PO Box 296 | | Brookhaven | MS | 39602 | |
| Annie Catchings | | 1110 Old St John Rd Ne | | Wesson | MS | 39191 | |
| Annie Johnson | | 207 E Presley Blvd | | Mc Comb | MS | 39648 | |
| Annie Luckett | | PO Box 692 | | Clinton | MS | 39060 | |
| Annie Mikell | | 626 Garrett Rd | | Silver Creek | MS | 39663 | |
| Annie Richardson | | 1605 Pine Brook Dr | | Griffin | GA | 30224 | |
| Annie Sims | | 2664 Hwy 16 E | | Canton | MS | 39046 | |
| Anthony Arnold | | 7879 Sutton Pl | | Warren | OH | 44484 | |
| Anthony Arrington | | 301 Forestpark Apt A | | Dayton | OH | 45405 | |
| Anthony Baskin | | 217 E Eppington Dr | | Trotwood | OH | 45426 | |
| Anthony Bess | | 817 Timberview Ave | | Springfield | OH | 45502 | |
| Anthony Biastro | | 6152 Chestnut Ridge Rd | | Hubbard | OH | 44425 | |
| Anthony Blair | | 3574 Roejack Dr | | Dayton | OH | 45408 | |
| Anthony Blessing | | 1070 Sodom Hutchings Rd | | Vienna | OH | 44473 | |
| Anthony Bohman Ii | | 6088 Freeport Dr | | Dayton | OH | 45415 | |
| Anthony Bonner | | 409 W Norman Ave | | Dayton | OH | 45406 | |
| Anthony Britton | | 4001 Valacamp Se | | Warren | OH | 44484 | |
| Anthony Budak | | 1559 Warner Rd | | Hubbard | OH | 44425 | |
| Anthony Campbell | | 310 Elruth Court Apt 112 | | Girard | OH | 44420 | |
| Anthony Cavaliere | | 809 Meadowbrook Ave Se | | Warren | OH | 44484 | |
| Anthony Chambers | | 212 Hunter St | | Crystal Spgs | MS | 39059 | |
| Anthony Cipriano Jr | | 650 Pk Ave | | Girard | OH | 44420 | |
| Anthony Dalton | | 5128 Pensacola Blvd | | Dayton | OH | 45439 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anthony Degenaro | | 4800 Sampson Dr | | Youngstown | OH | 44505 | |
| Anthony Delgenio | | 1921 Oriel Rodgers Rd | | Girard | OH | 44420 | |
| Anthony Farinelli | | 4436 S Pricetown Rd | | Berlin Ctr | OH | 44401 | |
| Anthony Ferrell | | 4957 E Radio Rd | | Youngstown | OH | 44515 | |
| Anthony Henderson | | PO Box 18 | | New Lebanon | OH | 45345 | |
| Anthony Jackson | | 4611 Bluehaven Dr | | Dayton | OH | 45406 | |
| Anthony Jaramillo | | 49 Mcowen St | | Dayton | OH | 45405 | |
| Anthony Lewis | | PO Box 592 | | Monticello | MS | 39654 | |
| Anthony Luschinski | | 29524 Hemlock Ln | | Easton | MD | 21601 | |
| Anthony Mancini | | 2088 Woodland St Ne | | Warren | OH | 44483 | |
| Anthony Merry | | 384 Section St | | South Lebano | OH | 45065 | |
| Anthony Morris | | 4909 Lee St | | Guntersville | AL | 35976 | |
| Anthony Pallante | | 1411 Red Oak Dr | | Girard | OH | 44420 | |
| Anthony Pepe | | 32729 North 43rd St | | Cave Creek | AZ | 85331 | |
| Anthony Potochnik | | 6697 E Calla Rd | | New Middleto | OH | 44442 | |
| Anthony Roszak | | 5199 Mahoning Ave Nw Ste B | | Warren | OH | 44483-1400 | |
| Anthony Szabo | | 731 Fawcett Dr | | Beavercreek | OH | 45434 | |
| Anthony Turkovich | | 4881 Stoddard Hayes Rd | | Farmdale | OH | 44417 | |
| Anthony Vigorito | | 957 Florida Ave | | Mcdonald | OH | 44437 | |
| Anthony Viney | | 41 Hardacre Dr | | Xenia | OH | 45385 | |
| Anthony Weaver | | 1928 Sodom Hutchings Rd Ne | | Vienna | OH | 44473 | |
| Anthony Welch | | 1700 Clovis Ct | | Dayton | OH | 45418 | |
| Anthony Williams | | 3516 Eastmoor Dr | | Beavercreek | OH | 45431 | |
| Antionette Flambo | | 1803 E Broad St | | Gadsden | AL | 35903 | |
| Antoinette Badolato | | 815 Pk Ave | | Farrell | PA | 16121 | |
| Antoinette Jordan | | 226 S Rectangle Dr | | Clinton | MS | 39056 | |
| Antoinette Liste | | 37 Woodland Chase Blvd | | Niles | OH | 44446 | |
| Antoinette Smith | | 47 E Evergreen Ave | | Youngstown | OH | 44507 | |
| Anton Placek | | 5422 Cadwallader Sonk Rd | | Fowler | OH | 44418 | |
| Antonio Howell | | 1931 Emerson Ave | | Dayton | OH | 45406 | |
| Antuan Passmore | | 4724 Vangaurd Ave | | Dayton | OH | 45418 | |
| Antwan Bailey | | 6635 Wolf Creek Pike Apt L | | Dayton | OH | 45426 | |
| April Reker | | 7800 Shamrock Ct | | Dayton | OH | 45424 | |
| April Salter | | 569 Moore Dr | | Campbell | OH | 44405 | |
| Archie Pittman | | PO Box 3463 | | Brookhaven | MS | 39601 | |
| Arielle Dunnigan | | 123 Short St | | Brookhaven | MS | 39601 | |
| Arkia Sibley | | 1010 Rollins Brown Rd | | Summit | MS | 39666 | |
| Arlene Bills | | 3158 Randolph St Nw | | Warren | OH | 44485-2525 | |
| Arlene Burton | | 3010 West Ave Nw | | Warren | OH | 44483 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arlene Cull | | 1031 Perkinswood Blvd Se | | Warren | OH | 44484 | |
| Arlene Likens | | 6811 Old Canton Rd Apt 4502 | | Ridgeland | MS | 39157 | |
| Arlene Sapp | | 2598 Lydia Dr | | Warren | OH | 44481 | |
| Arlene Skeliski | | 4119 Euclid Blvd | | Youngstown | OH | 44512-1306 | |
| Arley Bacorn | | 541 Fairlane Dr Nw | | Warren | OH | 44483 | |
| Arno Hill | | 7450 Palmyra Rd Sw | | Warren | OH | 44481 | |
| Arnold Mccormick | | 3010 Marimont Dr | | Dayton | OH | 45410 | |
| Arrealle Comstock | | PO Box 3223 | | Akron | OH | 44309 | |
| Artelia Bowens | | 279 Early Rd | | Youngstown | OH | 44505 | |
| Artha Mitchell | | 1463 Ford Ave | | Youngstown | OH | 44504 | |
| Arthur Burton | | 1315 Devon Ave Ste C9 | | Kettering | OH | 45429 | |
| Arthur Daly | | 5280 Upperton Dr | | Miamisburg | OH | 45342 | |
| Arthur Leek | | 1248 Airport Rd Nw | | Warren | OH | 44481 | |
| Arthur Neff Jr | | 529 Tionda Dr N | | Vandalia | OH | 45377-2316 | |
| Arthur Perkins | | 3129 East Fifth St | | Dayton | OH | 45403 | |
| Arthur Tenhet | | 5753 Michelle Rae Dr | | Jackson | MS | 39209 | |
| Arthur Tomlinson | | 8328 State St | | Kinsman | OH | 44428 | |
| Arthurine Barnes | | 814 Primos Ave | | Jackson | MS | 39209 | |
| Artis Battles | | 2966 Red Fox Run Dr Nw | | Warren | OH | 44485 | |
| Arvel Waddell | | 7993 Anderson Ave Ne | | Warren | OH | 44484 | |
| Ashley Buckner | | 20533 Midway Rd | | Terry | MS | 39170 | |
| Ashley Conley | | 1327 Tennyson Ave | | Dayton | OH | 45406 | |
| Ashley Hubbard | | 3440 Carley Dr | | Jackson | MS | 39213 | |
| Ashley Jones | | 539 S Railroad Ave | | Brookhaven | MS | 39601 | |
| Ashley Smith | | 3850 Grant Ave | | Beavercreek | OH | 45431 | |
| Asmar Muhammad | | 253 Harold Ln | | Campbell | OH | 44405 | |
| Athman Bakari | | 116 Glen St | | Yellow Sprin | OH | 45387 | |
| Atira Hughes | | 129 Sterling Oak Dr | | Brandon | MS | 39042 | |
| Aubrey Mcalpine | | 814 N Broadway St | | Dayton | OH | 45407 | |
| Audrea Sernik | | 221 Cedar Ave | | Sharon | PA | 16146 | |
| Audrey Beal | | 219 Granada Ave | | Youngstown | OH | 44504 | |
| Audrey Bingham | | 107 Lovett Dr | | Clinton | MS | 39056 | |
| Audrey German | | 1020 Palmer Rd | | Edwards | MS | 39066 | |
| Audrey Goode | | 106 Valley Dr | | Raymond | MS | 39154 | |
| Audrey Runyan | | 456 N Oakland Ave | | Sharon | PA | 16146 | |
| Ava Jordan | | 696 5th St Sw | | Warren | OH | 44485 | |
| Avery Oneal Jr | | PO Box 629 | | Cedarville | OH | 45314-0629 | |
| Avis Turner | | PO Box 1403 | | Monticello | MS | 39654 | |
| Avril Mcgill | | 2458 Loyd Star Ln Nw | | Wesson | MS | 39191 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Badrddine Elmitak | | 712 Cedar Dr Apt 10 | | Fairborn | OH | 45324 | |
| Balerie Orey | | 1160 Woodville Dr | | Jackson | MS | 39212 | |
| Banks Sullivan | | 110 Creek Rd | | Clinton | MS | 39056 | |
| Barbara Adams | | 2876 Germantown Liberty Rd | | New Lebanon | OH | 45345 | |
| Barbara Akins | | 4841 Woodridge Dr | | Austintown | OH | 44515 | |
| Barbara Beck | | 2332 Carew Ave | | Kettering | OH | 45420 | |
| Barbara Bigley | | 2219 North Edgemere St | | Phoenix | AZ | 85006 | |
| Barbara Burns | | 1726 Hollywood St Ne | | Warren | OH | 44483 | |
| Barbara Byard | | 3607 State Route 305 | | Southington | OH | 44470-9724 | |
| Barbara Carr | | 4342 Ridge Rd Ne | | Cortland | OH | 44410 | |
| Barbara Carter | | 357 Gatson Trail | | Brookhaven | MS | 39601 | |
| Barbara Carter | | 1336 Lavernet Rd | | Jackson | MS | 39213 | |
| Barbara Cole | | 6096 Leycross Dr | | Huber Heights | OH | 45424 | |
| Barbara Dailey | | 1018 Slippery Rock Rd | | Grove City | PA | 16127 | |
| Barbara Daniel | | 1431b Shaw Ave | | Niles | OH | 44446 | |
| Barbara Davis | | 1102 Bennett St | | Yazoo City | MS | 39194 | |
| Barbara Davis | | 7076 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Barbara Deckerhoff | | 9531 Pierce Rd | | Garrettsvill | OH | 44231 | |
| Barbara Diehl | | 2291 Linda Dr Nw | | Warren | OH | 44485 | |
| Barbara Fife | | 928 Sodom Hutchings Rd Se | | Vienna | OH | 44473 | |
| Barbara Gray | | 2777 Heather Ln Nw | | Warren | OH | 44485 | |
| Barbara Hopkins | | 710 Heather Ln | | Jackson | MS | 39206 | |
| Barbara Keis | | 169 Bentwillow Dr | | Niles | OH | 44446 | |
| Barbara King | | 2251 Callender Rd Ne | | Brookhaven | MS | 39601 | |
| Barbara Kline | | 7535 Goncz Dr | | Masury | OH | 44438 | |
| Barbara Knight | | 829 Kenosha Rd | | Kettering | OH | 45429 | |
| Barbara Lasley | | 2212 Argyle Way | | Gadsden | AL | 35904 | |
| Barbara Lindsey | | 1016 Holly St | | Gadsden | AL | 35901 | |
| Barbara Long | | 3680 Anderson Anthony Rd | | Leavittsburg | OH | 44430-9786 | |
| Barbara Loomis | | 1044 Harrison St Ne | | Warren | OH | 44483 | |
| Barbara Martin Culet | | 3278 Bell South Rd | | Cortland | OH | 44410 | |
| Barbara Masters | | 6620 Rita Dr | | Enon | OH | 45323 | |
| Barbara Mcdowell | | 704 S Main St | | Middletown | OH | 45044 | |
| Barbara Miller | | 9060 Stanley Rd | | Windham | OH | 44288 | |
| Barbara Netotea | | 581 Cedar Dr | | Cortland | OH | 44410 | |
| Barbara Nicholson | | 322 Taylor Ave | | Girard | OH | 44420 | |
| Barbara Ostrander | | 2680 Orchard Ave Se | | Warren | OH | 44484 | |
| Barbara Petak | | 8254 Longview Dr Ne | | Warren | OH | 44484-1932 | |
| Barbara Philpot | | 3590 Saint James Ave | | Dayton | OH | 45406-2538 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara Riggins | | 713 Hawthorn Ln | | Grayson | GA | 30017-4260 | |
| Barbara Stevens | | 528 Ferndale Ave | | Youngstown | OH | 44511 | |
| Barbara Stover | | 7822 Sutton Pl Ne | | Warren | OH | 44484 | |
| Barbara Vlasic | | 4275 Berkshire Dr Apt 6 | | Warren | OH | 44484 | |
| Barbara Williams | | 2002 Edward Ln | | Jackson | MS | 39213 | |
| Barney Deoerio Jr | | 47 Henry Dr | | Struthers | OH | 44471 | |
| Barney Sisco | | 3035 Maude Ln Sw | | Bogue Chitto | MS | 39629 | |
| Barry Brown | | 2683 Cadwallader Sonk | | Cortland | OH | 44410 | |
| Barry Fife | | 595 Salt Springs Rd | | Mineral Ridg | OH | 44440 | |
| Barry Gayden | | 396 Old Wesson Rd | | Brookhaven | MS | 39601 | |
| Barry Hudson | | 11 Clearview Ln | | Franklin | OH | 45005 | |
| Barry Mazarik | | 371 Cherry Hill Ln | | Cortland | OH | 44410-1101 | |
| Barry Propps | | 205 Woodyard Dr | | Monroe | OH | 45050 | |
| Barry Stamper | | 4423 Panhandle Rd | | New Vienna | OH | 45159 | |
| Barry Varner | | 13954 Midway Rd | | Terry | MS | 39170 | |
| Barry York | | 2279 Virginia Dr | | Xenia | OH | 45385-4654 | |
| Beatrice Combs | | 745 Oak Branch Dr | | Trotwood | OH | 45426 | |
| Beatrice Lambert | | 530 Bozeman Rd | | Madison | MS | 39110 | |
| Beatrice Ragland | | 4700 Seven Springs Rd | | Raymond | MS | 39154 | |
| Becky Baggett | | 100 Timberwood Dr | | Raymond | MS | 39154 | |
| Becky Baker | | PO Box 2566 | | Gadsden | AL | 35903 | |
| Becky Williams | | 300 Poplar St | | Brookhaven | MS | 39601 | |
| Belinda Billingsley | | 1311 Wakefield Ave | | Dayton | OH | 45406 | |
| Belinda Chapman | | 114 Azara Dr | | Dayton | OH | 45431 | |
| Belinda Clark | | 1209 Edison | | Dayton | OH | 45417 | |
| Ben Davis | | 154 Susan Dr | | Jackson | NJ | 08527 | |
| Benedict Brady | | 5335 Millcreek Rd | | Kettering | OH | 45440 | |
| Benedicta Kenney | | 61 Country Green Dr | | Austintown | OH | 44515 | |
| Benita Myles | | 1202 Brighton Ridge Ct | | Jacksonville | FL | 32218-8044 | |
| Benita Myles | | 5107 Heatherton Dr | | Trotwood | OH | 45426 | |
| Benita Persons | | 60 W Trotwood Blvd | | Trotwood | OH | 45426 | |
| Benjamin Engle | | 136 Drummer Ave | | Dayton | OH | 45403 | |
| Benjamin Henderson | | 2771 Barclay Messerly Rd | | Southington | OH | 44470-9735 | |
| Bennie Ashe Jr | | PO Box 26208 | | Trotwood | OH | 45426 | |
| Benny Robinson | | 3681 Beachwood Ave Ne | | Warren | OH | 44483 | |
| Benton Townsend | | 5147 Scarsdale Dr Apt B | | Kettering | OH | 45440 | |
| Bernard Diehl | | 2291 Linda Dr Nw | | Warren | OH | 44485 | |
| Bernard Haftman | | 408 Whispering Pines Dr Sw | | Warren | OH | 44481 | |
| Bernard Hammond | | 5756 Brookbank Dr | | Kettering | OH | 45440 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bernard Moore | | 6368 Rustic Ln | | Rubidoux | CA | 92509 | |
| Bernard Radovic | | 1101 East Ave Se | | Warren | OH | 44484 | |
| Bernhard Behnken Jr | | 2971 Cathy Ln | | Kettering | OH | 45429 | |
| Bernice Caldwell | | 119 Keith Dr | | Canton | MS | 39046 | |
| Bernice Carroll | | 2729 S Leavitt Rd Sw | | Warren | OH | 44481 | |
| Bernice Cornelius | | 538 Witsell Rd | | Jackson | MS | 39206 | |
| Bernice Montgomery | | PO Box 94 | | Utica | MS | 39175 | |
| Bertha Brown | | PO Box 1283 | | Clinton | MS | 39060 | |
| Bertha Thompson | | 215 Lake Of Pines Dr | | Jackson | MS | 39206 | |
| Bessie Magee | | 124 Cub Brown Rd | | Monticello | MS | 39654 | |
| Bessie Mitchell | | PO Box 811 | | Clinton | MS | 39060 | |
| Bessie Morgan | | 2106 Jefferson St Sw | | Warren | OH | 44485 | |
| Beth Cox | | 1418 John Glen Rd Apt B | | Dayton | OH | 45410 | |
| Beth Lego | | 3207 Williamsburg St Nw | | Warren | OH | 44485 | |
| Bethann Griffiths | | 2526 Bazetta Rd Ne | | Warren | OH | 44481 | |
| Bettie Coleman | | 4331 N Chapel Hill Rd | | Edwards | MS | 39066 | |
| Bettie Greene | | PO Box 1620 | | New Brunswick | NJ | 08903 | |
| Betty Airwyke | | 340 Aspen Dr Nw | | Warren | OH | 44483 | |
| Betty Buser | | 422 Reed Ct | | Girard | OH | 44420 | |
| Betty Cheney | | 4290 Croft Ferry Rd | | Gadsden | AL | 35903-4164 | |
| Betty Cochran | | 21 Rio Grande Ave | | Trotwood | OH | 45426-2918 | |
| Betty Evans | | 676 Kirkley Dr | | Jackson | MS | 39206 | |
| Betty Francis | | 2957 Glengarry Dr | | Dayton | OH | 45420 | |
| Betty Furlong | | 117 Hyde Ave | | Niles | OH | 44446 | |
| Betty Gibson Hardges | | 703b Wicklow Pl | | Ridgeland | MS | 39157 | |
| Betty Goldner | | 1615 Warner Rd | | Hubbard | OH | 44425 | |
| Betty Hedrick | | 4572 Village Dr | | Jackson | MS | 39206 | |
| Betty Hughes | | 1170 Big Creek Rd | | Jackson | MS | 39212 | |
| Betty Hunt | | 2114 Pacer Trail | | Beavercreek | OH | 45434 | |
| Betty Johnson | | 151 Broadway E 4 | | Clinton | MS | 39056 | |
| Betty Jones | | 1301 Barksdale St | | Gadsden | AL | 35903 | |
| Betty Kirkwood | | 1264 Bristol Champion Tl | | Bristolville | OH | 44402 | |
| Betty Kornegay | | 117 Basswood Terrace | | Pearl | MS | 39208 | |
| Betty Lofton | | 1264 Arlington Dr Sw | | Bogue Chitto | MS | 39629 | |
| Betty Longo | | 536 Bay Pointe Dr | | Brandon | MS | 39047 | |
| Betty Lough | | 108 Hickory Rd | | Greenville | PA | 16125 | |
| Betty Mcintosh | | 2244 Meadowlark Ln E | | Reynoldsburg | OH | 43068-4925 | |
| Betty Mcmillian | | 3920 Troy Ave | | Jackson | MS | 39213 | |
| Betty Mcnichols | | 944 Bright Ave | | Vandalia | OH | 45377-1521 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Betty Morgan | | 4465 Willow Run Dr | | Dayton | OH | 45430 | |
| Betty Newsome | | 125 Greenway Court | | Jackson | MS | 39204 | |
| Betty Pinkney | | 7801 Castle Rock Dr Ne | | Warren | OH | 44484 | |
| Betty Rogers | | 1320 N Pk Vista Ave No 59 | | Anaheim | CA | 92806 | |
| Bettye Cotton | | 531 N Live Oak St | | Mc Comb | MS | 39648 | |
| Bettye Roberts | | 6320 Medgar Evers Blvd | | Jackson | MS | 39213 | |
| Beverly Bryant | | 1820 West Ave Nw | | Warren | OH | 44483-3339 | |
| Beverly Claybourne | | 231 E Merrin St | PO Box 455 | Payne | OH | 45880 | |
| Beverly Davie | | 47902 Chippewa Trail | | Negley | OH | 44441 | |
| Beverly Grant | | 1775 Atlantic St Ne | | Warren | OH | 44483 | |
| Beverly Heberling | | 2005 Deer Creek Run | | Cortland | OH | 44410 | |
| Beverly Henry | | 2440 Duck Creek Rd | | N Jackson | OH | 44451 | |
| Beverly Mullen | | PO Box 186 | | Brookfield | OH | 44403 | |
| Beverly Patterson | | 5635 Rivseroak Dr N | | Southside | AL | 35907 | |
| Beverly Petruska | | 980 Wilmington Ave Apt 619 | | Dayton | OH | 45420 | |
| Beverly Plant | | 9041 Gilbert Rd | | Ravenna | OH | 44266 | |
| Beverly Postlethwait | | PO Box 1972 | | Warren | OH | 44482-1972 | |
| Beverly Povec | | 242 Rosemont Ave | | Youngstown | OH | 44515 | |
| Beverly Price | | 205 W 3rd St | | Niles | OH | 44446 | |
| Beverly Sonnier | | 2185 Jackson Liberty Dr Nw | | Brookhaven | MS | 39601 | |
| Beverly Strock | | 7965 W Lincoln St Ne | | Masury | OH | 44438 | |
| Beverly Walker | | 121 Kathryn Dr | | Brandon | MS | 39042 | |
| Billetta Jones | | 5371 Salem Bend Dr | | Trotwood | OH | 45426 | |
| Billie Wesbrooks | | 305a Avondale St | | Clinton | MS | 39056 | |
| Billy Ashley | | 2581 Old Red Star Rd Nw | | Brookhaven | MS | 39601 | |
| Billy Cameron | | 1326 Chardon Ct | | Dayton | OH | 45403 | |
| Billy Davis | | 101 Briars Dr Apt 603 | | Clinton | MS | 39056 | |
| Billy Haley | | 2520 Haley Ln Ne | | Wesson | MS | 39191 | |
| Billy Hall | | 36 Covert Ave | | Sharpsville | PA | 16150 | |
| Billy Kelly | | 4437 Stonecastle Dr Apt 1118 | | Beavercreek | OH | 45440 | |
| Billy Laird | | 1119 California Rd Nw | | Brookhaven | MS | 39601-4453 | |
| Billy Morrow | | 690 Stover Rd | | W Alexandria | OH | 45381 | |
| Billy Price Jr | | 805 Ivywood St | | Dayton | OH | 45420 | |
| Billy Williams | | 4687 Marlin Ave | | Dayton | OH | 45416 | |
| Billy Wilson | | 3000 Sldrs Home W Carollton | | Dayton | OH | 45418 | |
| Bina Mccary | | 150 W Princeton Ave | | Youngstown | OH | 44507 | |
| Birdie Benford | | 1010 Birchwood Dr | | Jackson | MS | 39206 | |
| Blakely Mckelley Jr | | 124 Halleck St | | Youngstown | OH | 44505 | |
| Blossom Tillery | | 340 Illinois Ave | | Girard | OH | 44420 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bobbie Green | | 1509 Pkman Rd Nw | | Warren | OH | 44485 | |
| Bobbie Irving | | 333 Roosevelt Pl | | Jackson | MS | 39213 | |
| Bobbie Martin | | 115 Lovett St | | Clinton | MS | 39056 | |
| Bobbie Robinson | | 1908 Marshall Pl | | Jackson | MS | 39213 | |
| Bobby Clark | | 4447 Old English Circle | | Bellbrook | OH | 45305 | |
| Bobby Gayheart | | 5077 National Rd | | Clayton | OH | 45315 | |
| Bobby Ings | | 12 4th St | | New Brunswick | NJ | 08901 | |
| Bobby Spradlin | | 1562 Selkirk Rd | | Dayton | OH | 45432 | |
| Bobby Watts | | 3969 Rainey Rd | | Jackson | MS | 39212 | |
| Bobby Williams | | 6057 Hill Ave | | Miamisburg | OH | 45342 | |
| Bobiejean Lott | | 3944 Sunnybrook Dr Se | | Warren | OH | 44484-4738 | |
| Bohdan Bolotenny Jr | | 5720 Amy Boyle Rd | | Brookfield | OH | 44403 | |
| Bonita Owens | | 2558 Ridge Rd | | Xenia | OH | 45385 | |
| Bonita Winborne | | 2521 Concord Ln Sw | | Bogue Chitto | MS | 39629 | |
| Bonnie Bader | | 494 Bradley Ln | | Youngstown | OH | 44504-1401 | |
| Bonnie Hodge | | 1206 Hodge Rd | | Jackson | MS | 39209 | |
| Bonnie Kelly | | 61 E Pkwood Dr | | Dayton | OH | 45405 | |
| Bonnie Oliver | | 905 Taylor Rd | | Glencoe | AL | 35905 | |
| Bonnie Sturgill | | 5281 Longford Rd | | Huber Heights | OH | 45424 | |
| Bonnie Triplett | | 321 Hartville Rd | | Atwater | OH | 44201 | |
| Brad Hurd | | 2822 Ravine Run Rd | | Cortland | OH | 44410 | |
| Brad Stapleton | | 4909 Gaylyn Dr | | Jackson | MS | 39209 | |
| Bradley Aytch | | 537 West Glen | | Boardman | OH | 44512 | |
| Bradley Hunt | | 2212 Polo Pk Dr | | Dayton | OH | 45439 | |
| Bradley Wright | | 929 Weng Ave | | Dayton | OH | 45420 | |
| Branda Harrison | | 2204 White Ave Apt D | | Gadsden | AL | 35904 | |
| Brandon Brown | | 2300 Philadelphia Dr | | Dayton | OH | 45406 | |
| Brandon Hyder | | 103 Lakeside Way | | Warren | OH | 44481 | |
| Brandon Nichols | | 5689 Mayville Dr | | Dayton | OH | 45432 | |
| Brandon Perkins | | 811 Mason St | | Niles | OH | 44446 | |
| Brandon Richardson | | 1118 Port William Rd | | Wilmington | OH | 45177 | |
| Brandon Thomasson | | 48 Grosvenor Ave | | Dayton | OH | 45417 | |
| Brenda Adkins | | 12230 Cordova Dr | | Medway | OH | 45341 | |
| Brenda Bates | | 5086 Sunnyvale Dr | | Jackson | MS | 39211 | |
| Brenda Branson | | 506 N Pk Dr | | Jackson | MS | 39206 | |
| Brenda Cook | | 1138 Earl Knight Rd | | Crystal Spgs | MS | 39059 | |
| Brenda Elioff | | 7124 Shaffer Rd Nw | | Warren | OH | 44481 | |
| Brenda Eubanks | | 123 Larado Dr | | Clinton | MS | 39056 | |
| Brenda Gilbert Winstead | | 321 Lewis St | | Somerset | NJ | 08873 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brenda Grear | | 231 E Chalmers | | Youngstown | OH | 44507 | |
| Brenda Hamlett | | 750 E Pasadena | | Youngstown | OH | 44502 | |
| Brenda Hartzell | | 427 Florine St | | Leavittsburg | OH | 44430 | |
| Brenda Heil | | 1719 Gummer Ave | | Dayton | OH | 45403 | |
| Brenda Hutson White | | 4140 Brenton Dr | | Trotwood | OH | 45416 | |
| Brenda Jackson | | 4731 Pierpont Dr | | Trotwood | OH | 45426 | |
| Brenda Lackey | | 2375 Ross Rd | | Tipp City | OH | 45371 | |
| Brenda Langford | | 209 Community Dr | | Dayton | OH | 45405 | |
| Brenda Lawson | | 358 State Route 127 | | W Manchester | OH | 45382 | |
| Brenda Mcnabb | | 5431 Hwy 98 E | | Meadville | MS | 39653 | |
| Brenda Porter | | 209 Parsons Ave | | Dayton | OH | 45427 | |
| Brenda Rutan | | 1931 Youll St Apt 47 | | Niles | OH | 44446 | |
| Brenda Thompson | | 557 Kirkley Dr | | Jackson | MS | 39206 | |
| Brenda Tyler | | 5112 Nantuckett Dr | | Jackson | MS | 39209-3209 | |
| Brenda Vickers | | 1815 James St | | Niles | OH | 44446 | |
| Brenda Watkins | | 4467 W Oakland St Sw | | Newton Falls | OH | 44444-9535 | |
| Brenda Watts | | 2569 Mccall Creek Rd | | Brookhaven | MS | 39601 | |
| Brenda Williams | | 2385 Palmyra Rd Sw | | Warren | OH | 44481 | |
| Brent Dalton | | 2173 Bending Willow Dr | | Kettering | OH | 45440 | |
| Brent Linkhart | | 2008 Russell Ave | | Kettering | OH | 45420 | |
| Brent Morgan | | 150 Winchcombe Dr | | Centerville | OH | 45459 | |
| Brent Woolery | | 465 Whispering Pines St | | Springboro | OH | 45066 | |
| Brentaye Alexander | | 204 Appaloosa Ct | | Dayton | OH | 45414 | |
| Bret Manz | | 3944 Everett Hull Rd | | Cortland | OH | 44410 | |
| Brett Berry | | 618 Greenville Rd | | Bristolville | OH | 44402 | |
| Brian Broadstone | | 1627 East Tamarron Ct | | Springboro | OH | 45066 | |
| Brian Carnahan | | 100 Westview Ave | | Hubbard | OH | 44425 | |
| Brian Cohen | | 378 Essex Dr | | Brick | NJ | 08723 | |
| Brian Daniszewski | | 2015 W South Range Rd | | North Lima | OH | 44452 | |
| Brian Ferrett | | 230 Aspen Dr | | Warren | OH | 44483 | |
| Brian Gebhart | | 12186 Cordovia Dr | | Medway | OH | 45341 | |
| Brian Gilson | | 113 Paden Dr | | Gadsden | AL | 35903 | |
| Brian Henrey | | 357 Belvedere Se | | Warren | OH | 44483 | |
| Brian Humphrey | | 3305 Mesmer Ave | | Dayton | OH | 45410 | |
| Brian King | | 4179 Anderson Rd | | Wesson | MS | 39191 | |
| Brian King | | 780 Housel Craft Rd | | Cortland | OH | 44410 | |
| Brian Langford | | 9297 Eastbrook Dr | | Miamisburg | OH | 45342 | |
| Brian Lutz | | 2046 Atlantic Stne | | Warren | OH | 44483 | |
| Brian Martin | | 1525 Hochwalt Ave | | Dayton | OH | 45408 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Brian Mcdowell | | 291 High St | | W Farmingto | OH | 44491 | |
| Brian Mumford | | 2770 Wcharleston Rd | | Tipp City | OH | 45371 | |
| Brian Norvell | | 110 Woodfield Pl | | Centerville | OH | 45459 | |
| Brian Orr | | 357 Prescott St | | Hubbard | OH | 44425 | |
| Brian Powers | | PO Box 152 | | Gratis | OH | 45330-0152 | |
| Brian Shannon | | 841 Riverchase Dr | | Brandon | MS | 39047 | |
| Brian Teague | | 1143 Lois Ln | | Girard | OH | 44420 | |
| Bridget Bowman | | 1129 Owsley Rd | | Mcdonald | OH | 44437 | |
| Bridget Sifro | | 41 Bond St | | Niles | OH | 44446 | |
| Bridgette Mccree | | 2852 Montgomery Ave Nw | | Warren | OH | 44485 | |
| Bruce Ainsworth | | 109 Audubon Point Dr | | Brandon | MS | 39047 | |
| Bruce Anca | | 6536 Tellea St | | Dayton | OH | 45424 | |
| Bruce Bishop | | 1203 Chevington Ct | | Centerville | OH | 45459 | |
| Bruce Broecker | | 5651 New Milford Rd | | Ravenna | OH | 44266 | |
| Bruce Brown | | 211 Sharon Hills Dr | | Jackson | MS | 39212 | |
| Bruce Budd | | 3658 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| Bruce Byrd | | PO Box 61041 | | Dayton | OH | 45406 | |
| Bruce Cordray | | 6210 Alter Rd | | Dayton | OH | 45424-3546 | |
| Bruce Durst | | 3160 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Bruce Eby | | 670 Maeghann Ct | | Tipp City | OH | 45371 | |
| Bruce Griffith | | 929 Iola Ave | | Dayton | OH | 45404 | |
| Bruce Lankford | | 17 Cambridge Rd | | Edison | NJ | 08817 | |
| Bruce Redman | | 4311 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Bruce Rininger | | 9929 Green Dr | | Windham | OH | 44288 | |
| Bruce Tucker | | 2424 Danube Ct | | Kettering | OH | 45420 | |
| Bruce Wentworth | | 7635 Venice Hts Dr Ne | | Warren | OH | 44484-1505 | |
| Bryan Barnes | | 758 Wayne Ave | | Greenville | OH | 45331 | |
| Bryan Easton | | 6434 State Route 46 S | | Rome | OH | 44085 | |
| Bryan Keeley | | 3895 Deer Trail | | Mineral Ridg | OH | 44440 | |
| Bryan Loughman | | 8435 Hyannis Port Dr Apt 1 C | | Dayton | OH | 45458 | |
| Bryan Williams | | 565 Creekside | | Hubbard | OH | 44425 | |
| Bryant Oldham | | 6260 Rangeview | | Dayton | OH | 45415 | |
| Bryant Turner | | 641 Ethel Ave | | Dayton | OH | 45408 | |
| Buford Phillips | | 107 Bailey St Apt 6 | | Rainbow City | AL | 35906 | |
| Burlean Sampson | | 1000 N Sweet Home Church Rd | | Pearl | MS | 39208 | |
| Burnetta Johnson | | PO Box 513 | | Youngstown | OH | 44501 | |
| Burton Mclaughlin | | 5999 Torolo Ln | | Lowellville | OH | 44436 | |
| Byron Domsher | | 4481 Lee St | | Lewisburg | OH | 45338-9711 | |
| Byron Johnson | | 624 Kenilworth Ave | | Dayton | OH | 45405 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| C Willhoite | | 1317 Melrose Ave | | Kettering | OH | 45409 | |
| Calee Recser | | 2354 Keystone North | | Cortland | OH | 44410 | |
| Calvin Combs | | 6701 Green Branch Dr Apt 4 | | Centerville | OH | 45459 | |
| Calvin Daniel | | 4630 Saint James Ave | | Dayton | OH | 45406-2323 | |
| Calvin Grant | | 705 West Sunset Dr | | Brandon | MS | 39042 | |
| Calvin Hargrove | | 608 Ellsworth Dr | | Trotwood | OH | 45426 | |
| Calvin Mason | | 1913 Southwest Blvd Sw | | Warren | OH | 44485 | |
| Calvin Michael | | 6107 Clarence Dr | | Jackson | MS | 39206 | |
| Calvin Minnifield | | 4510 Robinhill Ct | | Dayton | OH | 45416-1640 | |
| Camero Newton | | 432 Crider Dr | | Brookhaven | MS | 39601 | |
| Camille Parish | | 1645 Camellia Dr | | Jackson | MS | 39204 | |
| Camille Rammel | | 5260 Marshall Rd | | Dayton | OH | 45429 | |
| Camillia Carter | | 3091 Jewelstone Dr Apt 201 | | Dayton | OH | 45414 | |
| Candace Lemon | | 36 Euclid Blvd | | Youngstown | OH | 44505 | |
| Candace Newell | | 3500 Cardinal Dr | | Warren | OH | 44481 | |
| Candance Woodberry | | 125 Pine Knoll Dr Apt455 | | Ridgeland | MS | 39157 | |
| Cara Osborne | | 516 N College St | | Glencoe | AL | 35905 | |
| Carl Allen | | 3721 Dawnridge Dr | | Dayton | OH | 45414 | |
| Carl Barnett | | 84 Boardman Blvd | | Boardman | OH | 44512 | |
| Carl Bauman | | 4013 Sunnybrook Dr Se | | Warren | OH | 44484 | |
| Carl Blackburn | | 236 Greenwood Dr | | New Brighton | PA | 15066 | |
| Carl Dengler | | 2517 Trentwood Dr Se | | Warren | OH | 44484 | |
| Carl Island | | 4142 Ardery Ave | | Dayton | OH | 45406 | |
| Carl Kolb | | 354 Lakeshore Dr | | Madison | MS | 39110 | |
| Carl Matney | | 1014 Stevenson Rd | | Xenia | OH | 45385 | |
| Carl Mcdavid | | 1429 Robinhood Dr | | W Carrollton | OH | 45449 | |
| Carl Murray | | PO Box 6435 | | Youngstown | OH | 44501 | |
| Carl Ogletree | | 2128 W 2nd St | | Dayton | OH | 45417 | |
| Carl Popour | | 730 Bishop Rd | | Leavittsburg | OH | 44430 | |
| Carl Schreiner | | 5145 Wheelock Rd | | Troy | OH | 45373 | |
| Carl Stere | | 1992 Hubbard Masury Rd | | Hubbard | OH | 44425 | |
| Carl Urbanas | | 7112 Bothwell Pl | | Huber Heights | OH | 45424 | |
| Carla Coulter | | 1090 Patricia Dr | | Girard | OH | 44420 | |
| Carla Daniel | | 331 Deer Creek Trl | | Cortland | OH | 44410-2606 | |
| Carla Mitchell | | 4625 Sumac Ct | | Dayton | OH | 45427 | |
| Carlene Cage | | 1354 Ctr St W | | Warren | OH | 44481 | |
| Carlene Lusk | | 7262 Ford Valley Rd | | Gadsden | AL | 35905 | |
| Carlesse Watkins | | 703 Oxford Ave | | Dayton | OH | 45402 | |
| Carlos Burns | | PO Box 150 | | Monticello | MS | 39654 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carlos Jones | | 1932 Northwood Circle | | Jackson | MS | 39213 | |
| Carlotta Hluchan | | 1482 Bristol Champion Town | | Warren | OH | 44481 | |
| Carlton Davis | | 1615 Villa South Dr | | W Carrollton | OH | 45449-3716 | |
| Carmen Arellano | | 9709 Terradell St | | Pico Rivera | CA | 90660 | |
| Carmen Gagliano | | 400 Ventura Dr | | Youngstown | OH | 44505 | |
| Carmen Pascutazz | | 1455 Tripodi Cir | | Niles | OH | 44446 | |
| Carmen Sherrer | | 6180 Honeygate Dr | | Dayton | OH | 45424 | |
| Carmessia Thomas | | 1122 Morris Rd | | Edwards | MS | 39066 | |
| Carmon Kelly | | 1005 Thompson Dr | | Clinton | MS | 39056 | |
| Carol Aldridge | | 4195 Faye Dr | | Hokes Bluff | AL | 35903 | |
| Carol Ambrose | | 5794 Merwin Chase Rd | | Brookfield | OH | 44403 | |
| Carol Bulach | | 5353 Concord Rd | | Eaton | OH | 45320 | |
| Carol Burdon | | 7880 Brookwood St Ne | | Warren | OH | 44484 | |
| Carol Claypool | | 2297 Stillwagon Rd Se | | Warren | OH | 44484 | |
| Carol English | | 2660 Waldrop Rd | | Ashville | AL | 35953-4904 | |
| Carol Hale | | 835 John St | | Niles | OH | 44446 | |
| Carol Harrison | | 6269 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Carol Hasty | | 221 N Central Ave Apt 303 | | Fairborn | OH | 45324 | |
| Carol Holt | | 1263 Graystone Dr | | Dayton | OH | 45427 | |
| Carol Johnson | | 6294 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Carol Julious | | 6442 Washington Ave | | Hubbard | OH | 44425 | |
| Carol Kwiecinski | | 7715 West Pkside Dr | | Boardman | OH | 44512 | |
| Carol Matas | | 4527 Nutwood Ave Nw | | Warren | OH | 44483 | |
| Carol Mcfarland Cohen | | 1479 Cranbrook Dr | | Hermitage | PA | 16148-2050 | |
| Carol Moore | | PO Box 37 | | Perkinston | MS | 39573 | |
| Carol Myron | | 139 Pkhurst Rd | | Dayton | OH | 45440 | |
| Carol Odum | | 1133 Prospect St Apt 2a | | Salem | OH | 44460 | |
| Carol Ogletree | | 6108 Weybridge Dr | | Dayton | OH | 45426 | |
| Carol Oneill | | 1331 Cedarwood Dr | | Mineral Ridge | OH | 44440 | |
| Carol Sandifer | | PO Box 1223 | | Hazlehurst | MS | 39083 | |
| Carol Selak | | 2704 Newton Tomlinson Rd | | Newton Falls | OH | 44444 | |
| Carol Stevens | | 219 Deeds Ave | | Dayton | OH | 45404 | |
| Carol Thompson | | 26 Kleber Ave | | Youngstown | OH | 44515 | |
| Carol Venardos | | 1831 Celeste Cir | | Youngstown | OH | 44511 | |
| Carol Woolf | | 5314 Kings Grave Rd | | Vienna | OH | 44473 | |
| Carol Zipay | | 2280 State Route 7 | | Fowler | OH | 44418 | |
| Carole Collingwood | | 1402 Maplecrest Dr | | Austintown | OH | 44515 | |
| Carole Deeter | | 3523 Orchard Hill Dr | | Canfield | OH | 44406 | |
| Carole Dolata | | 5180 Craig Ave Nw | | Warren | OH | 44483 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Carole Scoggins | | 4689 Bazetta Rd | | Cortland | OH | 44410 | |
| Carole Stanford | | 1217 Kimmel St | | Youngstown | OH | 44505 | |
| Carole Swogger | | 176 Strawbridge Ave | | Sharon | PA | 16146 | |
| Caroline Derkach | | 337 Sawmill Dr | | Cortland | OH | 44410 | |
| Carolyn Baker | | PO Box 441 | | Magnolia | MS | 39652 | |
| Carolyn Benton | | PO Box 75611 | | Jackson | MS | 39282 | |
| Carolyn Bohannon | | 625 Cosler Dr | | Dayton | OH | 45403 | |
| Carolyn Cox | | 1463 Chadwick Dr | | Dayton | OH | 45406 | |
| Carolyn Day | | PO Box 1024 | | Brookhaven | MS | 39601 | |
| Carolyn Elkins | | 2141 Colonial Se | | Warren | OH | 44484 | |
| Carolyn Elzy | | 530 Butler Rd Ne | | Warren | OH | 44483 | |
| Carolyn Green | | 2748 Hwy 43a | | Silver Creek | MS | 39663 | |
| Carolyn Hill | | 1116 Larriwood Ave | | Kettering | OH | 45429-4717 | |
| Carolyn Marino | | 5770 Corey Hunt Rd | | Bristolville | OH | 44402 | |
| Carolyn Robinson | | PO Box 31262 | | Jackson | MS | 39286 | |
| Carolyn Stewart | | 127 Valentine Dr | | Dayton | OH | 45431 | |
| Carolyn Stroud | | 1805 Arlene Ave | | Dayton | OH | 45406 | |
| Carolyn Szczurek | | 2680 Warren Burton Rd | | Southington | OH | 44470 | |
| Carolyn Taylor | | 4024 Radtka Dr Sw | | Warren | OH | 44481-9207 | |
| Carolyn Thomas | | 204 Lovett St | | Clinton | MS | 39056 | |
| Carolyn Turner | | 1501 Hwy 80e Apt C 8 | | Clinton | MS | 39056 | |
| Carolyn Williams | | PO Box 1201 | | Brookhaven | MS | 39602 | |
| Carolyn Wilson | | 32 Success Dr | | Bolton | MS | 39041 | |
| Carrie Martin | | PO Box 2422 | | Gadsden | AL | 35903 | |
| Carthy Beard | | 1765 Wallace St | | Jackson | MS | 39209 | |
| Cary Heestand | | 4630 Kirk Rd | | Austintown | OH | 44515 | |
| Cary Wogomon | | 208 Irelan Blvd | | Arcanum | OH | 45304 | |
| Caryn Myers | | 1126 Aberdeen St | | Jackson | MS | 39209 | |
| Casandra Watson | | 1374 Ruben Circle | | Bolton | MS | 39041 | |
| Casonya Wallace | | 908 Willow St | | Gadsden | AL | 35901 | |
| Cassandra Franklin | | 1839 Tiffany Dr | | Warren | OH | 44483 | |
| Cassandra Harris | | 534 West Hill Dr | | Jackson | MS | 39209 | |
| Cassandra Pruitt | | 1570 Deerfield Ave Sw | | Warren | OH | 44485-3935 | |
| Catherine Brinson | | PO Box 431 | | Bolton | MS | 39041 | |
| Catherine Chaille | | 3668 Sharewood Ct | | Dayton | OH | 45429 | |
| Catherine Cope | | 27 Smithsonian St | | Girard | OH | 44420-1850 | |
| Catherine Costanzo | | 156 Sendera Crossing | | Lavernia | TX | 78121 | |
| Catherine Darnley | | 11713 Silica Rd | | N Jackson | OH | 44451 | |
| Catherine Kelley | | 1630 Oak Dr | | Boaz | AL | 35956 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Catherine Kennebrew | | 1594 Hodge Rd | | Jackson | MS | 39209 | |
| Catherine Ortuno | | 26629 Peachwood Dr | | Murieta | CA | 92563 | |
| Catherine Pinti | | PO Box 433 | | Windham | OH | 44288 | |
| Catherine Schommer | | 2240 Willowgrove Ave | | Kettering | OH | 45409 | |
| Cathleen Ashman | | 243 Jacobs Rd | | Hubbard | OH | 44425 | |
| Cathy Brunstetter | | 2265 Greenville Ne | | Cortland | OH | 44410 | |
| Cathy Cameron | | 424 Catherine St | | Brookhaven | MS | 39601 | |
| Cathy Fox | | 6115 Eagle Creek Rd | | Leavittsburg | OH | 44430 | |
| Cathy Holland | | 5180 Calla Ave | | Warren | OH | 44483 | |
| Cathy Litz | | 2105 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| Cathy Niemer | | 4017 Elliot Ave | | Dayton | OH | 45410 | |
| Cathy Parker | | 139 Moran Rd | | Florence | MS | 39073 | |
| Cathy Stringer | | 1761 Stonehenge Ave Ne | | Warren | OH | 44483 | |
| Catrina Allen | | 517 Hazelton Dr | | Madison | MS | 39110 | |
| Cecil Booker | | 419 N 4th St | | Gadsden | AL | 35901-2401 | |
| Cecil Bounds | | 4125 S Siwell Rd | | Jackson | MS | 39212 | |
| Cecil Crump | | 4760 Vanguard Dr | | Dayton | OH | 45418 | |
| Cecil Jones | | 6410 Post Town Rd | | Trotwood | OH | 45426 | |
| Cecil Mccrory | | PO Box 2273 | | Clinton | MS | 39060 | |
| Cecilia Thompson | | 5250 Clair St | | Jackson | MS | 39206 | |
| Cedric Mcneal | | 1206 Ansley St | | Gadsden | AL | 35903-3827 | |
| Cedric Rowe | | 101 Blairwood Dr | | Trotwood | OH | 45426-2813 | |
| Cedric Smith | | 2000 East Rahn Rd | | Kettering | OH | 45440 | |
| Cesare Antonelli | | 1000 E Market St | | Warren | OH | 44483 | |
| Chad Smith | | 3120 Pothour Wheeler Rd | | Hubbard | OH | 44425 | |
| Chandra Nunnery | | 0312 Truvillion Trail Ne | | Brookhaven | MS | 39601 | |
| Chandra Stringer | | PO Box 1081 | | Monticello | MS | 39654 | |
| Charise King | | 2819 Mc Guffy Rd | | Youngstown | OH | 44505 | |
| Charise Wright | | 464 Crandall | | Youngstown | OH | 44504-1457 | |
| Charity Mann | | 875 William Blvd Apt2102 | | Ridgeland | MS | 39157 | |
| Charlene Gregorich | | 169 Halston Cove | | Jackson | MS | 39272 | |
| Charlene Riley | | 5124 Pensacola Blvd | | Dayton | OH | 45439 | |
| Charlene Spain | | 1752 Drexel Ave Nw | | Warren | OH | 44485 | |
| Charles Acton Jr | | 9401 Canterchase Dr 1b | | Miamisburg | OH | 45342 | |
| Charles Alter | | 6115 Merwin Chase Rd | | Brookfield | OH | 44403 | |
| Charles Anderson | | 101 Upper Hillside Dr | | Bellbrook | OH | 45305 | |
| Charles Ash | | 3255 Five Points Hartford Rd | | Fowler | OH | 44418 | |
| Charles Aston | | 160 Chapel Hill Dr Nw | | Warren | OH | 44483-1181 | |
| Charles Astor | | 510 Mound Ave | | Miamisburg | OH | 45342 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Averell | | 9393 Firestone Dr Se | | Warren | OH | 44484 | |
| Charles Barnhart | | 4218 Sheridan Dr | | Vienna | OH | 44473 | |
| Charles Benner | | 837 W Martindale Rd | | Union | OH | 45322 | |
| Charles Bennett | | 2708 Wayland Ave | | Dayton | OH | 45420 | |
| Charles Bowman | | 274 Hightstown Rd | | W Windsor | NJ | 08550 | |
| Charles Brooks | | 1949 Lord Fitzwalter Dr | | Miamisburg | OH | 45342 | |
| Charles Caesar | | 726 Lasalle Dr | | Dayton | OH | 45408 | |
| Charles Casey Sr | | 3395 Lakeside Dr | | Mineral Ridge | OH | 44440 | |
| Charles Castle | | 916 Ingersol Dr | | Kettering | OH | 45429 | |
| Charles Chapman | | 1410 Lucien Rd Ne | | Brookhaven | MS | 39601 | |
| Charles Church Jr | | 6861 State Route 45 | | Bristol | OH | 44402 | |
| Charles Cole | | 3951 Kincaid East Rd Nw | | Warren | OH | 44481 | |
| Charles Combs | | 8793 Oriole Dr | | Franklin | OH | 45005 | |
| Charles Davis | | 1001 Meloan Dr | | Jackson | MS | 39209 | |
| Charles Davis | | 7631 Cloverbrook Pk Dr | | Centerville | OH | 45459 | |
| Charles Davis | | 4761 Shaunee Creek Dr | | Dayton | OH | 45415 | |
| Charles Davis Jr | | 5217 Tucson Dr | | Dayton | OH | 45418 | |
| Charles Dear | | 627 April Sound | | Pearl | MS | 39208 | |
| Charles Denny | | 1486 Denny Rd | | Wilmington | OH | 45177 | |
| Charles Edelen | | 4940 Arrowhead Dr | | Kettering | OH | 45440 | |
| Charles Edwards | | 3008 Carver Niles Rd | | Niles | OH | 44446 | |
| Charles Fisher | | 2717 Leiby Osborne Rd | | Southington | OH | 44470 | |
| Charles Garland | | 12288 Hemple Rd | | Farmersville | OH | 45325 | |
| Charles Garrett | | 5040 Schwartz Ln | | Hermitage | PA | 16148 | |
| Charles Gray Jr | | 1101 Quail Run Dr | | Dayton | OH | 45458 | |
| Charles Grounds | | 1407 Maplewood St Ne | | Warren | OH | 44483 | |
| Charles Hall | | 90 Blose Ct | | Springboro | OH | 45066 | |
| Charles Hart | | 9740 Stratton Rd | | Salem | OH | 44460 | |
| Charles Heckman | | 3515 Highpoint Ct | | Beavercreek | OH | 45440 | |
| Charles Hepburn | | 676 Santa Monica Dr | | Youngstown | OH | 44505 | |
| Charles Hill | | 823 Grandview Dr | | Altoona | AL | 35952 | |
| Charles Hiller | | 4065 Westlake Rd | | Cortland | OH | 44410 | |
| Charles Hoskin | | 10189 Frazier Rd | | Garrettsville | OH | 44231 | |
| Charles Hoskins | | 1047 Little Dogwood Rd | | Kingston | TN | 37763 | |
| Charles Hunt | | 6520 Millhoff Dr | | Dayton | OH | 45424 | |
| Charles Johnson | | 2450 Littleyork Rd | | Dayton | OH | 45414 | |
| Charles Kelley | | 11 Hollowtree Ct | | Hamilton | OH | 45013 | |
| Charles Kelly | | 453 Wayside Dr | | Dayton | OH | 45440 | |
| Charles Kettering | | 479 Wendemere Dr | | Hubbard | OH | 44425 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Lipscomb | | PO Box 173 | | Southington | OH | 44470 | |
| Charles Lucas | | 6030 Detrick Dr | | Tipp City | OH | 45371 | |
| Charles Mangold | | 1121 S Palestine Rd | | Raymond | MS | 39154 | |
| Charles Masonjr | | 3669 Northwood Dr Se | | Warren | OH | 44484 | |
| Charles Montgomery | | 384 Lourdes Ln | | Campbell | OH | 44405 | |
| Charles Napier | | 25 Seminary Ave | | Dayton | OH | 45403 | |
| Charles Neff | | 1954 State Rd Nw | | Warren | OH | 44481 | |
| Charles Newton | | 123 Katie Trail Se | | Bogue Chitto | MS | 39629-8913 | |
| Charles Othersen | | 218 Forrer Blvd | | Dayton | OH | 45419 | |
| Charles Pahon | | 67150 Rango Rd | | Cathedral City | CA | 92234-3483 | |
| Charles Parker | | 5164 Ridge Rd | | Cortland | OH | 44410 | |
| Charles Phipps | | 10685 Shadowood Trl | | Canfield | OH | 44406-9724 | |
| Charles Pickett Jr | | 2139 Emmons Ave | | Dayton | OH | 45420 | |
| Charles Pinson | | 132 Wright Rd | | West Milton | OH | 45383 | |
| Charles Pollock | | 824 Navaho Dr | | Maysville | KY | 41056 | |
| Charles Preston | | 28 Marshall Ave | | Germantown | OH | 45327 | |
| Charles Prewitt Ii | | 5171 Larchview Dr | | Huber Height | OH | 45424 | |
| Charles Radu | | 1466 Wakefield Dr | | Hermitage | PA | 16148 | |
| Charles Radu | | 7513 Goncz Dr | | Masury | OH | 44438 | |
| Charles Reedy | | 6785 Colleen Dr | | Youngstown | OH | 44512 | |
| Charles Richardson | | 1630 Farr Rd | | Edwards | MS | 39066 | |
| Charles Riegel | | 9491 Byers Rd | | Miamisburg | OH | 45342 | |
| Charles Roberts | | 12221 Wellington Ave | | Medway | OH | 45341 | |
| Charles Rowland | | 608 N Bayberry Dr | | Miamisburg | OH | 45342 | |
| Charles Russ | | 323 North Rd Se | | Warren | OH | 44484 | |
| Charles Salen | | 5678 Cider Mill Xing | | Austintown | OH | 44515 | |
| Charles Salter | | 2408 Willow Dr Sw | | Warren | OH | 44485 | |
| Charles Shannon | | 940 Southgate Trl Se | | Bogue Chitto | MS | 39629-9730 | |
| Charles Simmons | | 1527 Oak Knoll Ave Se | | Warren | OH | 44484 | |
| Charles Skidmore | | 3097 Santa Rosa Dr | | Kettering | OH | 45440-1323 | |
| Charles Stowe Ii | | 3032 North Rd Ne | | Warren | OH | 44483 | |
| Charles Strange | | 764 Warner Rd | | Vienna | OH | 44473 | |
| Charles Tobe | | 3907 Barrymore Ln | | Dayton | OH | 45440-3427 | |
| Charles Underwood | | 1786 Sheridan Ave Ne | | Warren | OH | 44483 | |
| Charles Wargo | | Rt 2 Box 15 1 | | Frenchcreek | WV | 26218 | |
| Charles West Jr | | 2760 Blue Rock Dr | | Beavercreek | OH | 45434 | |
| Charles Wiley | | 3646 Mesmer Ave | | Dayton | OH | 45410 | |
| Charles Wilkes | | 2184 Hyde Shaffer Rd | | Bristolville | OH | 44402-9771 | |
| Charles Williams | | 2130 Della Dr | | Dayton | OH | 45408 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Charles Williams | | 2385 Palmyra Rd Sw | | Warren | OH | 44481 | |
| Charles Woods | | 5020 Stroups Hickox Rd | | W Farmington | OH | 44491 | |
| Charlie Anderson | | 1524 Coopertown Rd | | Brookhaven | MS | 39601 | |
| Charlie Diamond | | 1732 Styer Dr | | New Carlisle | OH | 45344 | |
| Charlotte Ingalls | | 4197 New Rd | | Youngstown | OH | 44515 | |
| Charlotte Lollar | | 715 Ave A | | Gadsden | AL | 35901 | |
| Charlotte Mettee | | 3795 Monaca Ave | | Youngstown | OH | 44511 | |
| Charlotte Upchurch | | PO Box 474 | | Edwards | MS | 39066 | |
| Charo Ball | | 1091 Maria Dr | | Jackson | MS | 39204 | |
| Chassidy Akbar | | 3794 Lake Bend Dr | | Dayton | OH | 45404 | |
| Chennita Johnson | | 5036 Tulane Dr | | Jackson | MS | 39209 | |
| Cherese Gavin | | 2411 Hamilton St Sw | | Warren | OH | 44485 | |
| Cheryl Gordon | | 2985 Hoagland Blackstub Apt2 | | Cortland | OH | 44410 | |
| Cheryl Guerrero | | 1445 Florida Ave Sp 46 | | Hemet | CA | 92543 | |
| Cheryl Helms | | 1412 Harrison Ave | | Gadsden | AL | 35904 | |
| Cheryl Marshall | | 2924 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| Cheryl Papalios | | 9602 Kings Grave Rd | | Warren | OH | 44484 | |
| Cheryl Simpson | | 2189 St Rte 132 | | Clarksville | OH | 45113 | |
| Cheryl Smith | | 5705 Old Hwy 80 | | Bolton | MS | 39041 | |
| Cheryl Thompson | | 1110 Kenilworth Ave Se | | Warren | OH | 44484-4917 | |
| Cheryle Butler | | 210 Valley Stream Dr | | Newark | DE | 19702 | |
| Cherylie Knott | | 4601 Middle Dr | | Youngstown | OH | 44505 | |
| Chester Guzowski | | 1393 Sunnyfield Ave Nw | | Warren | OH | 44481-9133 | |
| Chester Reed | | 5460 State Route 45 | | Bristolville | OH | 44402 | |
| Cheyanne Davis | | 145 Douglas St Nw | | Warren | OH | 44483 | |
| Cheyenne Cornett | | 507 Town Branch Rd | | Manchester | KY | 40962 | |
| Chieu Nguyen | | 927 N Bruce Pl | | Anaheim | CA | 92801 | |
| Chinita Anderson | | 2168 Gallatin Rd | | Crystal Spri | MS | 39059 | |
| Chiquita Carter | | 1066 Smith Alford Rd | | Osyka | MS | 39657 | |
| Chris Apple | | 228 Rawson Dr | | New Carlisle | OH | 45344 | |
| Chris Bertolo | | 2218 Newgate Ave | | Dayton | OH | 45420 | |
| Chris Godbolt Jr | | 377 Brister St | | Bogue Chitto | MS | 39629 | |
| Chris Neuberger | | 5119 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Chris Plott | | 2135 Braceville Robinson Rd | | Southington | OH | 44470-9542 | |
| Chris Santoro | | 5847 Chenoweth Rd | | Waynesville | OH | 45068 | |
| Christeen Ewing | | 1349 Old Pearson Rd | | Florence | MS | 39073 | |
| Christina Cheers | | 4470 Bayberry Cove | | Bellbrook | OH | 45305 | |
| Christina Dyko | | 3737 South Ave | | Youngstown | OH | 44502 | |
| Christina Ross | | 2011 Shady Ln | | Beavercreek | OH | 45432 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christina Wilson | | 7691 Richard Oswald | | Trotwood | OH | 45426 | |
| Christine Anderson | | PO Box 31461 | | Jackson | MS | 39286 | |
| Christine Blockman | | 3080 Lnwood Rd | | Jackson | MS | 39213 | |
| Christine Connell | | 4372 Newton Falls Baily Rd | | Newton Falls | OH | 44444-8723 | |
| Christine Gamble | | PO Box 3289 | | Warren | OH | 44485 | |
| Christine George | | 1780 Powers Ave | | Sharpsville | PA | 16150-9302 | |
| Christine Hooker | | PO Box 141 | | Hubbard | OH | 44425-0141 | |
| Christine Kover | | 2237 Fairgreen St | | Warren | OH | 44483 | |
| Christine Kurz | | 8675 Fairweather Trail | | Poland | OH | 44515 | |
| Christine Pate | | 4630 Nordell Dr | | Jackson | MS | 39206 | |
| Christine Phillips | | PO Box 176 | | Edwards | MS | 39066 | |
| Christine Ramey | | 4501 Fairpark Ave | | Riverside | OH | 45431 | |
| Christine Russo | | 4964 Norquest Blvd | | Austintown | OH | 44515 | |
| Christine Simonson | | 5356 Tilbury Rd | | Huber Height | OH | 45424 | |
| Christine Slusher | | PO Box 393 | | Lake Milton | OH | 44429 | |
| Christoper Weger | | 4215 Otis Dr | | Dayton | OH | 45416 | |
| Christopher Amadei | | 1790 Roberts Ln | | Warren | OH | 44483 | |
| Christopher Baker | | 2262 N Tulane Dr | | Beavercreek | OH | 45431 | |
| Christopher Cantrell Sr | | 5343 Abby Loop Way | | Dayton | OH | 45414 | |
| Christopher Carlisle | | 5459 Fairford Ct | | Dayton | OH | 45414 | |
| Christopher Cassidy | | 2211 E David Rd Apt A | | Kettering | OH | 45429 | |
| Christopher Chambers | | PO Box 551 | | Dayton | OH | 45405 | |
| Christopher Chatterton | | 6396 Millbank Dr | | Centerville | OH | 45459 | |
| Christopher Corbin | | 2434 Wilshire Dr | | Cortland | OH | 44410 | |
| Christopher Davis | | 1063 Bob Rd | | Hazlehurst | MS | 39083 | |
| Christopher Dyer | | 2915 Tubman Ave | | Dayton | OH | 45408 | |
| Christopher Gregor | | 1521 Liberty Ave | | Girard | OH | 44420 | |
| Christopher Harlow | | 2101 Titus Ave | | Dayton | OH | 45414 | |
| Christopher Houchen | | 4077 Evaline St Se | | Warren | OH | 44484 | |
| Christopher Long | | 912 Highridge Ave | | Dayton | OH | 45420 | |
| Christopher Merritt | | 429 Georgetown St | | Sharpsville | PA | 16150 | |
| Christopher Obradovich | | 2739 S Duck Creek Rd | | North Jackso | OH | 44451 | |
| Christopher Pearson | | 1815 Shroyer Rd | | Dayton | OH | 45419 | |
| Christopher Pearson | | 2282 Lehigh Pl | | Dayton | OH | 45439 | |
| Christopher Ray | | 2629 Ketki Ct | | Xenia | OH | 45385 | |
| Christopher Robinson | | 5160 Kennedy Camp Rd | | Trenton | OH | 45067 | |
| Christopher Sandor | | 158 Summerdale Nw | | Warren | OH | 44483 | |
| Christopher Schultz | | 4407 Harbison St | | Dayton | OH | 45439 | |
| Christopher Shaver | | 13 No Pennington Rd | | New Brunswick | NJ | 08901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Christopher Spears | | 420 Deerwood Dr | | Piqua | OH | 45356-8400 | |
| Christopher Stewart | | 6300 Old Canton Rd Apt3 201 | | Jackson | MS | 39211 | |
| Christopher Wanamaker | | 8820 E New Carlisle Rd | | New Carlisle | OH | 45344 | |
| Christopher Weaver | | 100 Union Rd | | Clayton | OH | 45315-8842 | |
| Christopher Wilson | | 4640 Hoagland Blackstub Rd | | Cortland | OH | 44410-9507 | |
| Cindy Losey | | 2808 Mahan Denman Rd Nw | | Bristolville | OH | 44402 | |
| Cindy Vance | | 5633 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| Clara Braxton | | 12033 Old Hwy 80 | | Bolton | MS | 39041 | |
| Clara Whitacre | | 1788 Atkinson Dr | | Xenia | OH | 45385 | |
| Clarece Darden | | 326 Stubbs Dr | | Trotwood | OH | 45426 | |
| Clarence Crump | | 4329 Sarah Dr | | Englewood | OH | 45322 | |
| Clarence Hostutler | | 13 Camrose Dr | | Niles | OH | 44446 | |
| Clarence Kellerman | | 424 Olive Ave Ne | | Warren | OH | 44483 | |
| Clarence Sigley | | 1537 Morris St | | Mineral Ridge | OH | 44440 | |
| Clarence Thompson | | 2928 Duane St | | Jackson | MS | 39209 | |
| Clarissa Fletcher | | 1553 Florencedale Ave | | Youngstown | OH | 44505 | |
| Claude Kirkland Iii | | 164 Allday Ln | | Terry | MS | 39170 | |
| Claude Lee | | 600 Winona Dr | | Fairborn | OH | 45324 | |
| Claude Mook | | 318 Peck Leach Rd | | N Bloomfield | OH | 44450-9782 | |
| Claude White | | PO Box 2191 | | Warren | OH | 44484 | |
| Claudette Brown | | 805 Dorgan St | | Jackson | MS | 39204 | |
| Claudette Colvin | | PO Box 3211 | | Warren | OH | 44485 | |
| Claudette Fonce | | 2631 Stillwagon Se | | Warren | OH | 44484 | |
| Claudia Amon | | 999 Villa Pl | | Girard | OH | 44420 | |
| Claudia Cole | | 2546 Upper Dr | | Pearl | MS | 39208 | |
| Clay Beeson | | 232 Rosegarden Dr Ne | | Warren | OH | 44484 | |
| Clayton Fisher | | 367 Iddings Se | | Warren | OH | 44483 | |
| Clayton Strong Jr | | 2732 Sycamore Cv N | | Pearl | MS | 39208-5141 | |
| Clayton Ware | | 3061 Tod Nw | | Warren | OH | 44485 | |
| Cleason Scott | | 624 Bricker Farms Ln | | Salem | OH | 44460-1174 | |
| Clifford Caldwell | | 511 Dunaway St | | Miamisburg | OH | 45342-3826 | |
| Clifford Cobbin | | 4055 Stratford Rd | | Boardman | OH | 44512 | |
| Clifford Echols | | 2046 Shaftsbury | | Dayton | OH | 45406 | |
| Clifford Musselman | | 425 Hunter Ave | | Dayton | OH | 45404 | |
| Clifford Plott | | 4465 Helsey Fusselman Rd | | Southington | OH | 44470 | |
| Clifford Smith Jr | | 2299 St Rt 40 | | Lewisburg | OH | 45338 | |
| Clifford Urbanas | | 1947 Forestdale Ave | | Beavercreek | OH | 45432 | |
| Clifton Bryant | | 705 Saint Augustine Ave | | Mc Comb | MS | 39648 | |
| Clinton Burgan | | 4020 Everett Hull Rd | | Cortland | OH | 44410 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Clinton Mccracken | | 3218 Jeffery Dr | | Franklin | OH | 45005 | |
| Clinton Plott | | 4363 Helsey Fusselman Rd | | Southington | OH | 44470 | |
| Clyde Brewer Jr | | 97 Kiser Dr | | Tipp City | OH | 45371 | |
| Clyde Cushion | | 2800 Kershaw Qtrs Rd | | Gadsden | AL | 35903 | |
| Clyde Gibson | | 985 Oak Lea Dr | | Troy | OH | 45373 | |
| Clyde Mcgehee | | 212 Oak Brook Dr | | Brandon | MS | 39047 | |
| Clyde Welch | | 115 Pk Ave PO Box 628 | | Saint Paris | OH | 43072 | |
| Coleen Marquette | | 3603 Newton Falls Bailey Rd | | Warren | OH | 44481 | |
| Colene Steen | | PO Box 425 | | Leavittsburg | OH | 44430 | |
| Colleen Adamski | | 823 Mathews Rd | | Boardman | OH | 44512 | |
| Colleen Wright | | 420 Madison St | | Sharon | PA | 16146 | |
| Connie Bower | | 3818 Ravenwood Dr Se | | Warren | OH | 44484 | |
| Connie Brammer | | 3194 S Leavitt Rd | | Warren | OH | 44481 | |
| Connie Brown | | 601 E Linden Ave | | Miamisburg | OH | 45342 | |
| Connie Davis | | 691 West Smith Ferry Rd | | Sontag | MS | 39665 | |
| Connie Gould | | 2234 High St | | Warren | OH | 44483 | |
| Connie Yanick | | 389 Rosewae Ave | | Cortland | OH | 44410 | |
| Constance Chatterton | | 6396 Millbank Dr | | Centerville | OH | 45459 | |
| Constance Marshall | | 2149 Tibbetts Wick Rd | | Girard | OH | 44420 | |
| Constance Phillips | | 16899 Se 94th Sunnybrook Cir | | The Villages | FL | 32162 | |
| Cora Drake | | 5730 Ham Trenton Rd | | Trenton | OH | 45067 | |
| Cora Smith | | 702 E Independence St | | Brookhaven | MS | 39601 | |
| Cordell Cotton | | 30 W Beechwood Ave | | Dayton | OH | 45426 | |
| Cordell Garrett | | 5573 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Corey Adams | | 4207 Dobbin Circle | | Dayton | OH | 45424 | |
| Corey Ezell | | 5253 B Forest Hill Rd | | Jackson | MS | 39272 | |
| Corwin Donohoe | | 1637 Foust Rd | | Xenia | OH | 45385 | |
| Corwin Jensvold | | 2058 Maplegrove Ave | | Dayton | OH | 45414 | |
| Corwin Powers | | 838 Wake Forest Rd | | Riverside | OH | 45431 | |
| Cory Cook | | 3033 Brickwall Dr Apt C | | Kettering | OH | 45420 | |
| Courtney Barfield | | 728 Hallworth Pl | | Trotwood | OH | 45426 | |
| Courtney Stewart | | 3010 Jones St Apt 323 | | Rainbow City | AL | 35903 | |
| Courtney Watkins | | 703 Oxford Ave | | Dayton | OH | 45402 | |
| Cozetta Johnson | | 3110 Ivanhoe Ave | | Jackson | MS | 39213 | |
| Craig Buggs | | 601 Apt A South 6th St | | Gadsden | AL | 35901 | |
| Craig Dorn | | 1597 Applewood Dr | | Beavercreek | OH | 45434 | |
| Craig Hall | | 1447 Chadwick Dr | | Dayton | OH | 45406 | |
| Craig Hardin | | 107 Cooper Pl W | | Dayton | OH | 45402 | |
| Craig Shepherd | | 203 E Bruce Ave | | Dayton | OH | 45405 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Craig Whitman | | 100 Deer Trail Court | | Niles | OH | 44446 | |
| Crystal Kenyatta | | 1438 Kumler Ave | | Dayton | OH | 45406 | |
| Crystal Talkington | | 560 Champion St | | Warren | OH | 44483 | |
| Curtis Allen | | 861 Howard Rd | | Brookhaven | MS | 39601 | |
| Curtis Brown | | 5940 Woodhaven Rd | | Jackson | MS | 39206 | |
| Curtis Coleman | | 201 Powell Rd | | Ridgeland | MS | 39157 | |
| Curtis Forest | | 753 Wla Clede Ave | | Youngstown | OH | 44511 | |
| Curtis Golar | | PO Box 81 | | Cortland | OH | 44410 | |
| Curtis Griffin | | 2923 Glen Derry St | | Jackson | MS | 39212 | |
| Curtis Guy | | 2041 Springmeadow Ln | | Trotwood | OH | 45426 | |
| Curtis Poole | | 110 Chapel Cliff Dr | | Raymond | MS | 39154-9570 | |
| Curtis Rayford | | 2913 Mccabe Ave | | Dayton | OH | 45408 | |
| Curtis Rice | | 458 Abernathy Rd | | Flora | MS | 39071 | |
| Curtis Thompson | | 570 E Northside Dr | | Jackson | MS | 39206 | |
| Curtiss Laber | | 323 S Walnut St | | Troy | OH | 45373-3534 | |
| Cvjeta Mamula | | 4447 Amwood St | | Columbus | OH | 43228 | |
| Cynda Tindle | | PO Box 843 | | Warren | OH | 44482 | |
| Cynthia Alexander | | 1865 Difford Dr | | Niles | OH | 44446 | |
| Cynthia Belvin | | 237 Rogers Circle | | Brookhaven | MS | 39601 | |
| Cynthia Boston | | 39 Lansdowne Blvd | | Youngstown | OH | 44506 | |
| Cynthia Burcsak | | 1940 Twin Oaks Dr | | Girard | OH | 44420 | |
| Cynthia Conn | | 2814 Lydia Dr | | Warren | OH | 44481 | |
| Cynthia Dangerfield | | 4913 West Third St | | Dayton | OH | 45427 | |
| Cynthia Davis | | 9222 Kings Graves Rd | | Warren | OH | 44484 | |
| Cynthia Foore | | 1341 Henn Hyde Rd Ne | | Warren | OH | 44484-1226 | |
| Cynthia Frank | | 8035 Castle Rock Dr Ne | | Warren | OH | 44484 | |
| Cynthia Gargasz | | 46 Willadell Rd | | Transfer | PA | 16154 | |
| Cynthia Gutierrez | | 2218 Cansler Ave | | Gadsden | AL | 35904 | |
| Cynthia Hendricks Gray | | 1001 E Stewart St | | Dayton | OH | 45410 | |
| Cynthia Hinchcliffe | | 12 Bouquet Ave | | Youngstown | OH | 44509 | |
| Cynthia Hoyt | | 1106 Pk Ave | | Gadsden | AL | 35903 | |
| Cynthia Johnson | | 5012 Tulane Dr | | Jackson | MS | 39209 | |
| Cynthia Ricciulli | | 564 N Rhodes Ave | | Niles | OH | 44446 | |
| Cynthia Watson | | 939 So 11th St | | Gadsden | AL | 35901 | |
| Cynthia Williamson | | 3175 N Snyder Rd | | Dayton | OH | 45426 | |
| Cynthia Wooten | | 232 Pk Ave | | Cortland | OH | 44410 | |
| Cynthia Yavorsky | | 4270 Pleasant Valley Ln | | Canfield | OH | 44406 | |
| Daisy Butler | | 2843 Williamsburg St Nw | | Warren | OH | 44485 | |
| Daisy Peck | | 2768 Montgomery Ave Nw | | Warren | OH | 44485 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dakea Trammel | | 1557 W First St | | Dayton | OH | 45402 | |
| Dale Bertuzzi | | 2554 Howland Wilson Rd Ne | | Warren | OH | 44484-4113 | |
| Dale Campbell | | 2657 Allister Circle | | Dayton | OH | 45342 | |
| Dale Cox | | PO Box 654 | | Waynesville | OH | 45068 | |
| Dale Croswait | | 8833 Strout Rd | | Clarksville | OH | 45113 | |
| Dale Ebert | | 117 Fairmeadow | | Youngstown | OH | 44515 | |
| Dale Garland | | 2358 High St Nw | | Warren | OH | 44483 | |
| Dale Haller | | 289 Downing Pl | | Englewood | OH | 45322 | |
| Dale Holzmann | | PO Box 34 | | Shanksville | PA | 15560-0034 | |
| Dale Ogletree | | 6551 Riverbend Dr | | Dayton | OH | 45415 | |
| Dale Pirigyi | | 1860 Meadowlark Ln | | Niles | OH | 44446 | |
| Dale Richardson | | 1100 Katy Meadow Court | | Fairborn | OH | 45324 | |
| Dale Shafner Jr | | 959 Mcbee Rd | | Bellbrook | OH | 45385 | |
| Dale Smith | | 2945 Winchester Rd | | Xenia | OH | 45385 | |
| Dale Steele | | 3224 Bushnell Campbell Rd | | Fowler | OH | 44418 | |
| Dale Umbs | | 425 North 19th St | | Sebring | OH | 44672 | |
| Dale Wright | | 841 Taylor Ave | | Girard | OH | 44420 | |
| Dalreese Simmons | | 5425 Clinton Blvd Nd7 | | Jackson | MS | 39209 | |
| Dalton Moak | | 3408 Shady Grove Rd Se | | Bogue Chitto | MS | 39629-9671 | |
| Dameon Hughes | | 129 Sterling Oak Dr | | Brandon | MS | 39042 | |
| Damien Dewberry | | 5544 Keith Dr | | West Carroll | OH | 45449 | |
| Damien Winslow | | 346 S Broadway | | Dayton | OH | 45402 | |
| Dana Hall | | 2189 Topisaw Dr Se | | Bogue Chitto | MS | 39629 | |
| Dana Johnson | | 3100 Bell Wick Rd | | Hubbard | OH | 44425 | |
| Dana King | | 844 Cook Ave Apt 3 | | Boardman | OH | 44512 | |
| Dana Schwieterman | | 6914 N Montgomery Line Rd | | Englewood | OH | 45322 | |
| Dana Wysong | | 6521 Zella Court | | Carlisle | OH | 45005-6003 | |
| Dandrew Brown | | 2080 Imperial Rd Apt F | | West Carroll | OH | 45449 | |
| Dane Smith Ii | | 244 Big Rock Rd | | Dayton | OH | 45431 | |
| Danial Halder | | 3812 Cheyenne Tr | | Jamestown | OH | 45335 | |
| Daniel Bankston | | 6404 Turchin Pl | | Dayton | OH | 45424 | |
| Daniel Baxter | | 3302 W Riverview Ave | | Dayton | OH | 45406 | |
| Daniel Boesenberg | | 370 Somerset Ln | | Waynesville | OH | 45068 | |
| Daniel Brewer | | 671 Chadings Dr | | Roanoke | IN | 46783 | |
| Daniel Brobst | | 9923 Shanksdown Rd | | Windham | OH | 44288-9524 | |
| Daniel Burt | | 2325 Rosemont Blvd | | Dayton | OH | 45420 | |
| Daniel Campana Sr | | 1365 Niles Vienna Rd | | Niles | OH | 44446 | |
| Daniel Church | | PO Box 41495 | | Dayton | OH | 45441-0495 | |
| Daniel Cox | | 3212 Bellflower St | | Kettering | OH | 45409 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Daniel Davis | | 8016 Greenbush Rd | | Somerville | OH | 45064-9665 | |
| Daniel Driscoll | | 396 Wintergreen Dr | | Brookfield | OH | 44403 | |
| Daniel Durkin | | 1606 Ryan Creek Rd | | Cullman | AL | 35055 | |
| Daniel Farkas | | 5911 Cherrywood Dr | | Youngstown | OH | 44512 | |
| Daniel Friis | | 1312 N Davis Rd | | Bolton | MS | 39040 | |
| Daniel Heath Jr | | Pobox 215 | | Niles | OH | 44446 | |
| Daniel Hudak | | Pobox154 | | Fowler | OH | 44418 | |
| Daniel Hurst | | 864 Bowman St | | Niles | OH | 44446 | |
| Daniel Jereb | | 141 Terrace Dr | | New Castle | PA | 16102 | |
| Daniel Luthman | | 3512 Annabelle Dr | | Kettering | OH | 45429 | |
| Daniel Mclain | | 889 Herr Rd | | Fairborn | OH | 45324 | |
| Daniel Mcnulty Jr | | 2867 Lee Dr Se | | Bogue Chitto | MS | 39629 | |
| Daniel Mohney | | 6710 Stewart Sharon Rd | | Brookfield | OH | 44403 | |
| Daniel Morgan | | 2656 Youngstown Kingsville | | Cortland | OH | 44410 | |
| Daniel Moss | | 2978 Warren Burton Rd | | Southington | OH | 44470 | |
| Daniel Mottram | | 5653 Villa Marie Rd | | Lowellville | OH | 44436 | |
| Daniel Oswald | | 1477 Arthur Dr Nw | | Warren | OH | 44485-1847 | |
| Daniel Padilla | | 1303 N Maple St | | Anaheim | CA | 92801 | |
| Daniel Perkins | | 805 Wilmington Ave Apt 26 | | Dayton | OH | 45420 | |
| Daniel Peter | | 219 W Mcpherson St | | Dayton | OH | 45405 | |
| Daniel Plesea | | 14591 Lara Circle | | N Fort Myers | FL | 33917 | |
| Daniel Pratt | | 4150 Stonewall Circle | | Dayton | OH | 45415 | |
| Daniel Rambo | | PO Box 188 | | Mineral Ridg | OH | 44440 | |
| Daniel Roberts | | 133 Marcia Dr | | Austintown | OH | 44515 | |
| Daniel Sensabaugh | | 96 Greenwood Ln | | Springboro | OH | 45066 | |
| Daniel Sizemore | | 205 Eaton Richmond Pike | | Eaton | OH | 45320 | |
| Daniel Stine | | PO Box 566 | | Miamisburg | OH | 45343 | |
| Daniel Stone | | 1535 Hickory Glenn Dr | | Miamisburg | OH | 45342 | |
| Daniel Stucky | | 633 Tabor Rd | | Gadsden | AL | 35904 | |
| Daniel Tutor | | 282 Airport Rd Nw | | Warren | OH | 44481 | |
| Daniel Williams | | 333 Pk Ln Dr | | Springboro | OH | 45066 | |
| Daniel Wilson | | 62 9th St | | Niles | OH | 44446 | |
| Daniel Yeomans Ii | | 105 Sandalwood Dr | | Greenville | OH | 45331 | |
| Danielle Barnes | | 386 Raymond Rd 51 1 | | Jackson | MS | 39204 | |
| Danielle Littleton | | 5551 Shaw Rd Apt 154 | | Jackson | MS | 39209 | |
| Danilo Perez | | 400 Delavan St | | New Brunswick | NJ | 08901 | |
| Dannie Croyle | | 6134 Washington Ave | | Hubbard | OH | 44425 | |
| Dannie Loftis | | 11205 Reynolds Rd | | Lewisburg | OH | 45338 | |
| Dannie Vance | | 5633 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Danny Boehm | | 2863 New Germany Trebein R | | Beavercreek | OH | 45431 | |
| Danny Combs | | 4535 Irelan St | | Kettering | OH | 45440 | |
| Danny Denney | | 5197 Crescent Ridge Dr | | Clayton | OH | 45315-9679 | |
| Danny Fultz | | 104 Mauri Cove | | Clinton | MS | 39056 | |
| Danny Grimes | | 950 Riverbend Dr Apt 80 | | Gadsden | AL | 35901 | |
| Danny Harris | | 404 Running Fawn Dr | | Suwanee | GA | 30024 | |
| Danny Lackey | | 1731 Kentucky Rte 1596 | | Boons Camp | KY | 41204-8509 | |
| Danny Mccabe | | 8519 Elmway Dr | | Dayton | OH | 45415 | |
| Danny Mcwain | | 152 Evergreen Court | | Franklin | OH | 45005 | |
| Danny Minnix | | 410 Witherby Dr | | Kettering | OH | 45429 | |
| Danny Sexton | | 4084 Conley Dr | | W Alexandria | OH | 45381 | |
| Danny Stanaford | | 4094 Middlebrook Dr | | Dayton | OH | 45440 | |
| Danny Wright | | 100 Winter Creek Ct | | Englewood | OH | 45322 | |
| Daphine Hawkins | | 2977 Dunstan Dr Nw | | Warren | OH | 44485 | |
| Daphne Wilson | | 115 Zeola Smith Rd | | Braxton | MS | 39044 | |
| Daquinntai Lockett | | 1557 W First St | | Dayton | OH | 45402 | |
| Dara Woodworth | | 8662 Oriole Dr | | Carlisle | OH | 45005 | |
| Darcel Gilmore | | 263 Elucius Ave | | Youngstown | OH | 44507 | |
| Darin Mullenax | | 2236 Clearview Dr | | Warren | OH | 44483 | |
| Darise Jordan | | 2219 Forest Pk Dr | | Jackson | MS | 39212 | |
| Darkesha Miles | | 3910 Boggs Ave | | Dayton | OH | 45416 | |
| Darla Gary | | 10388 Tallmadge Rd | | Diamond | OH | 44412 | |
| Darla Julian | | 7700 Micawber Rd Ne | | Warren | OH | 44484 | |
| Darlene Byrd | | 1754 Manhattan Ave | | Youngstown | OH | 44509 | |
| Darlene Cole | | 305 Crimson Circle | | Campbell | OH | 44405 | |
| Darlene Durch | | 5240 Sabrina Ln Nw | | Warren | OH | 44483-1282 | |
| Darlene Francis | | 31 E Walnut St | | Tipp City | OH | 45371 | |
| Darlene Goodloe | | 4817 Seeley Dr | | Trotwood | OH | 45427 | |
| Darlene Ketterman | | 12173 Berlin Station Rd | | Berlin Ctr | OH | 44401 | |
| Darlene Lammers | | 2439 St Rt 7 | | Fowler | OH | 44418 | |
| Darlene Radu | | 7513 Goncz Dr | | Masury | OH | 44438 | |
| Darlene Roberts | | PO Box 294 | | Warren | OH | 44482 | |
| Darlene Shaulis | | 1225 Mulberry Run | | Mineral Ridge | OH | 44440-9437 | |
| Darlene Vigorito | | 798 Rosegarden Dr Ne | | Warren | OH | 44484 | |
| Darlene Weddell | | 2492 Ridge Rd | | Vienna | OH | 44473 | |
| Darlene Williams | | 410 Elruth Ct Apt 150 | | Girard | OH | 44420-3033 | |
| Darnell Higginbotham | | 1642 Tampa Ave | | Dayton | OH | 45408 | |
| Darnita Jenkins | | PO Box 700 | | Clinton | MS | 39060 | |
| Darral Leach | | 1808 Gloucester Pl | | Clinton | MS | 39056 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darrell Alderman | | 2084 Richfield Apt C | | Kettering | OH | 45420 | |
| Darrell Chesser | | 2783 Pilgrim Way | | Southside | AL | 35907-7956 | |
| Darrell Jett | | PO Box 461 | | Brookhaven | MS | 39601 | |
| Darrell Lewis | | 2809 Ravine Run | | Cortland | OH | 44410 | |
| Darrell Malone | | PO Box 60645 | | Dayton | OH | 45406 | |
| Darren Pugh | | 4390 Rebert Pike | | Springfied | OH | 45502 | |
| Darryl Davis Sr | | 4456 Old Troy Pike | | Dayton | OH | 45404-1332 | |
| Darryl Moore Jr | | 1935 Houston Rd | | Bolton | MS | 39041 | |
| Darvin Goolsby | | 2406 Carnegie St | | Dayton | OH | 45406-1413 | |
| Daryl Ogg | | PO Box 292470 | | Kettering | OH | 45429-0470 | |
| Dashicka Burnett | | 229 Avalon St | | Brookhaven | MS | 39601 | |
| Davarick Alexander | | 107 Meadowwood Dr Apt B | | Clinton | MS | 39056 | |
| David Adams | | 8974 Howland Springs Rd Se | | Warren | OH | 44484 | |
| David Addicott | | 765 Kimberly Ave | | Masury | OH | 44438 | |
| David Aiken | | 1194 Polaski Mercer Rd | | Nw Wilmingto | PA | 16142 | |
| David Atchison | | 2711 Wild Orchard Pt | | Centerville | OH | 45458 | |
| David Baker | | 36 Pawpaw St | | Dayton | OH | 45404 | |
| David Banks Jr | | 9849 W St Rte 55 | | Ludlow Falls | OH | 45339 | |
| David Bates | | 601 Laurelann Dr | | Kettering | OH | 45429-5341 | |
| David Bates | | 1401 Tabor Apt A | | Kettering | OH | 45420 | |
| David Belcher | | 4815 Amesborough Rd | | Dayton | OH | 45420 | |
| David Belton | | 28 Lauderdale | | Youngstown | OH | 44505 | |
| David Bennett | | 28 Silzer Ave | | Iselin | NJ | 08830 | |
| David Blair | | 529 Graymont Ave | | Dayton | OH | 45402 | |
| David Bland | | 4606 Larson West Rd | | W Farmington | OH | 44491 | |
| David Bledsoe | | 7908 Graceland St | | Dayton | OH | 45459 | |
| David Boos | | 1542 Woods Dr | | Beavercreek | OH | 45432-2123 | |
| David Bradley | | 4 Turnberry Pl | | Cortland | OH | 44410 | |
| David Brittingham | | 523 Eavey St | | Xenia | OH | 45385 | |
| David Brown | | 2921 Lower Bellbrook Rd | | Spring Valle | OH | 45370 | |
| David Brownlee | | 441 North St Nw | | Warren | OH | 44483 | |
| David Bunea Jr | | 248 27th St | | Warren | OH | 44481 | |
| David Cadwallader | | 6115 Corey Hunt Rd | | Bristolville | OH | 44402 | |
| David Caraway | | 2111 Overland Ne | | Warren | OH | 44483 | |
| David Cast | | 4980 State Route 350 | | Clarksville | OH | 45113 | |
| David Chamberlayne | | 710 Wall St | | Mccomb | MS | 39648 | |
| David Chavez | | 29053 Via Cerrito | | Laguna Niguel | CA | 92677-4301 | |
| David Clair | | PO Box 763 | | Cedarville | OH | 45314 | |
| David Clark | | 53 Eisenhower | | Riverside | OH | 45431 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Clinton | | 534 Ingram St | | Dayton | OH | 45408 | |
| David Cobb | | 1249 Hwy 84 West | | Monticello | MS | 39654 | |
| David Copas | | 8099 Bunnell Hill Rd | | Springboro | OH | 45066 | |
| David Coterel | | 1339 Arbor Ave | | Dayton | OH | 45420-1908 | |
| David Daniels | | 674 Hyde Shaffer Rd | | Bristolville | OH | 44402 | |
| David Dellimuti | | 2381 21st St Sw | | Naples | FL | 34117 | |
| David Dewitt | | 228 Viola Ave | | Hubbard | OH | 44425 | |
| David Dunn | | 90 Foster Dr | | New Middleto | OH | 44442 | |
| David Dutko | | 7586 Brandt Pl | | Youngstown | OH | 44512 | |
| David Ehler | | 3883 Fisher Twin Rd | | W Alexandria | OH | 45381 | |
| David Elioff | | 6460 Shafer Rd | | Warren | OH | 44481 | |
| David Emmons | | 2805 Ferncliff Ave | | Dayton | OH | 45420 | |
| David England | | 359 Grange Hall | | Beavercreek | OH | 45430 | |
| David Estep | | 2256 Russet Ave | | Dayton | OH | 45420 | |
| David Fasulo | | 929 Francis Ave Se | | Warren | OH | 44484 | |
| David Fercana | | 4665 Crabwood Dr | | Austintown | OH | 44515-5133 | |
| David Fitzpatrick | | 2812 Hamman Dr | | Youngstown | OH | 44511 | |
| David Follmeyer | | 377 Meadowview Cir Nw | | Warren | OH | 44483 | |
| David Fox | | 955 David Ln Ne | | Brookfield | OH | 44403-9632 | |
| David Franklin | | 1136 Summit St | | Mccomb | MS | 39648 | |
| David Frazier | | 1654 Aero Ave | | Kettering | OH | 45429 | |
| David Garrett | | 3299 Frampton Rd | | W Middlesex | PA | 16159 | |
| David Garver | | 6239 Seneca Rd | | Sharpsville | PA | 16150 | |
| David Ginter | | 306 Clifton Dr Ne | | Warren | OH | 44484 | |
| David Goehring | | 9715 Millers Fork Rd | | Lewisburg | OH | 45338-8974 | |
| David Gonder | | 364 Jackson St | | Hubbard | OH | 44425-1508 | |
| David Goodemote | | 3515 Saranac Dr | | Transfer | PA | 16154 | |
| David Gopperton | | 12450 Troy Rd | | New Carlisle | OH | 45344 | |
| David Gunder | | 1950 W Bataan | | Kettering | OH | 45420 | |
| David Hall | | 5272 Buckner Dr | | Huber Heights | OH | 45424 | |
| David Heizer | | 2000 Erickman Ln | | Xenia | OH | 45385 | |
| David Helmick | | 14441 Ellsworth Rd | | Berlin Cente | OH | 44401 | |
| David Hendrickson | | 2512 Mahan Denman Rd Nw | | Bristolville | OH | 44402-9741 | |
| David Hess | | 1275 Woodledge Dr | | Mineral Ridg | OH | 44440 | |
| David Hickman | | 8155 Springfield Jamestown Rd | | Springfield | OH | 45502 | |
| David Hill Jr | | 4945 Stroup Hickox Rd | | W Farmington | OH | 44491 | |
| David Hubinsky | | 2895 State Route 534 | | Southington | OH | 44470-9553 | |
| David Jennings | | 3544 Evergreen Ave Se | | Warren | OH | 44484 | |
| David Jones | | 3039 Cadwallader Sonk | | Cortland | OH | 44410 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Kale | | 2449 Trentwood Dr Se | | Warren | OH | 44484 | |
| David Kemble | | 5610 Srt 225 | | Ravenna | OH | 44266 | |
| David Kendall | | 755 Cheyenne Dr | | Tipp City | OH | 45371 | |
| David Keup | | 19 Youngsview Dr | | Candler | NC | 28715 | |
| David Kovacs | | 4024 Pleasant View | | Dayton | OH | 45420 | |
| David Lacy | | 4330 Delhi Dr | | Dayton | OH | 45432 | |
| David Larson | | 2038 N Leavitt Rd Nw | | Warren | OH | 44485 | |
| David Leaverton | | 5361 Ormand Rd | | West Carroll | OH | 45449 | |
| David Lemon | | 77 Patty Lou Ave | | Centerville | OH | 45459 | |
| David Levangie | | 3911 Kenny Ln | | Springboro | OH | 45066 | |
| David Lockwood | | 2400 Royal Ridge Dr | | Miamisburg | OH | 45342 | |
| David Lupu | | 117 Diamond Way | | Cortland | OH | 44410 | |
| David Mahan | | 1515 Housel Craft Rd | | Bristolville | OH | 44402 | |
| David Mazzone | | 316 Dawnview Ave | | Dayton | OH | 45431 | |
| David Mcbride | | 3082 Straley Ln | | Youngstown | OH | 44511 | |
| David Meeks | | 633 Colorado Dr | | Xenia | OH | 45385 | |
| David Miller | | 8838 Howland Springs Rd Se | | Warren | OH | 44484 | |
| David Moore | | 5281 Montgomery Ave | | Franklin | OH | 45005 | |
| David Morris Jr | | 1527 Us Route 68 S | | Xenia | OH | 45385 | |
| David Oney | | 2590 Bushwell Campbell Rd | | Fowler | OH | 44418 | |
| David Owens | | 26 Orange St | | Edison | NJ | 08817 | |
| David Parker | | 111 Chapel Cliff Dr | | Raymond | MS | 39154 | |
| David Pascute | | 3481 Niles Cortland Apt 18 | | Cortland | OH | 44410-9564 | |
| David Pearce | | 4400 Phalanx Mills Herner Rd | | Southington | OH | 44470 | |
| David Perdue | | 1430 Humbolt Ave | | Youngstown | OH | 44502 | |
| David Rangel | | 9 Arms Blvd Apt1 | | Niles | OH | 44446 | |
| David Reed | | 4640 Fifth Ave Ext | | Youngstown | OH | 44505 | |
| David Roberts | | 2169 Ivycrest Dr | | Bellbrook | OH | 45305 | |
| David Rock | | 1141 Atlantic St | | Warren | OH | 44483 | |
| David Rule | | 3503 Lynwood Dr | | Warren | OH | 44485 | |
| David Sandford | | 556 Howland Wilson Rd | | Warren | OH | 44484 | |
| David Scherer | | 3780 Woodman Dr | | Kettering | OH | 45429 | |
| David Segrest | | 6905 Tall Timber Trail | | Enon | OH | 45323 | |
| David Shellhaas | | 4822 Shearer Rd | | West Milton | OH | 45383 | |
| David Shields | | 767 Warner Rd Ne | | Vienna | OH | 44473 | |
| David Shinoskie | | 3019 Gretchen Dr | | Warren | OH | 44483 | |
| David Silk | | 738 Spruce Rd | | N Brunswick | NJ | 08902 | |
| David Simkoff | | 109 W Sirius Ave | | Anaheim | CA | 92802 | |
| David Slusher Sr | | PO Box 393 | | Lake Milton | OH | 44429 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| David Smith | | 4675 Steeple Chase Dr | | Fairborn | OH | 45324 | |
| David Smith | | 8748 Deer Chase | | Huber Height | OH | 45424 | |
| David Smith | | 3188 John I Hay Rd | | Hazlehurst | MS | 39083 | |
| David Smith | | PO Box 18 | | Vandalia | OH | 45377 | |
| David Smolkovich | | 638 Underwood Dr | | Girard | OH | 44420 | |
| David Spellick | | 204 Creed St | | Struthers | OH | 44471 | |
| David Stevens | | 3112 Sudbury Dr | | Kettering | OH | 45420 | |
| David Strehle | | 212 Windy Ct | | Beavercreek | OH | 45434 | |
| David Taulbee | | 2606 Rhapsody Dr | | W Carrollton | OH | 45449 | |
| David Taylor | | 208 Orchard St | | Newton Falls | OH | 44444 | |
| David Templeton | | 1220 E Dorthy Ln 9 | | Kettering | OH | 45419 | |
| David Travis | | 1068 Lipton Ln | | Dayton | OH | 45430 | |
| David Tucker | | 3329 Braddock St | | Kettering | OH | 45420 | |
| David Tumblison | | 856 Stutely Pl | | Miamisburg | OH | 45342 | |
| David Turpin | | 861 Orchard Dr | | Kettering | OH | 45419 | |
| David Twyford | | 302 S Davis St | | Girard | OH | 44420 | |
| David Walker | | Bldg P Oak Tree Dr Apt 6 | | No Brunswick | NJ | 08902 | |
| David Webber | | 500 A St | | Sharon | PA | 16146 | |
| David Wells | | 1162 Logan Woods Dr | | Hubbard | OH | 44425 | |
| David Windmiller | | 233 Erie Ave | | Fairborn | OH | 45324 | |
| David Woods | | 517 Cohen St | | Brookhaven | MS | 39601-3904 | |
| David Yaratch Jr | | 547 North Rd Se | | Warren | OH | 44484 | |
| David Yarger | | 93 Thor Dr | | Eaton | OH | 45320 | |
| David Young | | 640 Buttercup Ave | | Vandalia | OH | 45377 | |
| David Zatvarnicky | | 50 Washington Ave | | Niles | OH | 44446 | |
| David Zehring | | 61 Hardacre Dr | | Xenia | OH | 45385 | |
| Davie Carlisle | | 343 Mia Ave | | Dayton | OH | 45417 | |
| Dawn Brown | | 808 Wilberforce Pl | | Dayton | OH | 45408 | |
| Dawn Fauvie | | 1408 Norwood St Nw | | Warren | OH | 44485 | |
| Dawn Lightner | | 8045 Longview Dr | | Warren | OH | 44484 | |
| Dawn Lough | | 7665 Anderson Ave Ne | | Warren | OH | 44484-1524 | |
| Dawn Tarjeft | | 110 Perrine St | | Dayton | OH | 45410 | |
| Dean Ashton | | 1066 Iowa Ave | | Mc Donald | OH | 44437 | |
| Dean Strehle | | 1743 Gondert Ave | | Dayton | OH | 45403 | |
| Dean Wilson | | 2903 Greencrest Dr | | Kettering | OH | 45432 | |
| Deandre Ham | | 2335 Alpine Way | | Dayton | OH | 45416 | |
| Deangilo Curtis | | 1037 Sandifer St | | Hazlehurst | MS | 39083 | |
| Deanna Anderson | | 18 Andrea Blvd | | Niles | OH | 44446 | |
| Deanna Duncan | | 2663 Hazel | | Dayton | OH | 45420 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Debbie Bonacker | | 217 Country Club Dr Se | | Warren | OH | 44484 | |
| Debbie Campana | | 1919 Twin Oaks Dr | | Girard | OH | 44420 | |
| Debbie Dibell | | 3477 Ivy Hill Cr No E | | Cortland | OH | 44410 | |
| Debbie Jones | | 1609 Mathews Rd | | Poland | OH | 44514 | |
| Debora Haston | | 310 Stotler Rd | | W Alexandri | OH | 45381 | |
| Deborah Adams | | 16 N Buckles Ave | | Jamestown | OH | 45335 | |
| Deborah Bailey | | 3790 Everett Hull | | Cortland | OH | 44410 | |
| Deborah Berry | | 3231 Philadelphia Dr Apt 2b | | Dayton | OH | 45405 | |
| Deborah Brown | | 2819 Glenderry St | | Jackson | MS | 39212-2720 | |
| Deborah Cheeks | | 3988 Skyline Dr | | Jackson | MS | 39213 | |
| Deborah Dalton | | 102 Arms Blvd Apt 10 | | Niles | OH | 44446 | |
| Deborah Daniel | | 4437 Queens Ave | | Dayton | OH | 45406 | |
| Deborah Double | | 3964 Westlake Rd | | Cortland | OH | 44410 | |
| Deborah Dowe | | 2181 Coit Ave | | Warren | OH | 44485 | |
| Deborah Edwards | | 5231 Burnett Rd | | Leavittsburg | OH | 44430 | |
| Deborah Giering | | 3410 Flo Lor Dr Apt 12 | | Youngstown | OH | 44511 | |
| Deborah Hart | | 9740 Stratton Rd | | Salem | OH | 44460 | |
| Deborah Hostutler | | 13 Camrose Dr | | Niles | OH | 44446 | |
| Deborah Jackson | | 123 W Evergreen Ave | | Youngstown | OH | 44507 | |
| Deborah Johnson | | 2690 Orchard Run Rd | | W Carrollton | OH | 45449 | |
| Deborah Julian | | 1032 Patricia Dr Apt3 | | Girard | OH | 44420 | |
| Deborah Jurko | | 7115 Brockway Ave | | Brookfield | OH | 44403 | |
| Deborah Mancini | | 35 Lincoln Ave | | Niles | OH | 44446 | |
| Deborah Mcrae | | 5114 E Calla Rd | | New Middleto | OH | 44442 | |
| Deborah Moore | | 4749 Vanguard Ave | | Dayton | OH | 45418 | |
| Deborah Propri | | 1939 Lyntz Rd Sw | | Warren | OH | 44481 | |
| Deborah Riley | | 327 Keeneland Ct | | Lebanon | OH | 45036 | |
| Deborah Ryan | | 1572 Denison Dr Nw | | Warren | OH | 44485 | |
| Deborah Siefke | | 10306 Haber Rd | | Englewood | OH | 45322 | |
| Deborah Vasquez | | 4135 Howard St | | Youngstown | OH | 44512 | |
| Deborah Woloski | | 335 Towson Dr Nw | | Warren | OH | 44483-1732 | |
| Deborah Ziots | | 917 Cynthia | | Niles | OH | 44446 | |
| Debra Arquilla | | 2189 High St | | Warren | OH | 44483 | |
| Debra Carson | | 15867 Palmyra Rd | | Diamond | OH | 44412 | |
| Debra Clowers | | 3221 Sudie Ave | | Gadsden | AL | 35904 | |
| Debra Davis | | 2613 South Canal St | | Newton Falls | OH | 44444 | |
| Debra Day | | 1846 Woodland Trace | | Austintown | OH | 44515 | |
| Debra Dickson | | 9 W Sherry Dr | | Trotwood | OH | 45426-3521 | |
| Debra Fullwiler | | 1836 Pkwood Dr Nw | | Warren | OH | 44485 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Debra Green | | 308 N Monroe St | | Yazoo City | MS | 39194 | |
| Debra Johnson | | 3350 Orrin Ave | | Youngstown | OH | 44505 | |
| Debra Leach | | PO Box 556 | | Bolton | MS | 39041 | |
| Debra Manley | | 474 Howland Wilson Rd Ne | | Warren | OH | 44484 | |
| Debra Moore | | 216 E Bruce Ave 2 | | Dayton | OH | 45405 | |
| Debra Morris | | 138 Cassandra Dr | | Niles | OH | 44446 | |
| Debra Starr | | 148 Legacy Trce | | La Vernia | TX | 78121-5688 | |
| Debra Valo | | 271 Forest Pk Dr | | Youngstown | OH | 44512 | |
| Debra Wilson | | PO Box 20454 | | Jackson | MS | 39289-1454 | |
| Deedra Mccreless | | 609 Dewey Ave | | Attalla | AL | 35954 | |
| Deena Whiteside | | 1480 Azalea Dr | | Trotwood | OH | 45427 | |
| Deidra Chattams | | 3912 Cone Ct | | Dayton | OH | 45408 | |
| Dejuana Farlow | | 401 Pearl St | | Gadsden | AL | 35904 | |
| Dejuane Miller | | 7625 Mclin Dr | | Dayton | OH | 45418 | |
| Delilah Hayes | | 1549 Honeydo Trl Ne | | Brookhaven | MS | 39601 | |
| Della Banks | | 4672 Nordell Dr | | Jackson | MS | 39206 | |
| Della Brooks | | 4620 Kalida Ave | | Dayton | OH | 45424 | |
| Delleen Schwab | | 5120 Pierce Rd Nw | | Bristolville | OH | 44481-9309 | |
| Delmar Finch | | 950 Pinecreek Dr | | Dayton | OH | 45458 | |
| Delois Turner | | PO Box 9192 | | Jackson | MS | 39286 | |
| Delores Deprofio | | 824 Wheeler Ave | | Hubbard | OH | 44425 | |
| Delores Gorsuch | | 130 S Stateline Rd | | Greenville | PA | 16125 | |
| Delores Hicks | | 1025 Laura Ave | | Jackson | MS | 39209 | |
| Delores Johnson | | 6034 Louise Ct | | Warren | OH | 44481 | |
| Delores Kale | | 3949 Northwood Dr Se | | Warren | OH | 44484 | |
| Delores Ozias | | 8524 Peachwood Dr | | Centerville | OH | 45458 | |
| Deloris Brown | | PO Box 97052 | | Pearl | MS | 39288 | |
| Deloris Fultz | | 2126 River Rd N | | Summit | MS | 39666 | |
| Deloris Moffit | | 3580 Durst Clagg Rd | | Cortland | OH | 44410 | |
| Deloris Sproulls | | 32199 Hwy 18 | | Utica | MS | 39175 | |
| Delorse Cutlip | | PO Box 183 | | Leavittsburg | OH | 44430 | |
| Delroy Dale | | 1004 Cambridge Stat Rd Apt A | | Washington T | OH | 45458 | |
| Denice Ray | | 5301 Fischer Rd | | Clarksville | OH | 45113 | |
| Denis Schulte | | 7 Starr Pl | | Kettering | OH | 45420 | |
| Denise Cerny | | 2326 Williams Rd | | Cortland | OH | 44410 | |
| Denise Cohol | | 6666 Sodom Hutchings Rd | | Girard | OH | 44420 | |
| Denise Dececco | | 22 Victor Ave | | Niles | OH | 44446 | |
| Denise Ide | | 3654 St Rt 88 | | Cortland | OH | 44410 | |
| Denise Scales Smith | | 4130 Brenton Dr | | Trotwood | OH | 45416 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Denise Sudano | | 190 Pineview Dr Ne | | Warren | OH | 44484 | |
| Denise Welch | | PO Box 5676 | | Youngstown | OH | 44504 | |
| Denise White | | 9526 Lay Springs Rd | | Gadsden | AL | 35904 | |
| Denise Young | | 698 Clifton Dr N E | | Warren | OH | 44484-3337 | |
| Dennie Osborne | | 7727 Timbercrest Dr | | Dayton | OH | 45424 | |
| Dennis Baxter | | 1338 St Adalbert Ave 2 | | Dayton | OH | 45404 | |
| Dennis Berger | | 512 Pk Blvd | | Versailles | OH | 45380-1421 | |
| Dennis Campbell | | 6271 Shaker Rd | | Franklin | OH | 45005 | |
| Dennis Canterberry | | 18263 Sanders Dr | | Lake Elsinore | CA | 92530 | |
| Dennis Cassidy | | 132 Mill Creek Rd | | Niles | OH | 44446 | |
| Dennis Clark | | 705 Hollendale Dr | | Kettering | OH | 45429 | |
| Dennis Cotten | | 2525 Heucks Retreat Rd | | Wesson | MS | 39191 | |
| Dennis Daugherty | | 284 Pkman Rd Nw | | Warren | OH | 44485 | |
| Dennis Dermer | | 533 Hogarth Ave | | Niles | OH | 44446 | |
| Dennis Dick | | 4750 Bond Ave Nw | | Warren | OH | 44483 | |
| Dennis Dunham | | 102 Willa Dell Rd | | Transfer | PA | 16154 | |
| Dennis Evans | | 4665 Estes Dr | | Kent | OH | 44240-7221 | |
| Dennis Foltz | | 4963 Mccleary Jacoby Rd | | Cortland | OH | 44410 | |
| Dennis Gilbert | | 3545 Atlantic | | Warren | OH | 44483 | |
| Dennis Hart | | 7650 Pelbrook Farm Dr | | Centerville | OH | 45459 | |
| Dennis Havaich | | 40 N Arlington Ave | | Niles | OH | 44446 | |
| Dennis Henry | | 2440 Duckcreek Rd | | North Jackson | OH | 44451 | |
| Dennis Hilditch | | 3742 Seneca St | | Stow | OH | 44224 | |
| Dennis Kelly | | 207 Robert St | | West Carroll | OH | 45449 | |
| Dennis Mollica | | 260 Avalon Dr Se | | Warren | OH | 44484 | |
| Dennis Moore | | 1177 Highridge Ave | | Dayton | OH | 45420 | |
| Dennis Morgan | | 1620 Piper Ln Ste 206 | | Centerville | OH | 45440 | |
| Dennis Ratliff | | 773 Allison Ave Nw | | Warren | OH | 44483 | |
| Dennis Reasoner | | 936 Willowdale Ave | | Kettering | OH | 45429 | |
| Dennis Schick | | 2060 Howland Wilson Rd Ne | | Warren | OH | 44484 | |
| Dennis Schuller | | 4776 Durst Clagg Rd | | Cortland | OH | 44410-9550 | |
| Dennis Shaffer | | 5891 Npark Ave | | Bristolville | OH | 44402 | |
| Dennis Sisco | | 1404 Meadow Bridge Dr | | Dayton | OH | 45432 | |
| Dennis Smith | | 2765 Piqua Troy Rd | | Troy | OH | 45373 | |
| Dennis Stewart | | 4345 Nelson Mosier Rd | | Leavittsburg | OH | 44430 | |
| Dennis Sulick | | 7068 Hayes Orangeville Rd Ne | | Burghill | OH | 44404-9736 | |
| Dennis Thomas | | 492 Madison St | | Sharon | PA | 16146 | |
| Dennis Thompson | | 5187 Old Colony Dr Sw | | Warren | OH | 44481-9154 | |
| Dennis Toner | | 1222 Chalet Dr | | New Carlisle | OH | 45344 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis Ward | | 4974 Martha Ln | | Morrow | OH | 45152 | |
| Dennis Watson | | PO Box 2193 | | Jackson | MS | 39225-2193 | |
| Dennis Wilson | | 207 E Auburndale Ave | | Youngstown | OH | 44507 | |
| Denny Helmer | | 7851 Sebring Dr | | Dayton | OH | 45424 | |
| Denny Smith | | 114 Pkgrove | | Union | OH | 45322 | |
| Denver Gibson Jr | | 4931 Pensacola Blvd | | Dayton | OH | 45439 | |
| Denver Hinzman | | 10614 Windham Pkman Rd | | Garrettsville | OH | 44231 | |
| Deon Elliott | | 4051 Glenwood Apt 34 | | Boardman | OH | 44512 | |
| Deon Williams | | 1000 Commerce Nw | | Warren | OH | 44485 | |
| Derek Lucas | | 4050 Larkspur Dr | | Dayton | OH | 45406 | |
| Deron Alderman | | 4420 Utica Rd | | Lebanon | OH | 45036 | |
| Derrel Whitfield | | 1711 Mcauthor Ave Apt 13 | | Dayton | OH | 45408 | |
| Derrick Felton | | 1538 Salem Ave | | Dayton | OH | 45406 | |
| Derrick Gray | | 127 Valley Ridge Dr | | Jackson | MS | 39206 | |
| Derrick Lockhart | | 1373 Druid | | Akron | OH | 44321 | |
| Derrick Mcfield | | 108 Norris St | | Flora | MS | 39071 | |
| Derrick Smith | | 409 Vivian Merritt | | Brookhaven | MS | 39601 | |
| Desombrea Rutledge | | 1561 Terrace Dr | | Gadsden | AL | 35903 | |
| Destin Robinson | | 6818 Kinsey Dr | | Dayton | OH | 45415 | |
| Detrayon Betts | | 4426 Foxton Ct | | Dayton | OH | 45414 | |
| Detrice Sumler | | 117 Brookwood St | | Flora | MS | 39071 | |
| Deveon Simms | | 1315 S Broadway | | Dayton | OH | 45408 | |
| Devon Morgan | | PO Box 204 | | Warren | OH | 44482 | |
| Devon Winston | | 431 Elmhurst Rd | | Dayton | OH | 45417 | |
| Dewayne Turnmire | | 8677 Oriole Dr | | Carlisle | OH | 45005 | |
| Dexter Mcghee | | 5721 Ericsson Way | | Trotwood | OH | 45426 | |
| Diana Adams | | 13715 Barnes Rd | | Byron | MI | 48418-8953 | |
| Diana Boyle | | 449 N Oakland Ave | | Sharon | PA | 16146 | |
| Diana Chadwick | | 2001 Weaver Rd | | Mccomb | MS | 39648 | |
| Diana Koogler | | 26 Summer Haven Rd | | Beavercreek | OH | 45440 | |
| Diana Manaro | | 2165 Ohltown Mcdonald Rd | | Mcdonald | OH | 44437 | |
| Diana Matijevic | | 3340 Everett Hull Rd | | Cortland | OH | 44410 | |
| Diana Tatum | | 1219 Mclean St | | Jackson | MS | 39209-7254 | |
| Diane Aldridge | | 24320 Vincent Ave | | Punta Gorda | FL | 33955-4626 | |
| Diane Ashley | | 386 N Garber | | Tipp City | OH | 45371 | |
| Diane Ayers | | 3773 Maryknoll Dr | | Kettering | OH | 45429 | |
| Diane Bailey | | 105 Autumn St | | Hazlehurst | MS | 39083 | |
| Diane Benton | | 1146 Shalimar Dr | | Jackson | MS | 39204 | |
| Diane Border | | 3644 Warren Vienna Rd | | Vienna | OH | 44473 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Diane Evans | | 121 Holford Ave | | Niles | OH | 44446 | |
| Diane Guy | | 862 E Lucius Ave | | Youngstown | OH | 44502 | |
| Diane Hafely | | 2743 N River Rd Ne | | Warren | OH | 44483 | |
| Diane Masaitis | | 2154 Knapp Dr | | Cortland | OH | 44410 | |
| Diane Moretti | | 5111 E Viola Ave | | Youngstown | OH | 44515 | |
| Diane Oleksa | | 4127 Rush Blvd | | Youngstown | OH | 44512 | |
| Dianne Carman | | 6680 Abbott St | | Youngstown | OH | 44515 | |
| Dianne Cayson | | 682 W Pk Dr Sw | | Warren | OH | 44485 | |
| Dianne Joshua | | 851 Florida Ave | | Mc Donald | OH | 44437 | |
| Dianne Lody | | 111 Leckrone Way | | Cortland | OH | 44410 | |
| Dianne Mullins | | 6919 Kirk Rd | | Canfield | OH | 44406 | |
| Dianne Noland | | PO Box 1336 | | Summit | MS | 39666 | |
| Dianne Trudeau | | 2041 Wisteria Dr | | Jackson | MS | 39204 | |
| Dickey Anderson | | 114 Popular St | | Brookhaven | MS | 39601 | |
| Dierre Cospy | | 180 Queens Ln | | Canfield | OH | 44406 | |
| Dimetrius Silas | | 5885 Troyvilla Blvd | | Huber Height | OH | 45424 | |
| Dinette Gross | | PO Box 539 | | Flora | MS | 39071 | |
| Diretha Franklin | | 5423 Lakeview Rd | | Cortland | OH | 44410 | |
| Dollie Hyman | | 31 Franklin Blvd | | Somerset | NJ | 08873 | |
| Dolores Jantson | | 988 Ctr St E | | Warren | OH | 44481 | |
| Dolores Myers | | 2879 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| Dolores Reihard | | 415 Pk Rd | | Leavittsburg | OH | 44430 | |
| Dolores Rorison | | 1017 Pk Cir | | Girard | OH | 44420 | |
| Domenic Cardinale | | 3415 Eagle Creek Rd | | Leavittsburg | OH | 44430 | |
| Dominic Fronzaglio | | 5045 Coal Rd | | Vienna | OH | 44473 | |
| Dominic Haynes | | 440 Maryland Ave Apt K | | Dayton | OH | 45404 | |
| Dominic Infante | | 1476 Bellvue Dr | | Niles | OH | 44446 | |
| Dominic Williams | | 2315 Mcfadden Rd Apt 505 | | Jackson | MS | 39204 | |
| Dominick Zangara | | 1450 Mohawk Rd | | N Brunswick | NJ | 08902 | |
| Dominique Hudson | | 1723 Southwest Blvd Sw | | Warren | OH | 44485 | |
| Don Brown | | 343 Eastview St | | Jackson | MS | 39209 | |
| Don Morgan | | 1379 Kenneth St | | Youngstown | OH | 44505 | |
| Don Shanks | | 422 Meadowview Ct | | Vandalia | OH | 45377 | |
| Don Thompson | | 3697 Thompson Ln Se | | Ruth | MS | 39662 | |
| Don Van Ausdal | | 2616 Rolling Mdws | | Xenia | OH | 45385-8506 | |
| Dona Klinger | | 3101 Bromley Pl Apt 21 | | Kettering | OH | 45420 | |
| Donald Albert | | 5498 Pierce Rd Nw | | Warren | OH | 44481 | |
| Donald Anderson | | 363 N 3rd St | | Tipp City | OH | 45371 | |
| Donald Baldwin | | 10532 Liberty St | | Garrettsvill | OH | 44231-9495 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Ballengee | | 1924 Owens Ct | | Xenia | OH | 45385 | |
| Donald Blackford | | 9912 Redbarn Tr | | Centerville | OH | 45458 | |
| Donald Boggs | | 24 Old Sugar Mill Ln | | Saint Cloud | FL | 34769-1910 | |
| Donald Boor | | 4838 Orangeville Kinsman Rd | | Burghill | OH | 44404 | |
| Donald Bremick | | 689 Hazelton St | | Masury | OH | 44438 | |
| Donald Brewer | | 816 Hollendale Dr | | Kettering | OH | 45429-3132 | |
| Donald Bridges | | 4345 Liberty Hill Rd | | Jackson | MS | 39206 | |
| Donald Burden | | 70 Pleasant Hill Blvd | | Franklin | OH | 45005 | |
| Donald Butler | | 1263 Brentwood Dr | | Dayton | OH | 45406 | |
| Donald Cherry | | 1232 Rose Bower Ave | | Kettering | OH | 45429 | |
| Donald Clark | | 7301 Glengate Ct | | Huber Height | OH | 45424 | |
| Donald Crank | | 3715 Karen Dr | | Mineral Ridge | OH | 44440 | |
| Donald Damico | | 456 Watervliet Ave | | Dayton | OH | 45420 | |
| Donald Darling Jr | | 401 Orangewood Dr | | Kettering | OH | 45429 | |
| Donald Dawkins | | 3737 Risher Rd Sw | | Warren | OH | 44481-9176 | |
| Donald Devore | | 12214 Wolcott Rd | | St Paris | OH | 43072 | |
| Donald Dingus | | 3351 Layer Rd Sw | | Lordstown | OH | 44481 | |
| Donald Durr | | 1103 Cain Rd | | Wesson | MS | 39191 | |
| Donald Ellis | | 609 Vaniman Ave | | Trowood | OH | 45426 | |
| Donald Frank | | 8035 Castlerock Dr Ne | | Warren | OH | 44484 | |
| Donald Fry | | 2104 Springcreek Circle | | Bellbrook | OH | 45305 | |
| Donald Fry | | 4940 Scothills Dr | | Englewood | OH | 45322 | |
| Donald Garrett | | 4630 Knollcroft Rd | | Dayton | OH | 45426 | |
| Donald Gibbs | | 91 Elm St | | Struthers | OH | 44471 | |
| Donald Grayem | | 326 Woodland St | | Newton Falls | OH | 44444 | |
| Donald Green | | 6331 Karlsridge Dr | | Dayton | OH | 45459 | |
| Donald Griffin | | 1194 Westwood Dr Nw | | Warren | OH | 44485 | |
| Donald Hall | | 13065 St Rt 725 | | Germantown | OH | 45327 | |
| Donald Harlow | | 2037 Titus Ave | | Dayton | OH | 45414 | |
| Donald Hisey | | 6675 Gillen Ln | | Miamisburg | OH | 45342 | |
| Donald Hodge | | 598 New Burlington Rd | | Wilmington | OH | 45177 | |
| Donald Holmes | | 696 Leesburg Rd | | Pelahatchie | MS | 39145 | |
| Donald Howey | | 577 Wyoming St | | Dayton | OH | 45410 | |
| Donald Hudspeth | | 4213 State Route 7 | | Burghill | OH | 44404 | |
| Donald Hughes | | 7527 Skylark Cir | | Carlisle | OH | 45005 | |
| Donald Jagers | | 10605 Niles Ave | | Newton Falls | OH | 44444 | |
| Donald Kidd | | 5310 Flamingo Ct | | Dayton | OH | 45431 | |
| Donald Kocher | | 1265 Signature Dr | | Youngstown | OH | 44515 | |
| Donald Krebs | | 5771 Henderson Rd | | Waynesville | OH | 45068 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donald Kruckenberg | | 1625 Baker Ave | | Fullerton | CA | 92833 | |
| Donald Malarcik | | 3671 High Meadow Dr | | Canfield | OH | 44406 | |
| Donald Mathews Jr | | 3357 Pkman Rd Nw | | Southington | OH | 44470 | |
| Donald Mayer Jr | | 3964 Aleesa Dr Se | | Warren | OH | 44484 | |
| Donald Mcnally | | 7650 Twin Oaks Dr | | Middletown | OH | 45042 | |
| Donald Miller | | 5036 City Line Tnpk Rd | | Southington | OH | 44470 | |
| Donald Moats | | 6299 Marshall Rd | | Centerville | OH | 45459 | |
| Donald Nunnery | | 0312 Truvillon Trail Ne | | Brookhaven | MS | 39601 | |
| Donald Pancake | | 2801 Comanche Dr | | Kettering | OH | 45420 | |
| Donald Perkins | | 4259 Smith Stewart Rd | | Vienna | OH | 44473-9678 | |
| Donald Plant | | 9041 Gilbert Rd | | Ravenna | OH | 44266 | |
| Donald Polando | | 4995 Stoddard Hayes Rd | | Farmdale | OH | 44417 | |
| Donald Ramsey | | 8231 Roberts St | | Masury | OH | 44438 | |
| Donald Rogers | | 131 Highridge Ct | | Franklin | OH | 45005 | |
| Donald Rose | | 1328 Fudge Dr | | Beavercreek | OH | 45434 | |
| Donald Roudebush | | 2108 Grice Ln | | Kettering | OH | 45429 | |
| Donald Ruggles | | 4986 Stroups Hickox Rd | | W Farmington | OH | 44491 | |
| Donald Smith | | 906 Southland Trl Nw | | Brookhaven | MS | 39601 | |
| Donald Smith | | 1875 Ferndale Ave Sw | | Warren | OH | 44485-3954 | |
| Donald Smith | | 1875 Ferndale Ave Sw | | Warren | OH | 44485 | |
| Donald Smith | | 2316 Eden Ln | | Riverside | OH | 45431 | |
| Donald Snowden | | 912 Scioto St | | Youngstown | OH | 44505 | |
| Donald Stephens | | 1922 Zimmerman Rd | | Fairborn | OH | 45324 | |
| Donald Strehle | | 1058 Highview Dr | | Beavercreek | OH | 45434 | |
| Donald Stroud | | 3151 Marigold Ct | | Kettering | OH | 45440 | |
| Donald Taylor | | 1408 Woodward Ave | | Springfield | OH | 45506 | |
| Donald Timko | | 4714 Verona St Nw | | Warren | OH | 44483-1741 | |
| Donald Torno | | 1824 Lancaster Dr | | Austintown | OH | 44511 | |
| Donald Vath | | 52 Kenmar Ct | | Austintown | OH | 44515 | |
| Donald Wheeler | | 1146 Whitewood Dr | | Deltona | FL | 32725 | |
| Donald Williams | | 3181 Southern Blvd | | Kettering | OH | 45409 | |
| Donald Witt | | 3136 Santa Rosa Dr | | Kettering | OH | 45440 | |
| Donese Watts | | 4 Petunia Dr Apt2a | | No Brunswick | NJ | 08902 | |
| Donna Alkhatib | | 8872 Sherwood Dr Ne | | Warren | OH | 44484 | |
| Donna Baronzzi | | 8420 Market St | | Youngstown | OH | 44512 | |
| Donna Brown | | 816 N Euclid Ave | | Dayton | OH | 45402 | |
| Donna Cera | | 1506 W Pk Ave | | Niles | OH | 44446 | |
| Donna Clayton | | 542 Sunshine Ave | | Youngstown | OH | 44505 | |
| Donna Damico | | 1614 Difford Dr | | Niles | OH | 44446 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Donna Dawson | | 97 Katherine St | | Struthers | OH | 44471 | |
| Donna Edenfield | | 2980 Nriver Rdne Apt E8 | | Warren | OH | 44483 | |
| Donna Ervin | | 501 Comstock Nw | | Warren | OH | 44483 | |
| Donna George | | 500 Valewood Ct | | Englewood | OH | 45322 | |
| Donna Gerner | | 236 Village Court | | Columbiana | OH | 44408 | |
| Donna Haigler | | 5608 Burnett East Rd | | Farmdale | OH | 44417 | |
| Donna Howard | | 81 Jacobs Rd | | Hubbard | OH | 44425 | |
| Donna Johnson | | 505 W Chickasaw St | | Brookhaven | MS | 39601 | |
| Donna Kramer | | 25 Brentwood Blvd | | Niles | OH | 44446-3227 | |
| Donna Liberatore | | 1495 Hollywood St Ne | | Warren | OH | 44483-4153 | |
| Donna Mayer | | 2516 Mahan Denman Rd | | Cortland | OH | 44410 | |
| Donna Miller | | 3233 Tod Ave Nw | | Warren | OH | 44485 | |
| Donna Mitchell | | PO Box 723452 | | Atlanta | GA | 31139 | |
| Donna Pappagallo | | 5990 Callaway Circle | | Youngstown | OH | 44515 | |
| Donna Phillips | | 386 Fisher Hill | | Sharon | PA | 16146 | |
| Donna Rosengarten | | 4711 Judith Dr | | Kettering | OH | 45429 | |
| Donna Ross | | 4500 Berquist Dr | | Trotwood | OH | 45426 | |
| Donna Smith | | 410 Ravenna Rd | | Newton Falls | OH | 44444 | |
| Donna Springer | | 5349 Pickford Dr | | Dayton | OH | 45432 | |
| Donna Stamps | | 210 Vicksburg St | | Edwards | MS | 39066 | |
| Donna Stillwagon | | 4801 Miller South Rd | | Bristolville | OH | 44402 | |
| Donna Swetlech | | 164 Fetsko Rd | | W Middlesex | PA | 16159 | |
| Donna Williams | | 3812 Pothour Wheeler Rd | | Hubbard | OH | 44425 | |
| Donnabelle Ferrell | | 4957 E Radio Rd | | Youngstown | OH | 44515 | |
| Donnie Jones | | 1629 Jordan Rd | | W Alexandria | OH | 45381 | |
| Donte Robinson | | 6799 Barbara Dr | | Huber Height | OH | 45424 | |
| Dorcas Carter | | PO Box 354 | | Yazoo City | MS | 39194 | |
| Doretha Bunton | | 204 Rutherford B Hayes Cir | | Jackson | MS | 39213 | |
| Doretha Jones | | 460 W Evergreen Ave | | Youngstown | OH | 44511 | |
| Dorian Sanders | | 1813 Haverhill Dr | | Dayton | OH | 45407 | |
| Dorian Segure Ii | | 1525 Salem Ave | | Dayton | OH | 45406 | |
| Doris Chapin | | 5555 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Doris Ferguson | | 4025 Caprice Rd | | Englewood | OH | 45322 | |
| Doris Gross | | 155 Clinton Cir | | Jackson | MS | 39209-3263 | |
| Doris Layfield | | 5419 S Saratoga Ave | | Youngstown | OH | 44515 | |
| Doris Leggett | | 1018 Thompson Dr | | Clinton | MS | 39056 | |
| Doris Patrick | | 1002 Patrick Ln | | Hazlehurst | MS | 39083 | |
| Doris Stapleton | | PO Box 1087 | | Clinton | MS | 39060 | |
| Doris Tebo | | 318 Shiloh Rd | | Brandon | MS | 39042 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Doris Wilson | | 3621 Wabash St | | Jackson | MS | 39213 | |
| Doris Wright | | 1536 Fairwood Dr | | Jackson | MS | 39213-7900 | |
| Dorothea Minick | | 610 St Joseph St | | Dayton | OH | 45410 | |
| Dorothy Barrett | | PO Box 426 | | Farrell | PA | 16121 | |
| Dorothy Black | | 154 Cedar St | | Brookhaven | MS | 39601 | |
| Dorothy Bolela | | 2840 Robinson St Apt 301 | | Jackson | MS | 39209 | |
| Dorothy Callos | | PO Box 906 | | Warren | OH | 44483 | |
| Dorothy Carmical | | 10620 Hwy 84 East | | Mccall Creek | MS | 39647 | |
| Dorothy Christmas | | 2320 Princess Pine Dr | | Jackson | MS | 39212 | |
| Dorothy Clark | | PO Box 11732 | | Jackson | MS | 39283 | |
| Dorothy Cooper | | 234 W Dennick Ave | | Youngstown | OH | 44504 | |
| Dorothy Dupree | | 1420 Chestnut Ln | | Jackson | MS | 39212 | |
| Dorothy Goode | | 5423 Raymond Bolton Rd | | Bolton | MS | 39041 | |
| Dorothy Hankins | | 3711 Newton Tomlinson Rd Sw | | Warren | OH | 44481 | |
| Dorothy Hubbard | | 3440 Carley Dr | | Jackson | MS | 39213 | |
| Dorothy Land | | 1215 Robinsons Springs Rd | | Madison | MS | 39110 | |
| Dorothy Mcfarland | | 3021 Springmeadow Ln | | Dayton | OH | 45426 | |
| Dorothy Mclin | | 5509 Deckard Dr | | Jackson | MS | 39209 | |
| Dorothy Owens | | 4676 Norway Dr | | Jackson | MS | 39206 | |
| Dorothy Pace | | 6325 Abraham Lincoln Dr | | Jackson | MS | 39213 | |
| Dorothy Porter | | 505 Tanglewood Dr | | Gadsden | AL | 35901 | |
| Dorothy Sims | | 110 Mill Run Dr | | Youngstown | OH | 44505 | |
| Dorothy Slater | | 420 W Ln Dr | | Jackson | MS | 39209 | |
| Dorothy Smith | | 203 Henry St | | Jackson | MS | 39202 | |
| Dorothy Smith | | 654 Lakewood Dr Ne | | Brookhaven | MS | 39601 | |
| Dorothy Turner | | 600 Polk St | | E Gadsden | AL | 35903 | |
| Dorrene Fells | | 1828 Toy Dr Nw | | Brookhaven | MS | 39601 | |
| Dortha Bolton | | 1913 Linda Ln | | Jackson | MS | 39213 | |
| Dottie Adams | | PO Box 3222 | | Brookhaven | MS | 39603 | |
| Douglas Banks | | 2432 Harding Ave | | Dayton | OH | 45414 | |
| Douglas Dvorak Sr | | 1788 Lancaster | | Youngstown | OH | 44511 | |
| Douglas Fisher | | 634 Mcbee Rd | | Bellbrook | OH | 45305 | |
| Douglas Gollan | | 3781 Warren Sharon Rd | | Vienna | OH | 44473 | |
| Douglas Griffin | | 6545 Woodview Cir Cirle | | Leavittsburg | OH | 44430-9748 | |
| Douglas Hall | | 16057 Thompson Rd | | Conneautvill | PA | 16406 | |
| Douglas Hall | | 9523 E Ctr St | | Windham | OH | 44288 | |
| Douglas Harding | | 2621 Gladwin Ct | | Miamisburg | OH | 45342-5243 | |
| Douglas Hoke | | 801 Pimlico Dr 2a | | Centerville | OH | 45459 | |
| Douglas Java | | PO Box 145 | | Southington | OH | 44470 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Douglas Moore | | 12896 New Buffalo Rd | | North Lima | OH | 44452 | |
| Douglas Mumma | | 5146 Dialton Rd | | Saint Paris | OH | 43072-9657 | |
| Douglas Murphy | | 235 Wae Trl | | Cortland | OH | 44410-1643 | |
| Douglas Osmon | | 1596 Warren Ave | | Niles | OH | 44446 | |
| Douglas Oxford | | PO Box 8128 | | Gadsden | AL | 35902 | |
| Douglas Perkins | | 920 Todd Ct | | Tipp City | OH | 45371 | |
| Douglas Sadler | | 373 Earl Dr Nw | | Warren | OH | 44483 | |
| Douglas Sage | | 4882 Myrtle Ave Nw | | Warren | OH | 44483-1328 | |
| Douglas Severt | | 4875 Rt 571 | | West Milton | OH | 45383 | |
| Douglas Singer | | 519 Patterson Rd 3 | | Dayton | OH | 45419 | |
| Douglas Spain | | 775 Jones St | | Hubbard | OH | 44425 | |
| Douglas Tackett | | 1863 Denison | | Warren | OH | 44485 | |
| Douglas Titus | | 309 Carol Ln | | Union | OH | 45322 | |
| Douglass Tompkins | | 9745 Stonerock Ct | | Centerville | OH | 45458 | |
| Dreama Oates | | 1623 Harding Ave | | Girard | OH | 44420 | |
| Dreamus Harron | | 827 S Washington St | | Brookhaven | MS | 39601 | |
| Drellos Bair | | 11900 Jacksonburg Rd | | Middletown | OH | 45042-9674 | |
| Drennar Smith | | 189 West Hembree Rd | | Crystal Spri | MS | 39059 | |
| Drew Packard | | 4200 Allenwood Dr Se | | Warren | OH | 44484-2931 | |
| Duane Burke | | 300 W Sherry Dr | | Trotwood | OH | 45426 | |
| Duane Campbell | | 838 Lands Downe Ave Nw | | Warren | OH | 44485 | |
| Duane Robinson | | 108 Riverwood Pl | | Pearl | MS | 39208 | |
| Dustin Carter | | 720 Jefferson St | | Miamisburg | OH | 45342 | |
| Dwayne Bickham | | 1424 Tennyson Ave | | Dayton | OH | 45406 | |
| Dwayne Flenoury | | 1260 Julia Dr | | Lordstown | OH | 44481 | |
| Dwayne Myers | | 7263 Mont Dr | | Middletown | OH | 45042 | |
| Dwight Mcneal | | 240 Smith St | | Dayton | OH | 45408 | |
| Dwight Smith | | 5103 Well Fleet Dr | | Trotwood | OH | 45426 | |
| Earl Barnes | | PO Box 11104 | | Jackson | MS | 39283 | |
| Earl Bowling Jr | | 32 Dewey Dr | | Kettering | OH | 45420 | |
| Earl Campbell Jr | | 714 North Maple Ave | | Fairborn | OH | 45324 | |
| Earl Couch | | 225 N Maple | | Eaton | OH | 45320 | |
| Earl Harris | | PO Box 60753 | | Dayton | OH | 45406 | |
| Earl Jones | | 4408 Hallock Young Rd | | Newton Falls | OH | 44444 | |
| Earl Macfarland | | 1416 Drexel Ave Nw | | Warren | OH | 44485 | |
| Earl Phillips | | 3528 Viewell Ave | | Dayton | OH | 45414 | |
| Earlean Cavett | | 100 Leaf Cir | | Clinton | MS | 39056 | |
| Earleane Winfield | | 6551 Franklin D Roosevelt Dr | | Jackson | MS | 39213 | |
| Earleen Williams | | 5469 Brookhollow Dr | | Jackson | MS | 39212 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Earnest Johnson | | 5761 W Northside Dr | | Bolton | MS | 39041 | |
| Earnestine Byrd | | 102 Michael Clay Ct | | Jackson | MS | 39213 | |
| Earnestine Kennedy | | 176 Ramada Cir | | Jackson | MS | 39212 | |
| Earnestine Terrell | | 957 Bibbs Pl | | Pearl | MS | 39208 | |
| Earnie Stephens | | Rr 1 Box 282 | | Flemingsburg | KY | 41041 | |
| Earnil Brown | | 1070 Dry Grove Rd | | Crystal Spgs | MS | 39059 | |
| Eashonda Williams | | 1186 Lenoir Rd | | Magnolia | MS | 39652 | |
| Ebonita Davis | | 11619 Morrocco Court | | Cincinnati | OH | 45240 | |
| Eckhard Kohler | | 4235 Hanson Ct | | Dayton | OH | 45430 | |
| Eddie Adams | | PO Box 204 | | Brandon | MS | 39043-0204 | |
| Eddie Bennett | | 8 Lockwood Ct | | Fairborn | OH | 45324 | |
| Eddie Edwards | | 121 Sykes Pk Cir | | Jackson | MS | 39212-4742 | |
| Eddie Evans | | 419 Applegate Rd | | Union | OH | 45322 | |
| Eddie Garfield | | 405 Hillandale Dr | | Jackson | MS | 39212 | |
| Eddie Harris | | 108 Vale Cir | | Clinton | MS | 39056-3036 | |
| Eddie Jenkins | | 5128 Queen Eleanor Ln | | Jackson | MS | 39209 | |
| Eddie Reed | | 5381 Dushore Dr | | Dayton | OH | 45427 | |
| Eddie Wansley | | 216 Louisiana Ave | | Jackson | MS | 39209 | |
| Eddie Ward Jr | | 8000 Sycamore Blvd | | Trotwood | OH | 45426 | |
| Eddy Mitchner | | 216 Overlook Circle | | Jackson | MS | 39213 | |
| Edith Strub | | 9519 Sw 71st Loop | | Ocala | FL | 34481 | |
| Edmund Kopka | | 5535 Warren Sharon Rd | | Vienna | OH | 44473 | |
| Edmund Mallett | | 8886 S Main St | | Windham | OH | 44288 | |
| Edna Burns | | 1138 Webster Dr | | Jackson | MS | 39213 | |
| Edna Drumgoole | | 939 Ozark Ln 12 | | Brookhaven | MS | 39601 | |
| Edna Urbach | | 1459 Marlane Dr | | Girard | OH | 44420 | |
| Edward Brown | | 5701 Algoma St | | Dayton | OH | 45415 | |
| Edward Burke | | 446 Wearle Ave | | Youngstown | OH | 44511 | |
| Edward Burke | | 489 Elizabeth Ln | | Campbell | OH | 44405 | |
| Edward Cox | | 8323 Old Stage Rd | | Waynesville | OH | 45068 | |
| Edward Eckroate | | 4046 Mistletoe Dr | | Warren | OH | 44484 | |
| Edward Frank | | 4438 E Greenview Dr | | Dayton | OH | 45415 | |
| Edward Fritz | | 5312 Bessmer Ave | | Dayton | OH | 45426 | |
| Edward Harrison | | 191 Eldon Dr Nw | | Warren | OH | 44483 | |
| Edward Jefferys | | 11726 Springfield Rd | | North Lima | OH | 44452-9756 | |
| Edward Knese | | 4222 Sheller Ave | | Dayton | OH | 45432-1500 | |
| Edward Korchnak | | 2262 Celestial Dr Ne | | Warren | OH | 44484 | |
| Edward Kross | | 141 C Maple Ave | | Centerville | OH | 45459 | |
| Edward Maloney | | 76 Melrose Ave | | Boardman | OH | 44512 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Edward Miller | | 6225 Kings Graves Rd | | Fowler | OH | 44418 | |
| Edward Mizicko | | 4722 Cadwallader Sonk Rd | | Vienna | OH | 44473 | |
| Edward Morrison | | 4520 Eck Rd | | Middletown | OH | 45042 | |
| Edward Nash | | 1118 Malone Dr | | Jackson | MS | 39209 | |
| Edward Placek | | 2497 Northview Dr | | Cortland | OH | 44410 | |
| Edward Pleas | | 257 Outlook Ave | | Youngstown | OH | 44504-1846 | |
| Edward Ranalli | | 830 Taylor Ave | | Girard | OH | 44420 | |
| Edward Randall | | 2433 Weir Rd Ne | | Warren | OH | 44483 | |
| Edward Ringer | | 5320 Smith Stewart Rd | | Girard | OH | 44420 | |
| Edward Sallustio | | 69 Beech Ct | | Delware | OH | 43015-3240 | |
| Edward Salus | | 469 Meadownbrook Ave | | Boardman | OH | 44512 | |
| Edward Schaeffer | | 809 Farmbrook Dr | | Beavercreek | OH | 45430-1487 | |
| Edward Smusz | | 699 Burdic | | Hubbard | OH | 44425 | |
| Edward Williams | | 5859 Fairlawn Ave | | Hubbard | OH | 44425-2506 | |
| Edward Wortman | | 717 Hazelwood Ave Se | | Warren | OH | 44484-4339 | |
| Edward Young | | 538 Kenbrook Dr | | Vandalia | OH | 45377 | |
| Edwin Baker | | 5 N 28th St | | Gadsden | AL | 35904 | |
| Edwin Mcskimming | | 4563 Rhode Island Dr | | Youngstown | OH | 44515 | |
| Edwin Parrock | | 1924 Old Farm Trail | | Austintown | OH | 44515 | |
| Edwin Stewart | | 1265 Collar Price Rd | | Hubbard | OH | 44425 | |
| Edwina Allen | | 1521 Calvary Dr Sw | | Bogue Chitto | MS | 39629 | |
| Edwina Harden | | 6034 Whitestone Rd | | Jackson | MS | 39206 | |
| Edwina Hicks | | 415 Washington Ave Ne | | Warren | OH | 44483 | |
| Effie Seward | | 103 Davis Rd Cv | | Terry | MS | 39170 | |
| Elaine Bailey | | 296 Maple Dr | | Cortland | OH | 44410 | |
| Elaine Baker | | 1124 Christi Cir | | Beavercreek | OH | 45434 | |
| Elaine Burse | | 6248 Tanglewood Dr | | Jackson | MS | 39213 | |
| Elaine Clark | | 433 Knob Hill Dr | | Jackson | MS | 39209 | |
| Elaine Kocis | | 8844 Altura Dr Ne | | Warren | OH | 44484 | |
| Elaine May | | 1125 Midway Rd | | Clinton | MS | 39056 | |
| Elaine Rogers | | 6495 St Rt 5 | | Kinsman | OH | 44428 | |
| Elaine Sims | | 16 Barnes Ln | | Prentiss | MS | 39474 | |
| Elaine Valerio | | 500 Cynthia Dr | | Campbell | OH | 44405 | |
| Elam Campbell | | 6096 Leycross Dr | | Huber Heights | OH | 45424-3567 | |
| Elden Windle Jr | | 927 Wright Ave | | Xenia | OH | 45385 | |
| Eldred Jones | | 1764 Hopewell Ave | | Dayton | OH | 45418 | |
| Eleanor Dutko | | 65 Palmer Ave | | Campbell | OH | 44405 | |
| Eleanor Guerrero | | 243 Lowell Ave Ne | | Warren | OH | 44483 | |
| Eleanor Jadwin | | PO Box 122 | | Clayton | OH | 45315 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eleanore Jackson | | 127 Woodland Way 127 | | Jackson | MS | 39209 | |
| Eleftherios Karapetsas | | 431 Kenmore Ne | | Warren | OH | 44483 | |
| Elena Webb | | 330 Rosewood Ave | | Springfield | OH | 45506 | |
| Elia Mccormick | | 5097 Birchcrest Dr | | Youngstown | OH | 44515 | |
| Elisabeth Freeman | | 1939 Oakwood Ln Nw | | Brookhaven | MS | 39601 | |
| Elissa Bergen | | PO Box 20203 | | Dayton | OH | 45420 | |
| Elizabeth Allen | | 221 Joe Davis Dr | | Brandon | MS | 39042 | |
| Elizabeth Clark | | 192 White Ave | | Sharon | PA | 16146 | |
| Elizabeth Dalrymple | | 224 Palmer Circle Ne | | Warren | OH | 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 | |
| Elizabeth Hatalsky | | 1688 Laura Ln | | Mineral Ridge | OH | 44440 | |
| Elizabeth Kraynik | | 2239 Coral Sea Dr | | Youngstown | OH | 44511 | |
| Elizabeth Mcintyre | | 1003 S Washington St | | Brookhaven | MS | 39601 | |
| Elizabeth Niziolek | | 33 S Maryland Ave | | Youngstown | OH | 44509 | |
| Elizabeth Sagraves | | 4230 Woodbine Ave | | Dayton | OH | 45420 | |
| Elizabeth Smith | | 98 Qd Smith Ln | | Silver Creek | MS | 39663 | |
| Elizabeth Snider | | 307 Circuit Ln | | Newport News | VA | 23608-4907 | |
| Elizabeth Wildman | | 8528 Sr 45 Nw | | N Bloomfield | OH | 44450 | |
| Ella Butler | | 2797 Shady Grove Rd | | Durant | MS | 39063 | |
| Ella Fletcher | | 118 Dellabell Dr | | Brandon | MS | 39042 | |
| Ella Jennings | | 6426 Rachellen Ave | | Hubbard | OH | 44425 | |
| Ella Johnson | | 2320 Skyline Dr | | Jackson | MS | 39213 | |
| Ella Luckey | | 22 Phillips Court Apt 69b | | Somerset | NJ | 08873 | |
| Ellen Petrusko | | 733 Dresden Dr | | Hubbard | OH | 44425 | |
| Ellen Rowland | | 2638 Landera Ct | | Pearland | TX | 77584 | |
| Elmer Harkleroad | | 1165 Grandview Rd | | Lake Milton | OH | 44429 | |
| Elmer James | | 1613 Himrod Ave | | Youngstown | OH | 44506 | |
| Elmer Stephens Jr | | 6460 Highburg Rd | | Huber Heights | OH | 45424 | |
| Elnora Bryant | | 1117 Sherwood Dr | | Mc Comb | MS | 39648 | |
| Elvin Jenkins Jr | | 4431 Clarksdale Dr | | Riverside | CA | 92505 | |
| Elzbieta Blyskal | | 29 Sherman Blvd | | Edison | NJ | 08820 | |
| Emerson Lightner | | 913 Alexandersville Rd | | Miamisburg | OH | 45342 | |
| Emerson Pate Jr | | 5394 Dunmore Dr | | Dayton | OH | 45459 | |
| Emery Mccain | | 2522 Auburn Ave | | Dayton | OH | 45406 | |
| Emily Williams | | 6734 Harry Truman | | Jackson | MS | 39213 | |
| Emily Williams | | 3389 Kinder Trl Se | | Ruth | MS | 39662 | |
| Emma Brown | | 5118 Retford Dr | | Dayton | OH | 45418 | |
| Emma Johnson | | 407 Queen Julianna Ln | | Jackson | MS | 39209 | |
| Emma Kyles | | 5500 W North Side Dr | | Bolton | MS | 39041 | |
| Emma Reginal | | 4242 Cypress Dr | | Jackson | MS | 39212 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Emmette Corneliusiii | | PO Box 46 | | Tougaloo | MS | 39174-0046 | |
| Emmit Moak | | 3131 Benson Dr | | Jackson | MS | 39212 | |
| Enedina Chavez | | 8411 Brookfield Dr | | Riverside | CA | 92509 | |
| Enis Daughdrill | | 599 Divide Rd | | Jayess | MS | 39641 | |
| Ephraim Gregory | | 634 Radar St | | Xenia | OH | 45385 | |
| Eppie Parker | | 310 Winterset Dr | | Englewood | OH | 45322 | |
| Era Brantley | | PO Box 832 | | Dayton | OH | 45401 | |
| Ercila Robinson | | 3809 Brumbaugh Blvd | | Dayton | OH | 45416 | |
| Eren Wright | | 2008 Piccadilly Ave | | Dayton | OH | 45406 | |
| Eric Barker | | 2124 Gay Dr | | Kettering | OH | 45420 | |
| Eric Cerny | | 2326 Williams Dr | | Cortland | OH | 44410 | |
| Eric Childs | | 1714 Wood Glen Dr | | Jackson | MS | 39204 | |
| Eric Coles | | 4886 Maple St | | Vienna | OH | 44473 | |
| Eric Crawley | | 555 W Ravenwood Ave | | Youngstown | OH | 44511 | |
| Eric Garrett | | 819 Cherry Dr | | Dayton | OH | 45406 | |
| Eric Gray | | 239 Gladstone St | | Campbell | OH | 44405 | |
| Eric Gross | | PO Box 509 | | Flora | MS | 39071 | |
| Eric Harbison | | 5818 Rockingham Dr | | Dayton | OH | 45429 | |
| Eric Hubbard | | 791 W Co Line Rd 19 192 | | Jackson | MS | 39213 | |
| Eric Jones | | 1025 Harris Rd | | Mccomb | MS | 39648 | |
| Eric Lezaic | | 274 Corriedale Dr | | Cortland | OH | 44410 | |
| Eric Moyer | | PO Box 311 | | Wesson | MS | 39191 | |
| Eric Phillips | | 356 Delaware Ave Apt 1 | | Dayton | OH | 45405 | |
| Eric Schreiner | | 662 Gebhart Church Rd | | Miamisburg | OH | 45342 | |
| Eric Stevens | | 1462 Duffus Rd Ne | | Warren | OH | 44484 | |
| Erica Kurz | | 8675 Fairweather Trail | | Poland | OH | 44514 | |
| Erica Richardson | | 3751 St Paul Dr Nw | | Hazlehurst | MS | 39083 | |
| Erick Florence | | 5122 Denlinger Rd | | Dayton | OH | 45426 | |
| Erika Myers | | PO Box 72 | | Prentiss | MS | 39474 | |
| Erma La Belle | | 147 Rockwood | | Irvine | CA | 92614 | |
| Ernest Bangs | | PO Box 210 | | Kendall Pk | NJ | 08824 | |
| Ernest Chandler | | 5190 Salem Rd | | Hazlehurst | MS | 39083 | |
| Ernest Curry | | 5221 Rucks Rd | | Dayton | OH | 45427 | |
| Ernest Ingram | | 5082 Womack Dr | | Jackson | MS | 39212 | |
| Ernest Kish | | 7 Dogwood Cir | | Edison | NJ | 08817 | |
| Ernest Kratsas | | 217 Central Pkwy Ave Se | | Warren | OH | 44483 | |
| Ernest Napier | | 5947 Poplar Dr | | Hillsboro | OH | 45133 | |
| Ernest Pappas | | 1025 Ohltown Rd | | Youngstown | OH | 44515 | |
| Ernest Price | | 4766 Logan Arms Dr | | Youngstown | OH | 44505 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ernest Young | | 7643 Downing St | | Dayton | OH | 45414 | |
| Ernestine Forbus | | 3901 Palmerston Ave | | Dayton | OH | 45408 | |
| Ernestine Gatlin | | 1242 Somerset Rd Se | | Bogue Chitto | MS | 39629 | |
| Ernie Hasty | | 4533 Bigger Rd | | Kettering | OH | 45440 | |
| Ernie Langdon | | 7312 Farmington Rd | | Miamisburg | OH | 45342 | |
| Erwin Mathews | | 7594 Pegotty Dr Ne | | Warren | OH | 44484 | |
| Essie Carnathan | | 1030 Compass West Dr | | Youngstown | OH | 44515-3436 | |
| Estella Jackson | | 1410 Palmyra Rd Sw | | Warren | OH | 44485 | |
| Esther Clarich | | PO Box 297 | | Masury | OH | 44438-0297 | |
| Eston Mullenax | | PO Box 309 | | Windham | OH | 44288 | |
| Ethel Johnson | | 1327 Oakridge Dr | | Dayton | OH | 45417 | |
| Ethel Thompson | | 205 Travis Cove | | Flora | MS | 39071 | |
| Ethel Tyler Jr | | 5379 Morrison Rd | | Utica | MS | 39175 | |
| Ethel Ware | | 4030 Springridge Rd | | Raymond | MS | 39154 | |
| Eugene Carey | | 480 S Colonial Dr | | Cortland | OH | 44410 | |
| Eugene Edwards | | 310 Choctaw St | | Brookhaven | MS | 39601 | |
| Eugene Fisher | | 725 Shadowood Ln Se | | Warren | OH | 44484 | |
| Eugene King Iii | | 2138 Dunshire Ct | | Miamisburg | OH | 45342 | |
| Eugene Novacich | | 2695 Hyde Oakfield Rd | | Bristolville | OH | 44402 | |
| Eugene Powell | | 357 Hillcrest Ave | | Somerset | NJ | 08873 | |
| Eugene Rabb Sr | | 807 Dalewood Pl | | Trotwood | OH | 45426 | |
| Eugene Rice | | 6650 Green Branch Dr Apt 3 | | Dayton | OH | 45459 | |
| Eugene Senter Jr | | 5809 Huberville Ave | | Dayton | OH | 45431 | |
| Eugenia Tillman | | 702 Delaware Ave | | Youngstown | OH | 44510 | |
| Eunice Baylis | | 116 Longwood Dr | | Clinton | MS | 39056 | |
| Eurydice Chavis | | 8 Stratford Apts Apt 4 | | Old Bridge | NJ | 08857 | |
| Eva Williams | | 1870 Northwood Circle | | Jackson | MS | 39213 | |
| Evangeline Bournias | | 1039 Henn Hyde Rd Ne | | Warren | OH | 44484 | |
| Evelyn Bailey | | 26 Gerlaugh Ave | | Dayton | OH | 45403 | |
| Evelyn Cvitkovich | | 5049 Bayside Dr | | Dayton | OH | 45431 | |
| Evelyn Hodges | | 2323 N Pine Lea Dr | | Jackson | MS | 39209 | |
| Evelyn Hudgins | | 260 Copeland Gap Church Rd | | Attalla | AL | 35954 | |
| Evelyn Irizarry | | 6003 Oak St Ext | | Lowellville | OH | 44436 | |
| Evelyn Oneal | | 6565 Forestgate Rd | | Horn Lake | MS | 38637-1635 | |
| Evelyn Robinson | | 4223 Old Brandon Rd | | Pearl | MS | 39208 | |
| Evelyn Serio | | PO Box 3185 | | Brookhaven | MS | 39603 | |
| Everett Howard | | 9179 Kipton Dr | | Carlisle | OH | 45005 | |
| Everett Jones | | 3133 Bulah Dr | | Kettering | OH | 45429 | |
| Evonne Lovett | | 107 Nimrod Cir | | Jackson | MS | 39206 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ezell Heriot | | 528 Cylde St | | Youngstown | OH | 44510 | |
| Fannie Booth | | 2250 Hwy 84 W | | Laurel | MS | 39440-3209 | |
| Fannie Caldwell | | 4631 Old Canton Rd | | Jackson | MS | 39211 | |
| Fannie Cattling | | PO Box 381 | | Altoona | AL | 35952 | |
| Fannie Pate | | 5659 Angle Dr | | Jackson | MS | 39206 | |
| Farrell Heath Quilichini | | 44799 Milestone Sq No 103 Apt 799103 | | Ashburn | VA | 20147 | |
| Fay Evans | | 231 Culbertson Ave | | Jackson | MS | 39209 | |
| Faye Berndt | | 3682 Sperone Dr | | Canfield | OH | 44406 | |
| Faye Lang | | 437 Church St | | Madison | MS | 39110 | |
| Faye Lark | | 6521 Westford Rd | | Trotwood | OH | 45426 | |
| Felicia Henderson | | 3025 James Dr Nw | | Wesson | MS | 39191 | |
| Felicia Kelly | | 325 East Congress St | | Brookhaven | MS | 39601 | |
| Felicia Robinson | | 331 Segura Ave | | Jackson | MS | 39209 | |
| Felix Nichalson | | 1603 Forestdale Ave | | Dayton | OH | 45432 | |
| Fermin Rojas | | 606 E Fern Dr | | Fullerton | CA | 92831 | |
| Fernando Acevedo | | 209 Rutgers St | | New Brunswick | NJ | 08901 | |
| Fernando Urtiaga | | 1805 43 St | | North Bergen | NJ | 07047 | |
| Fletter Holliman | | PO Box 20624 | | Jackson | MS | 39289 | |
| Flora Clowers | | 2636 Cliffwood Dr | | Jackson | MS | 39212 | |
| Flora Gates | | 2449 Wynndyke Cir | | Jackson | MS | 39209 | |
| Florence Parriman | | 527 Blue Bell Rd | | Dayton | OH | 45431 | |
| Florencio Vega | | 3330 Anderson Morris Rd | | Niles | OH | 44446 | |
| Floretta Woods | | PO Box 1557 | | Ashville | AL | 35953 | |
| Florette Willard | | 1063 Old River Rd | | Yazoo City | MS | 39194 | |
| Floyd Double | | 134 Nevada Ave | | Boardman | OH | 44512 | |
| Floyd Fulton | | 2316 Danube Ct | | Kettering | OH | 45420 | |
| Floyd Hopkins | | PO Box 506 | | Marion | AL | 36756 | |
| Floyd Mills | | 265 Kinsman Rd | | Greenville | PA | 16125 | |
| Floyd Mills Iii | | 2546 Ome Ave | | Dayton | OH | 45414 | |
| Floyd Westover | | 4513 Geauga Port Easterly | | W Farmington | OH | 44491 | |
| Floyda Gordon | | 248 Matilda Ave Apt 189a | | Somerset | NJ | 08873 | |
| Forest Kincaid | | Pobox 221 | | Burghill | OH | 44404 | |
| Formeka Eley | | PO Box 653 | | Monticello | MS | 39654 | |
| Fornieles Richburg | | 1744 Sweetbrier St Sw | | Warren | OH | 44485 | |
| Forrest Boddie Jr | | 28 Antioch St | | Dayton | OH | 45407 | |
| Forrest Carroll | | 1963 Craig Dr | | Kettering | OH | 45420 | |
| Forrest Lytell | | 46 Idaho Rd | | Youngstown | OH | 44515 | |
| Frances Gintert | | 930 Bristol Champion Rd | | Bristolville | OH | 44402 | |
| Frances Haines | | 925 Gillmer Rd | | Leavittsburg | OH | 44430 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Frances Isom | | 75 Arm Rd | | Silver Creek | MS | 39663 | |
| Frances Simeone | | 5717 Warren Sharon Rd | | Brookfield | OH | 44403 | |
| Frances Smith | | 450 Union Hill Cr Apt J | | West Carroll | OH | 45449 | |
| Frances Trunnel | | PO Box 20284 | | Jackson | MS | 39289 | |
| Frances Vega | | 1009 N Main St | | Niles | OH | 44446 | |
| Francia Catimbang | | 581 Quill Rd | | Beavercreek | OH | 45430 | |
| Francis Brennan | | 2187 Northumbria Dr | | Sanford | FL | 32771-6485 | |
| Francis Leurck | | 119 Battle Creek Rd | | Jasper | AL | 35504 | |
| Francisco Gago | | 2151 Radford | | Ncanton | OH | 44720 | |
| Frank Barretta | | 2284 Birch St | | Sharpsville | PA | 16150 | |
| Frank Barrios | | 462 West Lincoln Dr | | Brookhaven | MS | 39601 | |
| Frank Bianco | | 4100 Longhill Dr Se | | Warren | OH | 44484 | |
| Frank Cicero | | PO Box 225 | | Burghill | OH | 44404 | |
| Frank Consiglio | | 1249 Severn Ct Se | | Warren | OH | 44483 | |
| Frank Duncan | | 3900 Mercedes Pl No 29 | | Canfield | OH | 44406 | |
| Frank Gaskin | | 6650 W Northside Dr | | Bolton | MS | 39041-9698 | |
| Frank Harriger | | 1059 S Hermitage Rd | | Hermitage | PA | 16148 | |
| Frank Jackson | | 1178 Berwald Dr | | Xenia | OH | 45385 | |
| Frank King | | 6430 Finley Dr Penn Crossing | | Morrisville | PA | 19067 | |
| Frank Kraska | | 230 Jeanne Dr | | Springboro | OH | 45066 | |
| Frank Kucsera | | PO Box 283 | | Hampton | NJ | 08827 | |
| Frank Lolli | | 322 Heather Way | | Middletown | OH | 45042 | |
| Frank Longley | | 3470 Strt 7 | | Hartford | OH | 44424 | |
| Frank Murray | | 103 20th St | | Greenville | PA | 16125 | |
| Frank Naypaver | | 351 Florine St | | Leavittsburg | OH | 44430 | |
| Frank Pennington | | 7300 Manning Rd | | Miamisburg | OH | 45342 | |
| Frank Romeo | | 116 East Mullica Rd | | Little Egg Harbour | NJ | 08087 | |
| Frank Sortini | | 7282 Hubbard Bedford Rd | | Hubbard | OH | 44425 | |
| Frank Stishan Jr | | 4320 Pendelton Rd | | Leavittsburg | OH | 44430 | |
| Frank Strama | | 5420 King Graves Rd | | Vienna | OH | 44473 | |
| Frank Vickers | | 2240 Overbrook Dr | | Jackson | MS | 39213-4728 | |
| Frank Watson | | 5358 Dryden Dr | | Fairborn | OH | 45324 | |
| Frankie Brown | | 137 James Dixon | | Pinola | MS | 39149 | |
| Frankie Jordan | | 73 Katie Trl Se | | Bogue Chitto | MS | 39629 | |
| Frankie Williams | | 201 Timberlake Dr No Mr91 | | Brandon | MS | 39047 | |
| Frankie Wise | | 146 Village Ln | | Boaz | AL | 35956-7927 | |
| Franklin Johnson | | 2309 Lookout St | | Gadsden | AL | 35904 | |
| Franklin Johnson Jr | | 1425 Meadow Moor Dr | | Beavercreek | OH | 45434 | |
| Franklin Raymond | | 28 Sassafras Ln | | Monmouth Jct | NJ | 08852 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Franklin Rose | | 2838 Shaker Rd | | Franklin | OH | 45005 | |
| Fred Anderson | | 377 Spinning Rd | | Dayton | OH | 45431 | |
| Fred Campbell | | 11 Temple Dr | | Xenia | OH | 45385 | |
| Fred Combs | | 3326 Vanquil Trail | | Dayton | OH | 45449 | |
| Fred Holmes | | 347 Liberty White Rd | | Liberty | MS | 39645 | |
| Fred Lymuel | | 4038 Torrey Pines Dr | | Byram | MS | 39272 | |
| Fred Shaffer | | 304 Earl Dr Nw | | Warren | OH | 44483 | |
| Fred Tiemeyer | | 7719 Delview Dr | | West Chester | OH | 45069 | |
| Fred Wilson Jr | | 104 Katie Trail Se | | Bogue Chitto | MS | 39629 | |
| Freda Demarco | | 392 Earl Dr Nw | | Warren | OH | 44483 | |
| Freda Grant | | 2312 Ladd St | | Jackson | MS | 39209 | |
| Freda White | | 1415 Sunnyfield Ave Nw | | Warren | OH | 44481 | |
| Freda Zevnick | | 11661 Candy Ln | | Garden Grove | CA | 92840 | |
| Freddie Gross | | 155 Clinton Cir | | Jackson | MS | 39209-3263 | |
| Freddie Henry | | 507 Pratt St | | Niles | OH | 44446-2362 | |
| Freddrick Chism | | 306 Martin Luther King Dr | | Brookhaven | MS | 39601 | |
| Freddy Alexander | | 122 Denwood Trl | | Clayton | OH | 45315 | |
| Frederick Brown | | 3269 Woodview Dr | | Jackson | MS | 39212 | |
| Frederick Eby | | 4208 Delhi Dr | | Dayton | OH | 45432 | |
| Frederick Huyghe | | 4225 Township Rd 229 | | Hammondsville | OH | 43930-7921 | |
| Frederick Jebsen | | 1032 Radio Rd | | Ltl Egg Hrbr | NJ | 08087 | |
| Frederick Lynn | | 2965 Phalanx Mills | | Southington | OH | 44470 | |
| Frederick Mcintosh Sr | | 3742 Hermosa Dr | | Dayton | OH | 45416-1120 | |
| Frederick Murray | | 1404 Moler Ave Apt D | | Kettering | OH | 45420 | |
| Frederick Retterer | | 2057 Sodom Hutchings Rd | | Vienna | OH | 44473 | |
| Frederick Schneider | | PO Box 73 | | Zanesfield | OH | 43360 | |
| Frederick Stroud | | 907 Cincinnati St | | Dayton | OH | 45408 | |
| Frederick Waldren | | 882 Tomahawk Trl | | Xenia | OH | 45385 | |
| Frederick Yungbluth | | 5380 State Route 305 | | Fowler | OH | 44418-9702 | |
| Fredia Buckhaulter | | 2910 James Dr Nw | | Wesson | MS | 39191-9751 | |
| Fredrick Murriel | | PO Box 693 | | Clinton | MS | 39056 | |
| Fredrick Townsend | | 3320 Bainbridge Dr | | Jackson | MS | 39213 | |
| Gabriel Fultz | | 838 Wake Forest Rd | | Riverside | OH | 45431 | |
| Gabriel Pope | | 1948 Flint Young Rd | | Utica | MS | 39175 | |
| Gabrielle Guice | | PO Box 673 | | Ridgeland | MS | 39158 | |
| Gail Brady | | 331 1st St Sw | | Warren | OH | 44485 | |
| Gail Osborne | | 412 Adams St | | Dayton | OH | 45410-3022 | |
| Gail Shelton | | 2141 S Smithville Rd | | Dayton | OH | 45420 | |
| Gala Porter | | 6161 Clarence Dr | | Jackson | MS | 39206 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Galdino Saenz | | 12633 Avalon Court | | Chino Hills | CA | 91709 | |
| Gardenia Mccorkle | | 1638 Tennyson Ave | | Dayton | OH | 45406 | |
| Garland Buell | | 4279 Bellemead Dr | | Bellbrook | OH | 45305 | |
| Garnett Chinchic | | 6404 Mahoning Ave | | Warren | OH | 44481 | |
| Garry Palcisco | | 4821 Hiram Ave | | Warren | OH | 44483 | |
| Garry Rutledge | | 6225 Jeff Dr | | Franklin | OH | 45005 | |
| Gary Acevedo | | 112 Cabernet Dr | | Union | OH | 45322 | |
| Gary Bell | | 9062 Briarbrook Dr Ne | | Warren | OH | 44484 | |
| Gary Bohannon | | 625 Cosler Dr | | Dayton | OH | 45403-3205 | |
| Gary Bonham | | 9523 Cutlers Trce | | Centerville | OH | 45458 | |
| Gary Chick | | 8070 Bedford Rd | | Hubbard | OH | 44425 | |
| Gary Crawford | | 8428 Squirrel Hill | | Warren | OH | 44484 | |
| Gary Davis | | PO Box 3362 | | Warren | OH | 44485 | |
| Gary Dority | | 2056 Beverly | | Warren | OH | 44485 | |
| Gary Fasnacht | | 8442 Schoolgate Dr | | Huber Heights | OH | 45424 | |
| Gary Flint | | 247 E Broad | | Newton Falls | OH | 44444 | |
| Gary Fosnaugh | | 9209 Haines Rd | | Waynesville | OH | 45068 | |
| Gary Foster | | 1236 Berna Ln | | Kettering | OH | 45429-5545 | |
| Gary Francis | | 9627 Country Path Trail | | Miamisburg | OH | 45342 | |
| Gary Gesel | | 1923 North Smoke Rise Way | | Mt Pleasant | SC | 29466 | |
| Gary Gibson | | 2610 Brahms Blvd | | W Carrollton | OH | 45449 | |
| Gary Gilbert | | 1105 Prince Dr | | Cortland | OH | 44410 | |
| Gary Gillis | | 6464 Rt 305 Ne | | Fowler | OH | 44418 | |
| Gary Gordon | | 2555 Newton Tomlinson Rd | | Newton Falls | OH | 44444 | |
| Gary Gray | | 2436 Woodside Ave | | Springfield | OH | 45503 | |
| Gary Griffin | | 33 Hermay Dr | | Hamilton | OH | 45013 | |
| Gary Grimes | | PO Box 1062 | | Mckee | KY | 40447 | |
| Gary Hancock | | 4258 Bill Lofton Rd Se | | Mccall Creek | MS | 39647 | |
| Gary Hansel | | 5002 Bright Baldwin Rd | | Newton Falls | OH | 44444 | |
| Gary Hardin | | 4439 Clarendon Dr | | Kettering | OH | 45440 | |
| Gary Heil | | 341 Melanie Dr | | Franklin | OH | 45005 | |
| Gary Hergenrather | | 32 Garret St | | Dayton | OH | 45410-1226 | |
| Gary Herrod | | 2752 Hanson Run Rd | | Newton Falls | OH | 44444 | |
| Gary High | | 1929 Ctr Rd | | Wilmington | OH | 45177 | |
| Gary Hoff | | 4174 White Hawk Ct | | Dayton | OH | 45430 | |
| Gary Irvin | | 100 Tiffany Ln | | Carlisle | OH | 45005 | |
| Gary Isaacs | | 5027 Brock Ln | | Dayton | OH | 45415 | |
| Gary Jamerson | | 3015 Addison Rd | | Chatanooga | TN | 37406 | |
| Gary Jayne | | 317 N Cedar Ave | | Niles | OH | 44446 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Joseph | | 17 Plaza Cv | | Cabot | AZ | 72023 | |
| Gary Kayko | | PO Box 651 | | Vienna | OH | 44473 | |
| Gary Kirkland | | 1300 Lomeda Ln | | Beavercreek | OH | 45434 | |
| Gary Knarr | | 9 Lorain St | | New Brunswic | NJ | 08901 | |
| Gary Kovach | | 6301 Whispering Meadows | | Canfield | OH | 44406 | |
| Gary Liberatore | | 1495 Hollywood St Ne | | Warren | OH | 44483 | |
| Gary Lubert | | 821 Adelaide Ave Ne | | Warren | OH | 44483-4225 | |
| Gary Martin | | 455 Woodlawn Dr | | Tipp City | OH | 45371 | |
| Gary Mccargish | | 1149 South Main St | | West Milton | OH | 45383 | |
| Gary Mccoy | | 13245 Oxford Rd | | Germantown | OH | 45327 | |
| Gary Mears | | 757 Kenilworth Se | | Warren | OH | 44484 | |
| Gary Meikle | | 5360 Bradley Brownlee Rd | | Fowler | OH | 44418 | |
| Gary Mele | | 207 Lake Dockery Dr | | Jackson | MS | 39272 | |
| Gary Miller | | 2190 Poplar Springs Rd | | Hazlehurst | MS | 39083 | |
| Gary Mills | | 571 Kathys Way | | Xenia | OH | 45385 | |
| Gary Moore | | 35 Oxford Ave | | Dayton | OH | 45407 | |
| Gary Nicolaus | | Pmb 5058 PO Box 2428 | | Pensacola | FL | 32513-0000 | |
| Gary Overton | | 1436 Wolf Rd | | W Alexandria | OH | 45381 | |
| Gary Parker | | 9390 S State Route 202 | | Tipp City | OH | 45371 | |
| Gary Parks | | 4103 Manchester Rd | | Franklin | OH | 45005 | |
| Gary Paul | | 145 Meyer Ave | | Dayton | OH | 45431 | |
| Gary Pavlik | | 2033 E River Rd Unit 42 | | Newton Falls | OH | 44444 | |
| Gary Pester | | 2406 Selby Pl | | Kettering | OH | 45420 | |
| Gary Robinson | | 623 Franklin Ave | | Union | OH | 45322 | |
| Gary Saunders | | 2673 Selma Jamestown Rd | | Cedarville | OH | 45314 | |
| Gary Sayers | | 2199 Weir Rd Ne | | Warren | OH | 44483 | |
| Gary Saylor | | 14 Davis Dr | | Jamestown | OH | 45335 | |
| Gary Schindler | | 612 Bellaire Ave | | Dayton | OH | 45420 | |
| Gary Searcy | | 36 Redwood Ave | | Dayton | OH | 45405 | |
| Gary Sexton | | 1027 Chalet Ave | | New Carlisle | OH | 45344 | |
| Gary Shanks | | 8952 Crossley Rd | | Springboro | OH | 45066 | |
| Gary Shorter | | 2821 Revere Ave | | Dayton | OH | 45420 | |
| Gary Skaggs | | 2131 Mardell Dr | | Dayton | OH | 45459 | |
| Gary Stewart | | 4222 Weller Dr | | Bellbrook | OH | 45305 | |
| Gary Swabb | | 2139 Albright Rd | | Arcanum | OH | 45304 | |
| Gary Taylor | | 2300 State Route 725 | | Spring Valley | OH | 45370 | |
| Gary Tillman | | 414 Camden Ave | | Youngstown | OH | 44505 | |
| Gary Turner | | 10472 S Union Rd | | Miamisburg | OH | 45342 | |
| Gary Vining Jr | | 1925 Hwy 583 | | Bogue Chitto | MS | 39629 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gary Westfall | | 3056 Durst Clagg Rd Ne | | Warren | OH | 44481 | |
| Gary White | | 5528 Royalwood Dr | | Dayton | OH | 45429 | |
| Gary Whitman | | 3018 Dorf Dr | | Dayton | OH | 45418 | |
| Gary Wilms | | 148 Chapel Hill Dr Nw | | Warren | OH | 44483-1181 | |
| Gary Woolensack | | 111 Nicklaus Dr Ne | | Warren | OH | 44484-5544 | |
| Gary Zurasky | | 401 St Rt 305 | | Warren | OH | 44481 | |
| Gavin Padilla | | 1303 N Maple St | | Anaheim | CA | 92801 | |
| Gay Errichetto | | 7820 Elm St | | Masury | OH | 44438-1406 | |
| Gayle Daugherty | | 7201 Northview Dr | | Brookfield | OH | 44403 | |
| Gayle Kakas | | 2910 Walford Dr | | Centerville | OH | 45440 | |
| Gayle Saluga | | 2752 Aspen Dr | | Girard | OH | 44420-3172 | |
| Gayle Vaughn | | 3120 Clearwater St Nw | | Warren | OH | 44485 | |
| Gene Blankenship | | 52 Maple St | | Farmersville | OH | 45325 | |
| Gene Bulford | | 591 Ventura Dr | | Youngstown | OH | 44505-1149 | |
| Gene Kraack | | 230 Massachusetts Ln | | Placentia | CA | 92870 | |
| Gene Kuszmaul | | 1436 Deforest Rd Se | | Warren | OH | 44484 | |
| Geneva Lariccia | | 106 Pebble Brook Dr | | Clinton | MS | 39056 | |
| Genevieve Whetstone | | 523 Peffer Ave | | Niles | OH | 44446 | |
| Genice Chaffin | | 1959 Smallwood St | | Jackson | MS | 39212 | |
| Gennaro Russo | | 4964 Norquest Blvd | | Youngstown | OH | 44515 | |
| Genny Osborne | | 175 California St | | Xenia | OH | 45385 | |
| George Adams | | 340 Stahl Ave | | Cortland | OH | 44410 | |
| George Allen | | 8920 Briarbrook Dr Ne | | Warren | OH | 44484 | |
| George Barnes | | 2027 Howland Wilson Ne | | Cortland | OH | 44410 | |
| George Bell | | 6865 Singer Rd | | Dayton | OH | 45424 | |
| George Bush | | 314 Steeple Ridge | | Ridgeland | MS | 39157-8715 | |
| George Butler | | 3654 Harmony Dr Se | | Brookhaven | MS | 39601 | |
| George Cavett Jr | | 2008 W Northside Dr | | Clinton | MS | 39056 | |
| George Cooper | | 828 Oregon Ave | | Mc Donald | OH | 44437-1626 | |
| George Dermer | | 3361 Baltic Sea Blvd | | Tavares | FL | 32778 | |
| George Fennell | | PO Box 480 | | W Middlesex | PA | 16159 | |
| George Finley | | 1902 Scotch Pine Dr | | Dayton | OH | 45432 | |
| George Hager Jr | | 5375 Limerock St | | Miamisburg | OH | 45342-1434 | |
| George Henderson | | 2771 Barclay Messerly Rd | | Southington | OH | 44470 | |
| George Hicks | | 2313 Linebaugh Rd | | Xenia | OH | 45385 | |
| George Husosky | | 1410 Springwood Trce Se | | Warren | OH | 44484 | |
| George Johnson | | 2121 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| George Johnson Jr | | 1940 Benson Dr | | Dayton | OH | 45406 | |
| George Kleinfelder | | 4242 Sunbeam Ave | | Dayton | OH | 45440-3338 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| George Loyd Jr | | 2831 Shetterly Ln | | Centerville | OH | 45440 | |
| George Mcghee | | 30 Arizona Ave | | Jackson | NJ | 08527 | |
| George Moore | | 6577 Lyndon B Johnson Dr | | Jackson | MS | 39213 | |
| George Nicholson Jr | | 615 Ridge Rd Apt 218 | | Newton Falls | OH | 44444 | |
| George Olszewski | | 96 Leonardine Ave | | South River | NJ | 08882 | |
| George Palo | | 297 Warner Rd Se | | Brookfield | OH | 44403 | |
| George Papalios | | 9602 King Graves Rd Ne | | Warren | OH | 44484-4129 | |
| George Pearce | | 5043 County Line Rd | | Southington | OH | 44470 | |
| George Pesta | | 655 Jerry Dr | | Hubbard | OH | 44425 | |
| George Petro Jr | | 10355 Stratton Rd | | Salem | OH | 44460 | |
| George Prvonozac | | 3732 Allenwood Dr | | Warren | OH | 44484 | |
| George Prvonozac | | 1714 Irene Ave Ne | | Warren | OH | 44483 | |
| George Reedy | | 1424 Cavalcade Dr | | Youngstown | OH | 44515 | |
| George Satterthwaite Jr | | PO Box 875 | | Old Bridge | NJ | 08857 | |
| George Smail | | 3965 Alvacardo Dr | | Canfield | OH | 44406-9344 | |
| George Smith | | 86 Princess | | Campbell | OH | 44405 | |
| George Smith Jr | | 7921 Kimmel St | | Fairborn | OH | 45324 | |
| George Stankovich | | 7128 Mill Creek Blvd | | Youngstown | OH | 44512-4115 | |
| George Steh | | 8209 Wair Christy Rd | | Kinsman | OH | 44428 | |
| George Stofira | | 2713 North River Rd | | Warren | OH | 44483 | |
| George Vrankovich | | 6560 Johnson Rd | | Lowellville | OH | 44436 | |
| Georgette Markey | | 761 E Prospect St | | Girard | OH | 44420-2331 | |
| Georgette Spelich | | 900 Sandpiper Trail Se | | Warren | OH | 44484 | |
| Georgia Dunnigan | | 125 Morningside Rd | | Niles | OH | 44446 | |
| Georgia Henderson | | 831 Funches St | | Brookhaven | MS | 39601 | |
| Georgia Knight | | 2231 Forest Pk Dr | | Jackson | MS | 39212 | |
| Georgia Townsend | | 3320 Bainbridge Dr | | Jackson | MS | 39213 | |
| Georgia West | | 230 E Whitworth St | | Hazlehurst | MS | 39083 | |
| Geral Peyton | | PO Box 1786 | | Monticello | MS | 39654 | |
| Gerald Adkins | | PO Box 66 | | Pitsburg | OH | 45358 | |
| Gerald Alcorn | | 4208 Fox Fern Ct | | Beavercreek | OH | 45432 | |
| Gerald Anderson | | 5089 Sabrina Ln Nw | | Warren | OH | 44483 | |
| Gerald Arthur | | 6512 Merwin Chase Rd | | Brookfield | OH | 44403 | |
| Gerald Collier | | 452 Sharon Hills Dr | | Jackson | MS | 39212 | |
| Gerald Crane | | 951 Clarksville Rd | | Wilmington | OH | 45177 | |
| Gerald Dickson | | 14 Eagle Pointe Dr | | Cortland | OH | 44410 | |
| Gerald Dornbusch Sr | | 4809 Archmore Dr | | Dayton | OH | 45440 | |
| Gerald Glasener | | 78 Old Main St W | | Miamisburg | OH | 45342 | |
| Gerald Hand | | 4012 Midway Ave | | Dayton | OH | 45417 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gerald Hooper | | 4400 Broadway Rd | | Springfield | OH | 45502 | |
| Gerald Hudak | | 333 Garfield St | | Newton Falls | OH | 44444 | |
| Gerald Jones | | 1502 Hawthorne Pl | | Clinton | MS | 39056 | |
| Gerald Kay | | 2756 Ridge Rd | | Cortland | OH | 44410 | |
| Gerald Leach | | 7848 Glen Eagle Ln | | Middletown | OH | 45042 | |
| Gerald Meeker | | 3601 Warren Sharon Rd | | Vienna | OH | 44473 | |
| Gerald Minor | | 29 Pinehurst Ave | | Youngstown | OH | 44512 | |
| Gerald Ramey Jr | | 1600 Mack Ave | | Dayton | OH | 45404 | |
| Gerald Rogers | | 727 Niles Cortland Rd Ne | | Warren | OH | 44484 | |
| Gerald Scarmuzzi | | 2716 Oak Forest Dr | | Niles | OH | 44446 | |
| Gerald Schlangen | | 4333 Trails End Dr | | Kettering | OH | 45429 | |
| Gerald Seege | | 3840 Briar Pl Apt No 6 | | Dayton | OH | 45405 | |
| Gerald Smith | | 1006 Amelia Pl Apt D | | Lebanon | TN | 37090 | |
| Gerald Vagedes | | 2038 Northern Dr | | Dayton | OH | 45431 | |
| Gerald White | | 264 Bannerman Dr 11 A | | Flora | MS | 39071 | |
| Geraldine Banks | | 2118 Robbins Ave Apt 512 | | Niles | OH | 44446 | |
| Geraldine Lampkin | | PO Box 923 | | Clinton | MS | 39056 | |
| Geraldine Lott | | 209 Breaden St | | Youngstown | OH | 44502 | |
| Geraldine May | | 3465 Casa Grande Cir | | Jackson | MS | 39209 | |
| Geraldine Mitchell | | 282 Schotten Rd | | W Middlesex | PA | 16159 | |
| Geraldine Schreiber | | 42 Timber Circle Dr | | Hubbard | OH | 44425 | |
| Geraldine Watts | | 161 Gramont Ave | | Dayton | OH | 45417 | |
| Geraldine Younger | | 6933 Franklin D Roosevelt Dr | | Jackson | MS | 39213 | |
| Gerd Schuetz | | 6251 S Raccoon Rd | | Canfield | OH | 44406 | |
| Geric Anderson | | 5551 Shaw Rd Bldg 16 115 | | Jackson | MS | 39209 | |
| Gerrick Glass | | 380 Hertiage Dr | | Centre | AL | 35960 | |
| Gerry Defabio | | 3967 Staatz Dr | | Youngstown | OH | 44511 | |
| Gilberto Zayas | | 7526 Lois Marie Ct | | Orlando | FL | 32807-8522 | |
| Gina Altizer | | 172 Westgate Dr | | Newton Falls | OH | 44444 | |
| Gina Ash | | 3255 Five Points Hartford Rd | | Fowler | OH | 44418 | |
| Gina Damico | | 138 Westgate Dr | | Newton Falls | OH | 44444 | |
| Gina Green | | 1322 Green Valley Rd | | Glencoe | AL | 35905 | |
| Gina Gregory | | 4124 Woodbine Ave | | Dayton | OH | 45420 | |
| Gina Holmes | | 18640 White Pine Circle | | Hudson | FL | 34667 | |
| Gina Seguin | | PO Box 1056 | | Gadsden | AL | 35902 | |
| Gina Watson | | 2003 Powder Mill Run | | Youngstown | OH | 44505 | |
| Ginger Shafner | | 959 Mcbee Rd | | Bellbrook | OH | 45305 | |
| Giovanni Pagano Sr | | 1753 Hess Dr | | Holiday | FL | 34691 | |
| Gladys Bynum | | 6226 Springridge Rd | | Raymond | MS | 39154 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gladys Goodman | | 261 Garfield Dr Ne | | Warren | OH | 44483 | |
| Gladys Hollins | | 1141 Coker Cir | | Jackson | MS | 39213 | |
| Gladys Patterson | | 4908 Copeland Ave | | Dayton | OH | 45406 | |
| Gladys Rhine | | 4286 Dorothy Ave | | Leavittsburg | OH | 44430 | |
| Gladys Scholten | | 1001 Hyde Oakfield Rd | | Nbloomfield | OH | 44450 | |
| Gladys Thomas | | 1157 Bunyard Rd | | Clinton | MS | 39056 | |
| Gladys Williams | | PO Box 1142 | | Youngstown | OH | 44501 | |
| Glen Coleman | | PO Box 7298 | | Jackson | MS | 39282 | |
| Glen Day | | 1668 Old Jackson Rd | | Terry | MS | 39170 | |
| Glen Leggett | | 3525 Lucky St | | Jackson | MS | 39213-5745 | |
| Glen Mcsparran Iii | | 6405 Harbinger Ln | | Dayton | OH | 45449 | |
| Glen Williams | | 1626 State Rd W | | Warren | OH | 44481 | |
| Glenda Bales | | 2077 Bales Ln Se | | Bogue Chitto | MS | 39629 | |
| Glenda Balint | | 6251 Thompson Clark Rd | | Bristolville | OH | 44402 | |
| Glenda Caudill | | 952 Orville Way | | Xenia | OH | 45385 | |
| Glenda Griffin | | 1000 Warburton | | Trotwood | OH | 45426 | |
| Glenda Rainey | | 802 Springridge Rd D | | Clinton | MS | 39056 | |
| Glenda Rhodes | | 674 Rosehill Rd | | Mendenhall | MS | 39114 | |
| Glenda Sanders | | 2032 Millsaps Rd | | Crystal Spgs | MS | 39059 | |
| Glenn Barnett | | 2842 Ridley St | | Youngstown | OH | 44505 | |
| Glenn Davies | | 1311 Ohltown Mcdonald Rd | | Mineral Ridge | OH | 44440 | |
| Glenn Davis Jr | | 6861 Laurelview Dr | | Huber Height | OH | 45424 | |
| Glenn Keish | | 4343 Andrea Dr | | Kettering | OH | 45429 | |
| Glenn Smith | | 614 Silver Meadows Blvd | | Kent | OH | 44240 | |
| Glenn Smith | | 7221 Rustic Woods Dr | | Dayton | OH | 45424 | |
| Glenn Swan | | 341 E Northside Dr | | Jackson | MS | 39206 | |
| Glenn Thompson Jr | | 2950 E Rahn Rd | | Kettering | OH | 45440 | |
| Glenna Dunn | | 7075 Brookstone Dr | | Carlisle | OH | 45005 | |
| Gloria Calloway | | 446 Burman Ave | | Trotwood | OH | 45426 | |
| Gloria Finkley | | 1403 Republic | | Youngstown | OH | 44506 | |
| Gloria Firment | | 424 S Colonial Dr | | Cortland | OH | 44410 | |
| Gloria Haney | | 4618 Owens Dr | | Dayton | OH | 45406 | |
| Gloria Matthews | | 3999 Longview Rd | | W Middlesex | PA | 16159 | |
| Gloria Mckinney | | 1120 Kenilworth Ave Se | | Warren | OH | 44484 | |
| Gloria Myers | | 626 Windward Ln | | Richland | MS | 39218 | |
| Gloria Page | | 1336 Arthur Dr | | Warren | OH | 44485 | |
| Gloria Pizano | | 19711 West Meadowbrook | | Litchfield Pk | AZ | 85340 | |
| Gloria Russell | | 1330 Saint Ann St Apt A | | Jackson | MS | 39202-1844 | |
| Gloria Shavers | | 1378 Belvedere Ave Se | | Warren | OH | 44484 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gloria Williams | | 3108 Oak Forest Dr | | Jackson | MS | 39212 | |
| Glorie Magee | | 112 Martin Rd | | Tylertown | MS | 39667 | |
| Goldie May | | 339 Walnut St | | Brookhaven | MS | 39601 | |
| Goma Bahati | | 610 Bowie | | Dayton | OH | 45408 | |
| Gomez Porter Jr | | 5322 Dryden Dr | | Fairborn | OH | 45324 | |
| Gordon Lane Jr | | 390 W Rahn Rd | | Dayton | OH | 45429 | |
| Gordon Zablan | | 1750 W Lambert Rd 16 | | La Habra | CA | 90631 | |
| Grady Calhoun | | 2208 Baltimore St | | Middletown | OH | 45044 | |
| Grady Mcdonald | | 1829 N Mcraven Rd | | Clinton | MS | 39056-9614 | |
| Grant Walters | | 311 Prospect St | | Niles | OH | 44446 | |
| Gregory Branscome | | 3170 E Stroop Rd Apt 104 | | Kettering | OH | 45440-1354 | |
| Gregory Butler | | 454 Drummond Ave | | Hubbard | OH | 44425 | |
| Gregory Cline | | 410 Colonial Dr | | Beavercreek | OH | 45434-5808 | |
| Gregory Deak | | 1017 Annabelle St | | Mc Donald | OH | 44437-1633 | |
| Gregory Flowers | | 2353 Palmyra Rd Sw | | Warren | OH | 44481 | |
| Gregory Gamble | | 1319 W Grand Ave | | Dayton | OH | 45407 | |
| Gregory Goodwin | | 914 Croydon Court | | Vandalia | OH | 45377 | |
| Gregory Harris | | 8470 Main St | | Kinsman | OH | 44428 | |
| Gregory Haygood | | PO Box 31501 | | Jackson | MS | 39206 | |
| Gregory Hopson | | PO Box 17361 | | Dayton | OH | 45417 | |
| Gregory Kain | | 4340 Wilmington Pike | | Kettering | OH | 45440 | |
| Gregory Kovach | | 6228 Downs Rd Nw | | Warren | OH | 44481-9461 | |
| Gregory Masaitis | | 1794 Beechwood St Ne | | Warren | OH | 44483 | |
| Gregory Meyer | | 6963 Dull Rd | | Arcanum | OH | 45304 | |
| Gregory Mong | | 2601 Niles Vienna Rd | | Niles | OH | 44446 | |
| Gregory Ogden | | PO Box 49333 | | Dayton | OH | 45449 | |
| Gregory Palmer | | 7279 West Von Dette Cr | | Centerville | OH | 45459 | |
| Gregory Patterson | | 157 N Fourth St | | Waynesville | OH | 45068 | |
| Gregory Shepherd | | 1679 Beaver Ridge Dr Apt D | | Kettering | OH | 45429-4029 | |
| Gregory Sop | | 532 Meadowland Dr | | Hubbard | OH | 44425 | |
| Gregory Strines | | 2075 Wolosyn Circle 5 | | Poland | OH | 44514 | |
| Gregory Turner | | 9558 Carriage Run Cir | | Loveland | OH | 45140 | |
| Gregory Verdell | | 3111 Necessity Pl | | Dayton | OH | 45449 | |
| Gregory Walker | | 1245 Walsh Ln Se | | Brookhaven | MS | 39601 | |
| Gregory Walker | | 1321 East Florida | | Youngstown | OH | 44505 | |
| Gregory Ware | | 3011 Earlham Dr | | Dayton | OH | 45406 | |
| Gretchen Gualandi | | 3641 Sodom Hutchings | | Cortland | OH | 44410 | |
| Griffin Johnson Jr | | 3596 Hertland Dr | | Kettering | OH | 45439 | |
| Griffin Rucker Jr | | 4086 Klepinger Rd | | Dayton | OH | 45416 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Guiliforio Lopez | | 14703 Longworth Ave | | Norwalk | CA | 90650 | |
| Guy Hartman | | 6425 Clematis Dr | | Dayton | OH | 45449 | |
| Gwendolyn Cochran | | 2927 Knoll Ridge Apt D | | Dayton | OH | 45449 | |
| Gwendolyn Dillon | | 1311 Heucks Retreat Rd Ne | | Brookhaven | MS | 39601 | |
| Gwendolyn Hampton | | 1234 Grand Ave | | Jackson | MS | 39203 | |
| Gwendolyn Melson | | 1206 Vinson Ave | | Gadsden | AL | 35903 | |
| Gwendolyn Morgan | | 188 Ivanhoe St Ne | | Warren | OH | 44483 | |
| Gwendolyn Thompson | | PO Box 151 | | Bogue Chitto | MS | 39629 | |
| Gwendolyn Wesley | | 2436 Burton St Se | | Warren | OH | 44484 | |
| Halbert Irvin | | 2137 Brignall Rd Ne | | Brookhaven | MS | 39601-2121 | |
| Hananiah Israel | | 6415 Germantown Pike | | Dayton | OH | 45418 | |
| Hannah Moore | | 2919 Lee Dr Se | | Bogue Chitto | MS | 39629 | |
| Hannah Smith | | 539 Forest Pk Ct Apt C | | Dayton | OH | 45405 | |
| Harlan Harvey | | 781 Cransberry Dr | | Dayton | OH | 45449 | |
| Harland Corbin | | 751 Churchill | | Girard | OH | 44420 | |
| Harold Adams | | 1048 Pecan Blvd | | Jackson | MS | 39209 | |
| Harold Barnette | | 3605 Carriage Way | | East Point | GA | 30344 | |
| Harold Creekmore | | 42 Simms St | | Dayton | OH | 45403 | |
| Harold Lehmkuhle Jr | | 6393 Studebaker Rd | | Tipp City | OH | 45371 | |
| Harold Queener | | 2535 Cornwall Ave | | Youngstown | OH | 44505 | |
| Harold Smith | | 5251 Baldock Ave | | Spring Hill | FL | 34608 | |
| Harold Waldeck | | 826 Greenlawn Ave Nw | | Warren | OH | 44483 | |
| Harold Ware Jr | | 5275 Keener Rd | | Brookville | OH | 45309 | |
| Harrell Starkey | | 4301 Greenville Rd | | Farmdale | OH | 44417 | |
| Harriet Carlock | | 4823 Westchester Dr 302 | | Austintown | OH | 44515 | |
| Harriette Ogletree | | 865 Scottswood Rd | | Dayton | OH | 45427-2239 | |
| Harry Adams | | 17459 Ellsworth Rd | | Lake Milton | OH | 44429 | |
| Harry Axelson | | 522 Shadydale Dr | | Canfield | OH | 44406 | |
| Harry Bennett | | 4467 Knob Hill Dr | | Bellbrook | OH | 45305 | |
| Harry Blair | | 1038 Chalet Dr | | New Carlisle | OH | 45344 | |
| Harry Dorn | | 8500 S State Route 202 | | Tipp City | OH | 45371 | |
| Harry Douglas | | 147 Abernathy Rd | | Flora | MS | 39071 | |
| Harry Fell | | 2188 Hewitt Gifford Rd Sw | | Warren | OH | 44481 | |
| Harry Fields | | 910 Cherry St Apt 7 | | Dayton | OH | 45406 | |
| Harry Killin Iv | | 333 E Prospect St | | Girard | OH | 44420 | |
| Harry White | | 58 Anna St | | Dayton | OH | 45417 | |
| Harvey Martin | | 7900 Walnut St Unit 1 | | Boardman | OH | 44512 | |
| Hattie Crisler | | 1555 Zetus Rd Nw | | Brookhaven | MS | 39601 | |
| Hattie Warr | | 515 Redondo Rd | | Youngstown | OH | 44504 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Havanna Goebel | | 3511 Sassafras Pl | | Dayton | OH | 45405 | |
| Hayden Misik | | 2165 Whispering Mdws Ne | | Warren | OH | 44483 | |
| Hayward Woods | | 479 Pkcliffe Ave | | Youngstown | OH | 44511 | |
| Hazel Bogan | | 223 Carriage Hills Dr | | Jackson | MS | 39212 | |
| Hazel Watson | | 44 Clinton St | | Youngstown | OH | 44506 | |
| Heath Rowlan | | 1578 B Porters Chapel Rd | | Vicksburg | MS | 39180 | |
| Heather Rock | | 3120 Overlook Dr Ne | | Warren | OH | 44483 | |
| Hector Contreras | | 2720 N Main St | | Dayton | OH | 45405 | |
| Hector Murillo | | 105 Paden Dr | | Gadsden | AL | 35903 | |
| Hector Zayas | | 8019 Pamlico St | | Orlando | FL | 32817 | |
| Heidi Berry | | 409 Sherman Ave | | Niles | OH | 44446 | |
| Heidi Nangle | | 510 North Leavitt | | Leavittsburg | OH | 44430 | |
| Heineken Gross | | PO Box 539 | | Flora | MS | 39071 | |
| Helen Davis | | PO Box 68396 | | Jackson | MS | 39286 | |
| Helen Dill | | 203 River Bend Rd | | Lena | MS | 39094 | |
| Helen Franklin | | 1445 Lansdowne Blvd | | Youngstown | OH | 44505 | |
| Helen Franklin | | 367 W Delason Ave | | Youngstown | OH | 44511 | |
| Helen Gennarini | | 168 Hempstead Dr | | Somerset | NJ | 08873 | |
| Helen Mcgrew Lewis | | 4009 Foxboro Dr | | Dayton | OH | 45416 | |
| Helen Retterer | | PO Box 553 | | Vienna | OH | 44473 | |
| Helen Rivers | | 4033 Carol Dr | | Jackson | MS | 39206 | |
| Helen Roberts | | PO Box 568 | | Warren | OH | 44482-0568 | |
| Helen Roberts | | 419 North Turner | | Youngstown | OH | 44515 | |
| Helen Washington | | 7052 Gladhurst Rd | | Magnolia | MS | 39652 | |
| Helen Zupko | | 69 Riffle St | | Struthers | OH | 44471-2339 | |
| Henrine Harris | | 3483 Williamsburg Sw | | Warren | OH | 44485 | |
| Henrine Johnson | | 5543 Draughn Dr | | Jackson | MS | 39209 | |
| Henry Cole Jr | | 2367 Deer Oak Pl | | Jackson | MS | 39212 | |
| Henry Crum | | 3470 Hallock Young Rd | | Newton Falls | OH | 44444 | |
| Henry Ewing | | 1349 Old Pearson Rd | | Florence | MS | 39073 | |
| Henry Gross | | 235a Harris Rd | | Flora | MS | 39071 | |
| Henry Ledbetter Jr | | 9377 Huffman Rd | | Farmersville | OH | 45325 | |
| Henry Lee Jr | | 2418 Alpena Ave | | Dayton | OH | 45406 | |
| Henry Mcgill | | 2408 Fenwick Ct | | Dayton | OH | 45431-1912 | |
| Henry Reichard Jr | | 1903 Culver Ave | | Kettering | OH | 45420 | |
| Henry Van Dyke | | 1015 Wilmington Ave | | Dayton | OH | 45420 | |
| Henry Woolum | | 100 N Galbraith Rd | | Mio | MI | 48647 | |
| Herbert Hildebrand | | 2674 Gettysburg Pitsburg Rd | | Arcanum | OH | 45304 | |
| Herbert Richardson Ii | | 1343 Catalpa Dr | | Dayton | OH | 45406 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Herbert Rogers | | 3408 Arbor Pointe Dr | | Indian Trail | NC | 28079-9476 | |
| Herman Cameron Ii | | 3900 Rt 7 | | Burghill | OH | 44404 | |
| Herman Chenoweth | | 8643 Oregonia Rd | | Waynesville | OH | 45068 | |
| Herman Michael | | 204 North Main St | | Lewisburg | OH | 45338 | |
| Herman Tiggett | | 2890 Weilacher Dr | | Warren | OH | 44481 | |
| Hernan Ramirez | | PO Box 6585 | | Buena Pk | CA | 90622 | |
| Hilda Findley | | 1303 Post Rd | | Clinton | MS | 39056 | |
| Hilda Lewis | | 3596 Oakview Dr | | Girard | OH | 44420-3132 | |
| Hillery Jeffers | | 2636 Donora Ave Ne | | Warren | OH | 44483 | |
| Hilmer Bynum | | 445 Berry Lott Rd | | Magee | MS | 39111 | |
| Hilsia Vega Soto | | 40 Simplex Ave | | New Brunswick | NJ | 08901 | |
| Hiram Morgan | | 2938 Grace Ave | | Dayton | OH | 45420 | |
| Holly Baker | | 328 Castlewood Ave | | Dayton | OH | 45405 | |
| Holly Tenaglio | | 1418 Churchill Hubbard Rd | | Youngstown | OH | 44505-1349 | |
| Homer Pendleton | | 1178 Mercy Seat Rd | | Wesson | MS | 39191 | |
| Hope Hribar | | 10085 Minyoung Rd | | Ravenna | OH | 44266 | |
| Hope Mallard | | 134 Lambuth Ct | | Jackson | MS | 39206 | |
| Hope Narey | | 507 Chester St | | Gadsden | AL | 35904 | |
| Hope Nelson | | 2859 Mccurley Ln Nw | | Wesson | MS | 39191 | |
| Howard Dengler | | 2378 Trentwood Dr Se | | Warren | OH | 44484 | |
| Howard Peace | | 934 Riverview Dr Nw | | Leavittsburg | OH | 44430-9534 | |
| Howard Thomas | | 2096 Jefferson St Sw | | Warren | OH | 44485 | |
| Howard Wilson | | 1764 N Heck Hill Rd | | Saint Paris | OH | 43072 | |
| Hsiu Chou Chen | | 43 Maple Dr | | Boardman | OH | 44512 | |
| Hudson Gillespie | | 306 Illinois Ave | | Mc Donald | OH | 44437-1916 | |
| Hugh Connolly | | 112 Leah Ave | | Youngstown | OH | 44502 | |
| Hugh Floyd Jr | | 2344 Barclay Messerly Rd | | Southington | OH | 44470-9740 | |
| Hugh Tomlin | | 5151 Fletcher Chapel Rd | | Springfield | OH | 45502 | |
| Hulda Davis | | 1723 Maple Ln | | Beavercreek | OH | 45432-2417 | |
| Ian Stukenborg | | 1415 Moler Ave C | | Kettering | OH | 45420 | |
| Icie Baugh | | 1938 Arthur Dr Nw | | Warren | OH | 44485 | |
| Ida Edwards | | 1131 Oak Glen Pl | | Jackson | MS | 39212 | |
| Ida Washington | | 417 N Whitworth Ave | | Brookhaven | MS | 39601 | |
| Idella Sanders | | 925 S Egypt Circle | | Brookhaven | MS | 39601 | |
| Ileana Sossi | | 1860 Meadowlark Ln | | Niles | OH | 44446 | |
| Ina Tune | | 1118 Rockett Dr | | Jackson | MS | 39212 | |
| Inez Jones | | PO Box 3284 | | Meridian | MS | 39305 | |
| Ira Hood | | 1836 Goleta Ave | | Youngstown | OH | 44504 | |
| Ira Logan | | 885 Compton Ln | | Youngstown | OH | 44502-2330 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ira Wells | | 6042 Hwy 98 East | | Mccomb | MS | 39648 | |
| Iran Leak | | 155 E Hillcrest | | Dayton | OH | 45405 | |
| Irene Aldridge | | 1564 Walton Cir | | Bolton | MS | 39041 | |
| Irene Bullock | | 5595 Red Apple Dr | | Austintown | OH | 44515 | |
| Irene Hill | | 1317 Highland Ave Sw | | Warren | OH | 44485 | |
| Irene Pelic | | PO Box 114 | | Sharon | PA | 16146 | |
| Iris Ross | | 4662 Village Dr | | Jackson | MS | 39206 | |
| Irma Hood | | 21 Pine Pk Dr | | Brandon | MS | 39047 | |
| Irma Ross | | 2304 Lake Cabin Ln Ne | | Wesson | MS | 39191 | |
| Irma Veliz | | 1185 W Huff St | | Rialto | CA | 92376 | |
| Irvin Hepner | | 1265 Ctr Spring Ave | | Waynesville | OH | 45068 | |
| Irvin Hepner Iii | | 15558 Baden Rd | | Germantown | OH | 45327 | |
| Irvin Lee | | 629 Forest Ave | | Dayton | OH | 45405 | |
| Isabel Haun | | 3293 Sodom Hutchings Rd | | Fowler | OH | 44418 | |
| Isadore Myers | | 1126 Aberdeen St | | Jackson | MS | 39209 | |
| Isiah Jackson Jr | | 519 Altawoods Blvd Apt A 1 | | Jackson | MS | 39204 | |
| Iva Rowland | | 1753 Denison Ave Nw | | Warren | OH | 44485 | |
| Ivory Smith | | 198 Ssnyder Rd | | New Lebanon | OH | 45345 | |
| J Andres | | 727 State Route 7 Se | | Brookfield | OH | 44403 | |
| J Martin | | 24016 Hwy 51 | | Crystal Spgs | MS | 39059 | |
| Jack Adam | | 869 Baveno Dr | | Venice | FL | 34285 | |
| Jack Cole Sr | | 2122 Topisaw Dr Se | | Bogue Chitto | MS | 39629 | |
| Jack Collins | | 7760 Berchman Dr | | Huber Height | OH | 45424 | |
| Jack Dingess | | 7611 Washington Pk Dr | | Dayton | OH | 45459 | |
| Jack Gaston | | 5340 Pierce Rd Nw | | Warren | OH | 44481 | |
| Jack Hardy | | 345 Quail Hollow Dr | | Clinton | MS | 39056 | |
| Jack Lammers | | 2439 St Rt 7 | | Fowler | OH | 44418 | |
| Jack Mills | | 2455 Bazetta Rd | | Warren | OH | 44481 | |
| Jack Paisley | | 1034 Braceville Robinson N | | Southington | OH | 44470 | |
| Jack Robinson | | 129 S Davis St | | Girard | OH | 44420 | |
| Jack Russell | | 7 Starling Square | | Clinton | MS | 39056 | |
| Jack Shrader | | 1088 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Jack Stoner | | 1820 Yalta Rd | | Beavercreek | OH | 45432 | |
| Jackie Murphy | | 4115 Abbeygate Dr | | Beavercreek | OH | 45430 | |
| Jacklyn Rush | | 2606 Davis Peck Rd | | Cortland | OH | 44410 | |
| Jaclyn Wood | | 1005 Perkins Jones Rd | | Warren | OH | 44483 | |
| Jacob Lisbon | | PO Box 27 | | Orangeville | OH | 44453 | |
| Jacoby Hayes | | 1213 Prentiss Ave | | Yazoo City | MS | 39194 | |
| Jacole Dewitt | | 502 Kenilworth Ave | | Dayton | OH | 45405 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jacqueline Boykins | | 7395 Hartcrest Ln | | Centerville | OH | 45459 | |
| Jacqueline Causey | | 160 Broadway St | | Clinton | MS | 39056 | |
| Jacqueline Currie | | 4853 Westview 302 | | Austintown | OH | 44515 | |
| Jacqueline Givens | | 1200 Mount Vernon Ave | | Dayton | OH | 45405 | |
| Jacqueline Jenkins | | 424 Thompson Pl | | Pearl | MS | 39208 | |
| Jacqueline Lawrence | | 1549 Tennyson Ave | | Dayton | OH | 45406 | |
| Jacqueline Mcdonald | | 61 Fernwood Ave Dayton | | Dayton | OH | 45405 | |
| Jacqueline Miles | | 3139 Valerie Arms Dr Apt 7 | | Dayton | OH | 45405 | |
| Jacqueline Moore | | 1911 Marshall Pl | | Jackson | MS | 39213 | |
| Jacqueline Parker | | PO Box 5722 | | Pearl | MS | 39288-5722 | |
| Jacqueline Sanders | | 401 Vaniman Ave | | Trotwood | OH | 45426 | |
| Jacqueline Thompson | | 16 Centennial Dr | | Poland | OH | 44514 | |
| Jacqueline Warren | | 7950 Crossroads Dr Apt 109 | | North Charlston | SC | 29406 | |
| Jacqueline Yarbrough | | 1098 Pk Glen Dr | | Dayton | OH | 45418 | |
| Jacquelyn Chachko | | 2716 Bushnell Campbell Rd | | Fowler | OH | 44418 | |
| Jacquelyn Glavies | | 1885 Irene St | | Warren | OH | 44483 | |
| Jacquelyn Houston | | 781 Fairgrove Way | | Trotwood | OH | 45426 | |
| Jacquelyn Perry | | 1865 Ferndale Ave Sw | | Warren | OH | 44485-3954 | |
| Jacynthia Carter | | 124 Queen Andria Ln | | Jackson | MS | 39209 | |
| Jada Hines | | 16 Lower Idlewild Dr | | New Castle | PA | 16101 | |
| Jade Dix | | 2900 Knoll Ridge Dr Apt F | | West Carroll | OH | 45449 | |
| Jaelin Moore | | 539 Adelite Ave | | Dayton | OH | 45408 | |
| Jairus Brown | | 5728 Westcreek Dr | | Dayton | OH | 45426 | |
| Jamal Brown | | 329 Delaware Ave | | Dayton | OH | 45405 | |
| Jamarrie Parks | | 209 S 9th St | | Gadsden | AL | 35903 | |
| James Alexander | | 4108 Meadowlane Dr | | Jackson | MS | 39206 | |
| James Amato Jr | | 818 Meadowbrook Ave Se | | Warren | OH | 44484-4556 | |
| James Anello | | 5616 Utica Rd | | Waynesville | OH | 45068 | |
| James Arnett | | 2215 Woodstock Ct | | Troy | OH | 45373 | |
| James Baer | | 8029 Glen Oaks Dr | | Warren | OH | 44484 | |
| James Bailey | | 24 Bailey Ln | | Mercer | PA | 16137 | |
| James Banks | | PO Box 64 | | Summit | MS | 39666-0064 | |
| James Barclay | | 57 Helen Ave | | Niles | OH | 44446 | |
| James Bates | | 368 Orchard Ln | | Cortland | OH | 44410 | |
| James Beachler | | 893 Dana St Ne | | Warren | OH | 44483-3913 | |
| James Bennett | | 2118 Craig Dr | | Kettering | OH | 45420 | |
| James Berhow | | 7579 Pomeranian Dr | | Huber Height | OH | 45424 | |
| James Bishop | | 751 Abundance Ln | | Avon | IN | 46123 | |
| James Blankenship | | 195 Ethelrob Circle | | Carlisle | OH | 45005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Bocook | | 1025 S Alexrd | | W Carrollton | OH | 45449 | |
| James Bonner | | 5211 Commodore Bluff | | Suffolk | VA | 23435 | |
| James Bradam | | 1412 Fudge Dr | | Beavercreek | OH | 45434 | |
| James Bragger | | 350 Stewart St | | Warren | OH | 44483 | |
| James Brandt | | 2135 E Whipp Rd Apt F | | Kettering | OH | 45440 | |
| James Brown | | 11 Abbot Dr | | Kettering | OH | 45420 | |
| James Brown | | 830 Union Blvd Apt 102a | | Englewood | OH | 45322-2122 | |
| James Buford Jr | | 806 Cherry Ridge Dr | | Clinton | MS | 39056 | |
| James Carsone | | 254 Warner Rd | | Hubbard | OH | 44425 | |
| James Casey | | 306 Emma St | | Niles | OH | 44446 | |
| James Clark | | 2906 Forest Lawn Dr | | Beavercreek | OH | 45431 | |
| James Clark Jr | | 4780 Farmsvl Germantown Rd | | Farmersville | OH | 45325 | |
| James Clary | | 1960 American Way | | Hermitage | PA | 16148 | |
| James Colbert | | 5921 Hillary St | | Trotwood | OH | 45426 | |
| James Cratsley | | 203 Shenango St | | Jamestown | PA | 16134 | |
| James Creech | | 1202 Katherine Dr | | Beavercreek | OH | 45434-6326 | |
| James Cummings | | 5515 N Pk Ave Ext | | Warren | OH | 44481 | |
| James Cunningham | | 1023 N Factory Rd | | W Alexandria | OH | 45381-9533 | |
| James Cunningham | | 824 Route 7 Ne | | Brookfield | OH | 44403 | |
| James Daniel | | 454 Abernathy Rd | | Flora | MS | 39071 | |
| James Deaton | | 108 Wynndale Lake Rd | | Terry | MS | 39170-9715 | |
| James Delph | | 286 Orchard Hill Dr | | W Carrollton | OH | 45449 | |
| James Douglas | | 7895 Goodman Branch Rd | | Leland | NC | 28451-8732 | |
| James Durkos | | 214 Heinbaugh St | | Confluence | PA | 15424 | |
| James Edelston | | 55 Fox St | | Hubbard | OH | 44425 | |
| James Eyles | | 2166 W Broadway No 712 | | Anaheim | CA | 92801 | |
| James Faler | | 680 Silvers Dr | | Xenia | OH | 45385 | |
| James Farkas | | 1610 Johnson Plank Rd | | Cortland | OH | 44410 | |
| James Ferguson | | 2190 Clearview Dr | | Warren | OH | 44483 | |
| James Finch | | 9895 Dennison Ashtabula Rd | | Farmdale | OH | 44417-9723 | |
| James Fisher | | 864 Perkinswood Blvd Se | | Warren | OH | 44484 | |
| James Forsha | | 3196 State Rt No 7 | | Fowler | OH | 44418 | |
| James Fox | | 4315 Rosedale Rd | | Middletown | OH | 45042 | |
| James Fox | | 8265 Dayton Germantown Pike | | Germantown | OH | 45327 | |
| James Gambrell | | PO Box 2434 | | Land O Lakes | FL | 34639 | |
| James Gavin | | 2411 Hamilton St Sw | | Warren | OH | 44485-3429 | |
| James Gaw | | 721 Woodspring Ct | | Beavercreek | OH | 45430 | |
| James George | | 14143 Leicester Ln | | Orlando | FL | 32828 | |
| James Gillam | | 100 Court St | | Canfield | OH | 44406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Glass | | 3968 State Route 82 | | Newton Falls | OH | 44444 | |
| James Glodde | | 4132 N Leavitt Rd Nw | | Warren | OH | 44485 | |
| James Gonnella | | 24 Milestone Pk | | New Lebanon | OH | 45345 | |
| James Griffiths | | 920 Allen Rd | | Boaz | AL | 35956 | |
| James Hamilton | | 829 Steele Ave | | Dayton | OH | 45410 | |
| James Hampton | | 639 W Market St | | Germantown | OH | 45327 | |
| James Hancock Ii | | 1789 Andrea Circle | | Beavercreek | OH | 45432 | |
| James Hanuscin | | 7813 Raglan Dr Ne | | Warren | OH | 44484 | |
| James Harris | | 1652 Cedar Ct | | Bellbrook | OH | 45305 | |
| James Hedrick | | 809 Patterson Rd Apt A | | Dayton | OH | 45419 | |
| James Helmick | | 4935 Miller South Rd | | Bristolville | OH | 44402 | |
| James Henry | | 1885 Bordeaux Dr | | Fairborn | OH | 45324 | |
| James Holmes | | 1842 Farmdale Ave | | Mineral Ridge | OH | 44440 | |
| James Hopson Jr | | PO Box 5834 | | Youngstown | OH | 44504 | |
| James Horne | | 3913 Walnut Grove Ln | | Beavercreek | OH | 45440 | |
| James Howard | | 594 Enterprise Rd | | W Alexandria | OH | 45381 | |
| James Huscroft | | 9090 Ridge Rd | | Kinsman | OH | 44428 | |
| James Hutchinson | | 4027 Butterwood Ct | | Dayton | OH | 45424 | |
| James Jackson | | 1169 Waving Willow Dr | | Kettering | OH | 45409 | |
| James Jarrett | | 403 Brownstone Dr | | Englewood | OH | 45322 | |
| James Jenkins | | 1 Argile Ct | | Franklin | OH | 45005 | |
| James Johnson | | 1907 Countryside Dr | | Youngstown | OH | 44515 | |
| James Jokinen | | 335 Aspen Rd | | Warren | OH | 44483 | |
| James Jordan | | 1975 Sheridan Ave Ne | | Warren | OH | 44483 | |
| James Jozwiak | | 75 S Wright Ave | | Dayton | OH | 45403 | |
| James Juvancic | | 2875 Rachel Ave | | Niles | OH | 44446 | |
| James Keller | | 4182 Tallman Trl | | Beavercreek | OH | 45430 | |
| James Kelly | | 1824 River Rd | | Silver Creek | MS | 39663 | |
| James Kennedy | | 815 Portage Easterly Rd | | Cortland | OH | 44410 | |
| James Kerr | | 7367 State Route 305 | | Burghill | OH | 44404 | |
| James King | | PO Box 338 | | Bude | MS | 39630 | |
| James Kittle | | 773 Adelaide Ave Ne | | Warren | OH | 44483 | |
| James Kolat | | 15867 Palmyra Rd | | Diamond | OH | 44412 | |
| James Laux | | 4873 Marybrook Dr | | Kettering | OH | 45429 | |
| James Lee | | 57 Lexington Ave | | Dayton | OH | 45407 | |
| James Lewis | | 540 Cleveland St | | Youngstown | OH | 44511 | |
| James Lingenfelter | | 7855 Sutton Plne | | Warren | OH | 44484 | |
| James Livermore | | 3853 Jeanette Dr Se | | Warren | OH | 44484 | |
| James Lowe | | 4368 Coach Light Tr | | Dayton | OH | 45424 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Manusakis | | 2734 Robertson Rd | | Sharpsville | PA | 16150 | |
| James Martin | | 155 Millcreekrd | | Niles | OH | 44446 | |
| James Martin Jr | | 687 Trumbull Ave | | Warren | OH | 44484 | |
| James Marx | | 7925 Luann St | | Saginaw | MI | 48609-4918 | |
| James Mays | | 291 Ashbrook Rd | | Dayton | OH | 45415 | |
| James Mccullough | | 2764 Ater Dr | | Beavercreek | OH | 45434 | |
| James Mcfetrich | | 5130 Pkman Rd Nw | | Warren | OH | 44481 | |
| James Mcgee | | 3365 Forest Hill Rd | | Jackson | MS | 39212 | |
| James Mckean | | 1253 Ctr St W | | Warren | OH | 44481-9455 | |
| James Mcspadden | | 1849 Courtland Ave | | Kettering | OH | 45420-2144 | |
| James Melvin | | 9505 Hacker Farm Ln | | Centerville | OH | 45458 | |
| James Messer | | 2088 Hillrise Cir | | Bellbrook | OH | 45305 | |
| James Moore | | 4224 W Hill Ave | | Fullerton | CA | 92833 | |
| James Morrison | | 7745 Brookwood St Ne | | Warren | OH | 44484 | |
| James Murlin | | 1100 Lavern Ave | | Kettering | OH | 45429 | |
| James Nessle | | 4084 Darby Rd | | Riverside | OH | 45431 | |
| James Nugent Ii | | 1401 Brookstone Dr | | Fairborn | OH | 45329 | |
| James Olaughlin | | 2812 Comanche Dr | | Kettering | OH | 45420 | |
| James Olenick | | 520 Winter Rd | | New Castle | PA | 16101 | |
| James Owsley | | 6205 North St Rt 48 | | Lebanon | OH | 45036 | |
| James Payak | | 740 Thomas Bluff Rd Ne | | Rome | GA | 30161-3489 | |
| James Pennington | | 4302 Rudy Rd | | Tipp City | OH | 45371 | |
| James Phillips | | 7060 White Oak Dr | | Hubbard | OH | 44425 | |
| James Pierce | | 1062 Mechanic Ave | | Ravenna | OH | 44266 | |
| James Pozzuto | | 598 Warner Rd | | Hubbard | OH | 44425 | |
| James Pyatt | | 1686 Selkirk | | Dayton | OH | 45432 | |
| James Raskov | | 108 Argali Pl | | Cortland | OH | 44410 | |
| James Rawlings | | 7902 Sutton Pl Ne No Dr | | Warren | OH | 44484 | |
| James Reboulet | | 1937 Ward Hill Ave | | Dayton | OH | 45420 | |
| James Redd | | 4681 Village Dr | | Jackson | MS | 39206 | |
| James Riebe | | 2682 Black Oak Dr | | Niles | OH | 44446 | |
| James Ries | | 4268 Apple Orchard | | Rootstown | OH | 44272 | |
| James Riggs | | 6630 Landis Rd | | Phillipsburg | OH | 45309 | |
| James Roberts | | 1362 Union St Apt 20d | | Brookhaven | MS | 39601 | |
| James Robinson | | 27 N Pleasant Ave | | Fairborn | OH | 45324 | |
| James Rohrer | | 374 W David Rd | | Kettering | OH | 45429 | |
| James Saluga | | 2752 Aspen Dr | | Girard | OH | 44420 | |
| James Schisler | | PO Box 942 | | Naples | FL | NAPLES | |
| James Schuyler | | 2569 Drummond Ave | | Hubbard | OH | 44425 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James Scott | | 499 Third St Sw | | Warren | OH | 44483 | |
| James Sherritt | | 704 Pine Needles Dr | | Dayton | OH | 45458 | |
| James Sims | | 216 Tithelo Rd | | Canton | MS | 39046 | |
| James Sinkwitz | | 5711 Pennywell Dr | | Huber Heights | OH | 45424 | |
| James Smida | | 52 Villa Christina | | La Luz | NM | 88337-9539 | |
| James Smith | | 260 Westhaven Blvd | | Jackson | MS | 39209 | |
| James Sofranec | | 10590 Carousel Woods Dr | | New Middltow | OH | 44442 | |
| James Stanton | | 99 Edgewood Dr Ext | | Transfer | PA | 16154 | |
| James Sturgill | | 938 Lantern Glow Trail | | Riverside | OH | 45431 | |
| James Sullivan | | 4316 Pueblo Trail | | Jamestown | OH | 45335 | |
| James Taylor | | 377 Orinoco St | | Dayton | OH | 45431 | |
| James Tyree | | 1551 Bryn Mawr Dr | | Dayton | OH | 45406 | |
| James Viczay | | 362 Johnston Pl | | Poland | OH | 44514 | |
| James Washington | | 3502 Joann Dr | | Jackson | MS | 39213 | |
| James Washington | | 2131 Patric Henry Hwy | | Jeterville | VA | 23083 | |
| James White | | 1564 Hill Top Ln | | Brookhaven | MS | 39601 | |
| James Williams | | 5886 Cory Hunt Rd | | Bristolville | OH | 44402 | |
| James Williams | | 201 Timberlake Dr No Mr91 | | Brandon | MS | 39047 | |
| James Williams | | 4539 Redwood Dr | | Jackson | MS | 39212 | |
| James Williamson | | 73601 Chapman Dr D 1 | | Abita Spring | LA | 70420 | |
| James Wilson Jr | | 133 Hollow Pine St | | Jackson | MS | 39272 | |
| James Young | | 132 Springfield Cir | | Jackson | MS | 39209 | |
| Jamey Carpenter | | 1256 Lytle Ln Apt 1256 | | Kettering | OH | 45409 | |
| Jami King | | 8121 Atlantic St | | Masury | OH | 44438 | |
| Jamichael Riley | | 146 Brookwood Dr | | Gadsden | AL | 35903 | |
| Jamie Clawson | | 105 Cole | | Miamisburg | OH | 45342 | |
| Jamie Elkins | | 56 King Ln | | Boaz | AL | 35956 | |
| Jamie Fabian | | 233 Lowell Ave Ne | | Warren | OH | 44483 | |
| Jamie Rike | | 1905 Pittsfield St | | Kettering | OH | 45420 | |
| Jamila Lewis | | 1465 Townsend Ave 17 | | Youngstown | OH | 44505 | |
| Jamison Ford | | 34 Sims Ln Se | | Meadville | MS | 39653 | |
| Jan Crawford | | 815 Florida Ave | | Mc Donald | OH | 44437-1609 | |
| Jan Sallaz | | 3494 Ivy Hill Cir Unit C | | Cortland | OH | 44410 | |
| Jan Tarziers | | 3990 Cherry Grove Rd | | Jamestown | OH | 45335 | |
| Jana Honea | | 2920 Mcdowell Rd Ext 8b | | Jackson | MS | 39204 | |
| Jane Acton | | 9401 Chanterchase Dr Apt 1b | | Miamisburg | OH | 45342-0000 | |
| Jane Farkas | | 5911 Cherrywood Dr | | Youngstown | OH | 44512 | |
| Jane Mrus | | 2158 Firestone Way | | Lakeland | FL | 33810-4306 | |
| Janell Spurgeon | | 861 Bellows Dr | | New Carlisle | OH | 45344 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Janelle Clay | | 1025 St Rt 534 Nw | | Newton Falls | OH | 44444 | |
| Janet Cassidy | | 229 Pleasant Pk Ct Nw | | Warren | OH | 44481 | |
| Janet Crean | | 2802a Ivy Circle | | Cortland | OH | 44410 | |
| Janet Early | | 2691 Cross Country Dr | | Beavercreek | OH | 45324 | |
| Janet Evans | | 800 N Pleasant Valley Ave | | Riverside | OH | 45404 | |
| Janet Glancy | | 3848 Edward St | | Mineral Ridg | OH | 44440 | |
| Janet Lackey | | 3621 Black Rd | | Rainbow City | AL | 35906-8628 | |
| Janet Mccormick | | 4044 Us Route 422 | | Southington | OH | 44470 | |
| Janet Mercandino | | 6338 Downs Rd Nw | | Warren | OH | 44481 | |
| Janet Oliver | | 33 Ringgold St | | Dayton | OH | 45403 | |
| Janet Reeves | | 2897 Shar Pei Ln Sw | | Bogue Chitto | MS | 39629 | |
| Janet Salter | | 2906 Northview Blvd Apt 1 | | Youngstown | OH | 44504-1206 | |
| Janet Schneider | | 2255 Henn Hyde Rd | | Warren | OH | 44484 | |
| Janet Ward | | 34 William St | | W Carrollton | OH | 45449 | |
| Janette Michalovic | | 2847 Mahan Denman Rd Nw | | Bristolville | OH | 44402 | |
| Janice Alexander | | 5000 Ridgewood Rd Apt 1304 | | Jackson | MS | 39211 | |
| Janice Clark | | 2400 Mcclain Ave | | Gadsden | AL | 35901 | |
| Janice Dixon | | 1978 Evans Loop Se | | Ruth | MS | 39662 | |
| Janice Duckworth | | 139 Pine Island Dr | | Jackson | MS | 39206 | |
| Janice Gilliam | | 1128 Republic Ave | | Youngstown | OH | 44505 | |
| Janice Kish | | 18890 Gentian Ave | | Riverside | CA | 92508 | |
| Janice Mcgaha | | 521 Sunshine Ave | | Youngstown | OH | 44505 | |
| Janice Murphy | | 10563 Springridge Rd | | Terry | MS | 39170 | |
| Janice Murry | | 6297 Highland Ave Sw | | Warren | OH | 44481 | |
| Janice Nagy | | 7180 Saffron Dr | | Dayton | OH | 45424 | |
| Janice Thomas | | 6600 State Route 46 | | Cortland | OH | 44410 | |
| Janice Willis | | 736 Meadow View Dr | | Jackson | MS | 39206 | |
| Janiesha Henderson | | 5050 Hacket Dr | | Dayton | OH | 45418 | |
| Janika Neail | | 453 Sherwood | | Youngstown | OH | 44511 | |
| Jared Thacker | | 5016d Woodbine Ave | | Dayton | OH | 45432 | |
| Jarvese Graves | | 204 Lea Circle | | Jackson | MS | 39204 | |
| Jarvis Hilliard | | 817 Nola Rd | | Sontag | MS | 39665 | |
| Jason Childers | | 4461 Sandy Way Ln Apt G | | Beavercreek | OH | 45430 | |
| Jason Denning | | 2113 Colton Dr | | Kettering | OH | 45420 | |
| Jason Ellison | | 2650 Blackhawk Rd | | Kettering | OH | 45420 | |
| Jason Fox | | 1109 Arrowhead Cr Un E | | W Carrollton | OH | 45449 | |
| Jason Grant | | 9691 Cain Dr Ne | | Warren | OH | 44484-4111 | |
| Jason Holmes | | 1013 Micheal Ln | | Hazlehurst | MS | 39083 | |
| Jason Hutchison | | 9072 S Normandy Ln | | Centerville | OH | 45458 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jason Kadvan | | 4279 Laura Ave | | Vienna | OH | 44473 | |
| Jason Kagy | | 918 Dana St | | Warren | OH | 44483 | |
| Jason Laney | | 8246 E Market St 180 | | Warren | OH | 44484 | |
| Jason Osborne | | 150 Fiord Dr | | Eaton | OH | 45320 | |
| Jason Reker | | 7800 Shamrock Ct | | Dayton | OH | 45424 | |
| Jason Riddle | | 440 Crosspark Dr T 509 | | Pearl | MS | 39208 | |
| Jason Watson | | 910 Carole Ave | | Miamisburg | OH | 45342 | |
| Javoris Austin | | 879 Williams Blvd 8b | | Ridgeland | MS | 39157 | |
| Javous Blanchard | | 600 Garrett Rd | | Silver Creek | MS | 39663 | |
| Jay Brisker | | 415 Tuscaloosa Ct | | Gadsden | AL | 35901 | |
| Jay Mccarren | | 6314 Olive Branch Rd | | Oregonia | OH | 45054 | |
| Jay Zimmerman | | 409 Falcon Dr | | New Carlisle | OH | 45344 | |
| Jayson Gann | | 4654 Riddles Bend Rd | | Rainbow City | AL | 35906-7672 | |
| Jean Christoff | | 3510 Creed St | | Hubbard | OH | 44425-9768 | |
| Jean Mershimer | | 1797 Collar Price Rd | | Hubbard | OH | 44425 | |
| Jean Profanchik | | 326 W State St | | Niles | OH | 44446 | |
| Jeane Beach | | 3468 Milear Rd | | Cortland | OH | 44410 | |
| Jeanet Brown | | 1589 Sw Brumfield Rd | | Bogue Chitto | MS | 39629 | |
| Jeanette Davis | | PO Box 75626 | | Jackson | MS | 39282-5626 | |
| Jeanette Durr | | 103 Larado Dr | | Clinton | MS | 39056 | |
| Jeanette Miller | | 314 Murchison Ln | | Riverside | OH | 45431 | |
| Jeanette Miller | | PO Box 1325 | | Youngstown | OH | 44501 | |
| Jeanette Sanderson | | 693 S Leavitt Rd | | Leavittsburg | OH | 44430 | |
| Jeanette Wilson | | 337 W Earle Ave | | Youngstown | OH | 44511 | |
| Jeanette Zatvarnicky | | 50 Washington Ave | | Niles | OH | 44446 | |
| Jeanne Eakins | | 560 Pierce Dr | | Youngstown | OH | 44511 | |
| Jeanne Schisler | | 7745 Brookwood St Ne | | Warren | OH | 44484 | |
| Jeannette Timko | | 1975 Tibbetts Wick Rd | | Girard | OH | 44420-1224 | |
| Jeff Drake | | 81 Kleber Ave | | Austintown | OH | 44515-1734 | |
| Jefferey Buedel | | 4966 Franlou Ave | | Dayton | OH | 45432 | |
| Jeffery Belcher | | 115 East Hudson Ave | | Dayton | OH | 45405 | |
| Jeffery Dampier | | 113 Bill Davis Ln | | Monticello | MS | 39654 | |
| Jeffery Durbin | | 1341 Ames Ave | | Riverside | OH | 45432 | |
| Jeffery Kelly | | 144 Finland Dr | | Eaton | OH | 45320 | |
| Jeffery Lacon | | 7444 Cook Jones Rd | | Waynesville | OH | 45068 | |
| Jeffery Lyons | | 1007 Trumbull Ave Se | | Warren | OH | 44484-4577 | |
| Jeffery Peckham | | 4165 Meadowcroft St | | Kettering | OH | 45429 | |
| Jeffery Showalter | | 4516 Hastings Dr | | Kettering | OH | 45440 | |
| Jeffery Weidner | | 445 S 6th St | | Miamisburg | OH | 45342-2966 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffrey Woolensack | | 1105 North Rd Se | | Warren | OH | 44484 | |
| Jeffrey Barnes | | 414 Barnes Rd | | Lena | MS | 39094 | |
| Jeffrey Boggs | | 8901 Winton Hills Ct | | Springboro | OH | 45066 | |
| Jeffrey Burns | | 3391 Lewis Seifert Rd | | Hubbard | OH | 44425 | |
| Jeffrey Carney | | 2623 St Rt 305 | | Cortland | OH | 44410 | |
| Jeffrey Cleer | | PO Box 426 | | Cortland | OH | 44410 | |
| Jeffrey Cohee | | 57 Larchmere Dr | | Beavercreek | OH | 45440 | |
| Jeffrey Collins | | 5144 Panhandle Rd | | New Vienna | OH | 45159 | |
| Jeffrey Cooper | | 665 Lantana Ct | | Tipp City | OH | 45371 | |
| Jeffrey Deweese | | 1810 Warner Ave | | Mineral Ridg | OH | 44440 | |
| Jeffrey Dominic | | 1855 Main St Ext Sw | | Warren | OH | 44481-9602 | |
| Jeffrey Elliott | | 3275 Sunrise Way | | Bellbrook | OH | 45305 | |
| Jeffrey Faler | | 1818 Housel Craft Rd | | Bristolville | OH | 44402 | |
| Jeffrey Fleck | | 217 Hazel St | | Niles | OH | 44446 | |
| Jeffrey Frasier | | 2409 Mallard Ln 5 | | Beavercreek | OH | 45431 | |
| Jeffrey Hall | | 399 South Diamond Mill Rd | | New Lebanon | OH | 45345 | |
| Jeffrey Harbol | | 1230 Stewart Rd | | Salem | OH | 44460 | |
| Jeffrey Hardin | | 3152 Williams St Nw | | Warren | OH | 44481-9431 | |
| Jeffrey Harris | | 632 Southern Blvd Nw | | Warren | OH | 44485 | |
| Jeffrey Hofius | | 4244 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Jeffrey Jackson | | 5804 Barbanna Ln | | Dayton | OH | 45415 | |
| Jeffrey Jones | | 6450 Millcreek Blvd | | Boardman | OH | 44512 | |
| Jeffrey Lopez | | 65 11th St Box 543 | | Campbell | OH | 44405 | |
| Jeffrey Lucas | | 444 Moore St | | Hubbard | OH | 44425 | |
| Jeffrey Lykins | | 2766 Miami Village Dr | | Miamisburg | OH | 45342 | |
| Jeffrey Moore | | 1413 Otten St | | Clearwater | FL | 33755-2036 | |
| Jeffrey Sangregorio | | 459 Obermiyer Rd | | Brookfield | OH | 44403 | |
| Jeffrey Schlegel | | 4816 James Hill Rd | | Kettering | OH | 45429 | |
| Jeffrey Schwab | | 18 Arms Blvd Apt 1 | | Niles | OH | 44446 | |
| Jeffrey Scott | | 5155 North Pk Ave Ext | | Bristolville | OH | 44402 | |
| Jeffrey Sharp | | 2113 Courtland Ave | | Kettering | OH | 45420 | |
| Jeffrey Sisco | | 8916 Autumngate Ln | | Huber Heights | OH | 45424 | |
| Jeffrey Spencer | | 2495 Henn Hyde Rd | | Cortland | OH | 44410-9448 | |
| Jeffrey Stephenson | | 510 E Central Ave | | Miamisburg | OH | 45342 | |
| Jeffrey Turner | | 4184 W Franklin St | | Bellbrook | OH | 45305 | |
| Jeffrey Vitale | | 130 Fireside Dr | | New Castle | PA | 16105 | |
| Jeffrey Wells | | 8179 State Route 5 | | Kinsman | OH | 44428 | |
| Jeffry Gustovich | | 702 Oregon Ave | | Mc Donald | OH | 44437-1624 | |
| Jemon Forrest | | PO Box 2391 | | Mccomb | MS | 39649 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jenell Foster | | 1647 Harold Dr | | Dayton | OH | 45406-3614 | |
| Jennie Lewis | | 129 N Navarre St | | Austintown | OH | 44515 | |
| Jennifer Barber | | 1329 Bristol Champion Tlrd | | Bristolville | OH | 44402 | |
| Jennifer Beard | | 507 Wilson St | | Gadsden | AL | 35904-2241 | |
| Jennifer Currie | | 103 Princeton Ave | | Hubbard | OH | 44425 | |
| Jennifer Ellis | | 1194 Charles St | | Sharon | PA | 16146 | |
| Jennifer Knight | | 750 Swalm Ave | | Brookhaven | MS | 39601 | |
| Jennifer Knight | | 200 Knight Rd | | Pearl | MS | 39208 | |
| Jennifer Louis | | 911 S Alex Rd Apt J | | West Carroll | OH | 45449 | |
| Jennifer Markovich | | 11 Unit 3 Newton Square Rd | | Canfield | OH | 44406 | |
| Jennifer Morris | | 8307 Kenyon Se | | Warren | OH | 44434 | |
| Jennifer Sturgill | | 723 Kolping Ave | | Dayton | OH | 45410 | |
| Jennifer Tabor | | 453 Meadow Glen Ave | | Brookville | OH | 45309 | |
| Jennifer Tatom | | 1030 Share Wood Ct | | Kettering | OH | 45429 | |
| Jennifer Tucker | | PO Box 722 | | Monticello | MS | 39654 | |
| Jennifer Washington | | 20 Success Dr | | Bolton | MS | 39041 | |
| Jenny Wallace | | 462 West Lincoln Dr | | Brookhaven | MS | 39601 | |
| Jeremiah Israel | | 6415 Germantown Pike | | Dayton | OH | 45418 | |
| Jeremy Malone | | 4030 Jeanette Dr | | Howland | OH | 44484 | |
| Jeremy Mcmillian | | 1254 Gaddis Rd | | Edwards | MS | 39066 | |
| Jeremy Quillen | | 71 Clearview Ln | | Franklin | OH | 45005 | |
| Jeremy Ross | | PO Box 4 | | Flora | MS | 39071 | |
| Jeremy Stubblefield | | 221 Santa Clara Ave | | Dayton | OH | 45405 | |
| Jerline Jacobs | | 2301 Ladd St | | Jackson | MS | 39209 | |
| Jermaine Blue | | 340 Andrew Chapel Rd | | Brandon | MS | 39042 | |
| Jerome Byerly | | 538 Millstone Dr | | Beavercreek | OH | 45434 | |
| Jerome Chizmar | | 115 Woodfield Dr | | Greenville | PA | 16125 | |
| Jerome Hassay | | 1024 Illinois Ave | | Mc Donald | OH | 44437 | |
| Jerome Kelley | | 11 Baker Ct | | Trotwood | OH | 45426 | |
| Jerome Kelly | | 1208 Manchester St | | Clinton | MS | 39056 | |
| Jerome Merchant | | 91 Katie Trail Sw | | Bogue Chitto | MS | 39629 | |
| Jerome Noark | | 950 Nancy Ave | | Niles | OH | 44446 | |
| Jerrald Leak | | 4300 Brumbaugh Blvd | | Dayton | OH | 45416 | |
| Jerre Harper Jr | | 1830 Braceville Robinson Rd | | Southington | OH | 44470 | |
| Jerrell Jones | | 5506 Melwood Dr | | Jackson | MS | 39211 | |
| Jerry Albert | | 165 Diamond Way | | Cortland | OH | 44410-1900 | |
| Jerry Apthorpe | | 9342 Horn Rd | | Windham | OH | 44288 | |
| Jerry Bibb | | 448 Old Whitfield Rd | | Pearl | MS | 39208 | |
| Jerry Bodrick | | 5027 Simon Rd | | Boardman | OH | 44512 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jerry Branscomb | | 555 Briggs Rd | | Greenfield | OH | 45123 | |
| Jerry Brewer | | 376 Wyndclift Pl | | Austintown | OH | 44515 | |
| Jerry Bryant | | PO Box 11893 | | Jackson | MS | 39283-1893 | |
| Jerry Clawson | | 4056 Catawba Ave | | Dayton | OH | 45424 | |
| Jerry Couch | | 4510 Elliot Ave | | Dayton | OH | 45410 | |
| Jerry Cresap | | 113 Lowe Cir | | Clinton | MS | 39056-5714 | |
| Jerry Dickerson | | 51 Katie Trl Se | | Bogue Chitto | MS | 39629-9389 | |
| Jerry Dieter | | 9730 Colton Rd | | Windham | OH | 44288 | |
| Jerry Farler | | 3691 Mclean Rd | | Franklin | OH | 45005 | |
| Jerry Finley | | 112 Laura Ave Apt 1 | | Dayton | OH | 45406 | |
| Jerry Fyffe | | 4421 N State Route 72 | | Sabina | OH | 45169-9105 | |
| Jerry Gales | | 6522 Post Town Rd | | Trotwood | OH | 45426 | |
| Jerry Greer | | 1364 Ironwood Dr | | Fairborn | OH | 45324 | |
| Jerry Hammond | | 354 Baldwin Loop | | Brookhaven | MS | 39601 | |
| Jerry Henderson | | 791 Robinhood Rd | | Jackson | MS | 39206 | |
| Jerry Hennen | | 2627 Crestwood Dr Nw | | Warren | OH | 44485-1226 | |
| Jerry Hugley | | 945 Hemlock Ave Sw | | Warren | OH | 44485 | |
| Jerry Jones | | 6364 Rt 88 | | Kinsman | OH | 44428 | |
| Jerry Lewis | | 460 Foster Rd | | Florence | MS | 39073 | |
| Jerry Palmer | | PO Box 25 | | North Bend | OH | 45052 | |
| Jerry Plummer | | 2142 Finland Dr | | Dayton | OH | 45439 | |
| Jerry Ricketts | | 1212 Fudge Dr | | Beavercreek | OH | 45434 | |
| Jerry Sage Jr | | 12 Carmichael Pl | | Kettering | OH | 45420 | |
| Jerry Swadener | | 1610 Us Route 68 N | | Xenia | OH | 45385 | |
| Jerry Terrell | | 10955 Providence Pike | | Brookville | OH | 45309 | |
| Jerry Tipton | | 314 Gabriel St | | Vandalia | OH | 45377 | |
| Jerry Williams | | 8410 Garnet Dr | | Dayton | OH | 45458 | |
| Jerry Wilson | | PO Box 659 | | Crystal Spri | MS | 39059 | |
| Jerry Worthy | | 2503 Arlene Ave | | Dayton | OH | 45406 | |
| Jesse Adams | | 6763 Presidential Dr | | Jackson | MS | 39213 | |
| Jesse Bray | | 920 W Perrin Ave | | Springfield | OH | 45506 | |
| Jesse Brown | | 2415 Broadmoor Dr | | Kettering | OH | 45419 | |
| Jesse Deeter | | 2427 Kildare Rd | | Dayton | OH | 45414 | |
| Jesse Johnson | | 115 Mcintyre Blvd | | Natchez | MS | 39120 | |
| Jesse Ragland Jr | | 1320 Lee Ave | | Crystal Spri | MS | 39059 | |
| Jesse Rodgers | | PO Box 3409 | | Warren | OH | 44485-0409 | |
| Jesse Thompson | | 3580 Holmes Ave | | Jackson | MS | 39213 | |
| Jesse Wyatt | | 11202 Burgess Ln | | Greenfield | OH | 45123 | |
| Jessica Lewis | | PO Box 222 | | Wesson | MS | 39191 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jessica Love | | 1967 Castlehill Dr | | Jackson | MS | 39204 | |
| Jessica Meyer | | 5212 Pocono Dr | | Huber Height | OH | 45424 | |
| Jessica Ogletree | | 6108 Weybridge Dr | | Trotwood | OH | 45426 | |
| Jessie Bray | | 525 Mcelroy St Se | | Attalla | AL | 35954-3433 | |
| Jessie Chivers | | 1811 Ruskin Rd | | Dayton | OH | 45406-4019 | |
| Jessie Formey | | 5087 Pittman St | | N Charleston | SC | 29405 | |
| Jessie Sumlin | | 3860 Wales Dr | | Dayton | OH | 45405 | |
| Jessie Turner | | 614 Elmwood St | | Mc Comb | MS | 39648 | |
| Jill Odonnell | | 1904 Bonnie Brae Ne | | Warren | OH | 44483 | |
| Jimi Stargell | | 4825 Belcourt Dr | | Dayton | OH | 45418 | |
| Jimmel Reginal | | 5221 William Dr | | Jackson | MS | 39209 | |
| Jimmie Hankins | | 2102 Earl Knight Rd | | Crystal Spgs | MS | 39059 | |
| Jimmie Jackson | | 3005 Kathleen St | | Dayton | OH | 45405 | |
| Jimmie Marino | | 2646 N Washington Rd | | Covington | OH | 45318 | |
| Jimmie Nickell | | 2336 Sugar Maple Dr | | Kettering | OH | 45440 | |
| Jimmie Roundtree | | 106 Elms Court Cir | | Jackson | MS | 39204 | |
| Jimmie Thompkins | | PO Box 3207 | | Anaheim | CA | 92803 | |
| Jimmie Williams | | 5683 Olive Tree Dr | | Dayton | OH | 45426-1312 | |
| Jimmy Bell Jr | | 226 Idlebrook | | Jackson | MS | 39212 | |
| Jimmy Easterling | | 581 Livingston Vernon Rd | | Flora | MS | 39071 | |
| Jimmy Fox | | 3784 Winston Ln | | W Alexandria | OH | 45381-9344 | |
| Jimmy Harris | | 2177 Entrada Dr | | Beavercreek | OH | 45431 | |
| Jimmy May | | 917 5th St Sw | | Warren | OH | 44485-3820 | |
| Jimmy Seitz | | 3943 Barrymore Ln | | Dayton | OH | 45440 | |
| Jimmy Serio | | 3165 Hwy 550 Nw | | Wesson | MS | 39191 | |
| Jimmy Wesley | | 1605 Twin Oaks Dr | | Clinton | MS | 39056 | |
| Jimmye Ware | | 2951 Linda Dr Nw | | Warren | OH | 44485 | |
| Jivano Mcnair | | 836 Dow St | | Dayton | OH | 45407 | |
| Jo Ann Duncan | | 3900 Mercedes Pl No 29 | | Canfield | OH | 44406 | |
| Jo Banks | | 3554 Sunset Dr | | Jackson | MS | 39213 | |
| Jo Larson | | 2434 Bushnell Ave | | Dayton | OH | 45404 | |
| Joan Bartholomew | | 5706 Everett East | | Hubbard | OH | 44425 | |
| Joan Boddie | | 749 East Second St | | Xenia | OH | 45385 | |
| Joan Childers | | 1225 Watervliet Ave | | Dayton | OH | 45420 | |
| Joan Fillian | | 180 Heather Ln | | Cortland | OH | 44410 | |
| Joan Kassan | | 155 Burning Tree Dr | | Aurora | OH | 44202 | |
| Joan Lewis | | 528 Housel Craft Rd | | Cortland | OH | 44410 | |
| Joan Lynch | | 3153 Tower Rd | | Hazlehurst | MS | 39083 | |
| Joan Ooten | | 5823 Jassamine Dr | | Dayton | OH | 45449 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joan Powell | | PO Box 464 | | Bolton | MS | 39041 | |
| Joan Stowers | | 6847 Grove St | | Brookfield | OH | 44403 | |
| Joan Weathers | | 1640 Piper Ln No 205 | | Centerville | OH | 45440 | |
| Joann Baugh | | 1908 Vienna Rd | | Niles | OH | 44446 | |
| Joann Crolle | | 1496 James Rd | | Jackson | MS | 39209 | |
| Joann Gray | | 1553 Cascade Dr | | Youngstown | OH | 44511 | |
| Joann Heard | | 1405 Hwy 49 | | Flora | MS | 39071 | |
| Joann Jones | | 2101 Val Vista Ct | | Dayton | OH | 45406 | |
| Joann Oswald | | 1477 Arthur Dr | | Warren | OH | 44485 | |
| Joann Stephenson | | 715 Spring Ave | | Niles | OH | 44446 | |
| Joann Whitfield | | 4825 Far Hills Ave Apt C1 | | Kettering | OH | 45429 | |
| Joann Whittington Dugan | | 2744 North Rd | | Niles | OH | 44446 | |
| Joanne Henson | | 1887 Slaton Court | | Columbus | OH | 43235 | |
| Joanne Jones | | 12912 W Bent Tree Dr | | Peoria | AZ | 85383-3932 | |
| Joanne Kyser | | 2899 Van Wye St Se | | Warren | OH | 44484 | |
| Joanne Madeline | | 52 5th Ave | | Hubbard | OH | 44425 | |
| Joanne Milliron | | 1096 Raymond St Nw | | Warren | OH | 44485 | |
| Joanne Moore | | 2829 Ghent Ave | | Kettering | OH | 45420 | |
| Jocelyn Gibbons | | 4566 Channing Ln | | Dayton | OH | 45416 | |
| Jocelyn Jackson | | 285 Early Rd | | Youngstown | OH | 44505 | |
| Jocie Weatherspoon | | 1022 Bell Haven Rd | | Mc Comb | MS | 39648 | |
| Jodi Sanders | | 125 Raymond Ave Apt 2 | | Warren | OH | 44483 | |
| Jodie Case | | PO Box 438 | | Brookhaven | MS | 39602 | |
| Jody Molina | | 5099 Cranberry Dr | | Mineral Ridg | OH | 44440 | |
| Joe Begley | | PO Box 452 | | Medway | OH | 45341 | |
| Joe Coleman Jr | | 361 Pk Ln | | Jackson | MS | 39212 | |
| Joe Cummings | | 108 E Northside Dr | | Jackson | MS | 39206 | |
| Joe Gomillion | | 1387 Carroll Dr | | Terry | MS | 39170 | |
| Joe Harvey | | 616 Highland Ave | | Attalla | AL | 35954 | |
| Joe Hollingsworth | | 713 Pinehurst St | | Clinton | MS | 39056 | |
| Joe Lariccia | | 115 Hickory Ln | | Clinton | MS | 39056 | |
| Joe Manor | | 4150 Myrleville Rd | | Yazoo City | MS | 39194 | |
| Joe Minnifieldjr | | 1908 Haverhill Dr | | Dayton | OH | 45406-4634 | |
| Joe Morrison | | 3972 Cordell Dr | | Kettering | OH | 45439 | |
| Joe Poe | | 6125 Clarence Dr | | Jackson | MS | 39206 | |
| Joel Boston | | 127 Niagara Ave Apt 2 | | Dayton | OH | 45406 | |
| Joel Paulitz | | 558 Edgewood Rd | | Sharon | PA | 16146 | |
| Joel Snider | | 1444 Newton Ave | | Dayton | OH | 45406 | |
| Joey Ewing Wolanzyk | | 4043 Devon Dr Se | | Warren | OH | 44484 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joey Freeman | | 4791 Bond Ave Nw | | Warren | OH | 44483-1742 | |
| Joey Jones | | 433 Springwood Circle | | Terry | MS | 39170 | |
| Joey Tomko | | 2165 Celestial Dr | | Warren | OH | 44484 | |
| Johanne Uhrain | | 1810 Lealand Ave | | Youngstown | OH | 44514 | |
| John Aldridge | | 24320 Vincent Ave | | Punta Gorda | FL | 33955-4626 | |
| John Alfano | | 6371 Copper Pheasant Dr | | Dayton | OH | 45424 | |
| John Barnes | | PO Box 1942 | | Ridgeland | MS | 39158 | |
| John Bartell | | 65 Edgewood Dr | | Greenville | PA | 16125 | |
| John Bechtel | | 1931 Youll St Apt 48 | | Niles | OH | 44446 | |
| John Beil | | 6585 Hoagland Blackstub Ne | | Cortland | OH | 44410 | |
| John Berry | | 1221 Angier Dr | | Dayton | OH | 45408 | |
| John Bibbs | | 924 Warburton Dr | | Trotwood | OH | 45426 | |
| John Blankenship | | 955 Wilmington B | | Dayton | OH | 45420 | |
| John Borum Jr | | PO Box 60652 | | Dayton | OH | 45406 | |
| John Brooks | | 1607 Russet Ave | | Dayton | OH | 45410 | |
| John Brown | | 2292 N River Rd | | Warren | OH | 44483 | |
| John Burkhardt | | 1604 Sycamore Ave | | Beavercreek | OH | 45432 | |
| John Burleson | | 511 Bonnie Brae | | Niles | OH | 44446 | |
| John Bush | | 538 Watervliet Ave | | Dayton | OH | 45420 | |
| John Campana | | 233 Los Prados Dr | | Safety Harbor | FL | 34695 | |
| John Campbell | | 7042 W Alexandria Rd | | Middletown | OH | 45042-9280 | |
| John Carl | | 381 Rosewae Ave | | Cortland | OH | 44410 | |
| John Chambers | | 1339 Arbor Ave | | Dayton | OH | 45420 | |
| John Cleer | | 4670 Doty East Rd | | Southington | OH | 44470 | |
| John Clower | | 3137 Bushnell Campbell Rd | | Fowler | OH | 44418 | |
| John Cogar | | 6514 Buckskin Rd | | Ravenna | OH | 44266 | |
| John Combs | | 6415 Woodview Circle | | Leavittsburg | OH | 44430 | |
| John Cooper | | 419 Watervliet Ave | | Dayton | OH | 45420 | |
| John Cvengros | | 164 Chapel Hill N | | Warren | OH | 44483 | |
| John Damico | | 4979 Sr 46 | | Cortland | OH | 44410 | |
| John Dandrea | | 2655 Oak Forest Dr | | Niles | OH | 44446 | |
| John Defalco | | 1256 Deforest Rd Se | | Warren | OH | 44484 | |
| John Denman | | 623 Dunaway St | | Miamisburg | OH | 45342 | |
| John Edwards | | 2168 Ruth Rd | | Hubbard | OH | 44425 | |
| John Elliott | | 122 Williams St | | Niles | OH | 44446 | |
| John Engle | | 3830 Skyros Dr | | Dayton | OH | 45424 | |
| John Evans | | 7024 Pk Vista Rd | | Englewood | OH | 45322 | |
| John Falkenhagen | | 11 Victory Pl | | E Brunswick | NJ | 08816 | |
| John Felt | | 3183 Lynn Rd | | Canfield | OH | 44406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Finley | | 830 Uhrig Ave | | Dayton | OH | 45406-2847 | |
| John Fisher Sr | | 943 Stiles St Nw | | Warren | OH | 44485 | |
| John Flanigan | | PO Box 690 | | Jefferson | OR | 97352 | |
| John Frech | | 3044 Bradley Brownlee Rd | | Cortland | OH | 44410 | |
| John Gadd | | 4850 G Portage Easterly | | W Farmington | OH | 44491 | |
| John Gantz | | 1780 James St Apt 9 | | Niles | OH | 44446-3983 | |
| John Garner Jr | | 6608 George Washington Dr | | Jackson | MS | 39213 | |
| John Garzanich | | 84 Country Green Dr | | Austintown | OH | 44515 | |
| John Graham | | 64 W La Clede | | Youngstown | OH | 44507 | |
| John Grexa | | 8179 Thompson Sharpsville | | Masury | OH | 44438 | |
| John Gummer | | 1729 Brookline Ave | | Dayton | OH | 45420 | |
| John Haines | | 3307d Trapper Trail | | Cortland | OH | 44410 | |
| John Hanner | | 1007 Warwick Pl | | Dayton | OH | 45419-3726 | |
| John Hansen | | 14095 Farmersville Gratis Rd | | Farmersville | OH | 45325 | |
| John Harden | | 5830 Summersweet Dr | | Clayton | OH | 45315 | |
| John Hawk | | 1960 8th St | | N Brunswick | NJ | 08902 | |
| John Hayes | | 2443 Baywood St | | Dayton | OH | 45406-1408 | |
| John Heid | | 633 Cauley Pl | | Dayton | OH | 45431 | |
| John Herndon | | 2390 Spyglass Ct | | Fairborn | OH | 45324 | |
| John Holbrook | | PO Box 527 | | Goshen | OH | 45122 | |
| John Hricik | | 1829 Lexington N W | | Warren | OH | 44485 | |
| John Hudak | | 3007 Whispering Pines | | Canfield | OH | 44406 | |
| John Hughes | | 1440 Sharon Hogue Rd | | Masury | OH | 44438 | |
| John Hutchison | | 812 Old Mill Rd | | Springfield | OH | 45506 | |
| John Jones | | 1103 Niles Vienna Rd | | Vienna | OH | 44473 | |
| John Kapuchuck | | 168 Cassandra Dr | | Niles | OH | 44446 | |
| John Kascsak Sr | | 749 State Rd Nw | | Warren | OH | 44483 | |
| John Kezele | | 225 S Ctr St | | Newton Falls | OH | 44444 | |
| John Kline | | 390 Christina Way | | Carlisle | OH | 45005 | |
| John Kotch Jr | | 169 Georgetown Pl | | Youngstown | OH | 44515 | |
| John Kovach | | 8041 Hunting Valley Dr | | Younstown | OH | 44512 | |
| John Kuzan | | 129 S Yorkshire Blvd | | Austintown | OH | 44515-3552 | |
| John Lago | | 6501 Woodridge Way | | Warren | OH | 44481 | |
| John Lewis | | 103 South Walnut | | Germantown | OH | 45327 | |
| John Lewis | | 8425 Squires Ln Ne | | Warren | OH | 44484-1643 | |
| John Luke | | 10 Nutmeg Sq | | Springboro | OH | 45066 | |
| John Lummis | | 2114 Robinhood Dr | | Miamisburg | OH | 45342 | |
| John Macdonald | | 2108 Clermont Ave Ne | | Warren | OH | 44483-3527 | |
| John Machamer | | 5058 Alva Ave Nw | | Warren | OH | 44483 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Mangold | | 236 Par Cv | | Jackson | MS | 39212 | |
| John Mathews | | 1747 Arthur Dr Nw | | Warren | OH | 44485 | |
| John May | | 8001 Castle Rock Dr Ne | | Warren | OH | 44484 | |
| John Mcalpine | | 814 N Broadway St | | Dayton | OH | 45407 | |
| John Mcgee | | 6458 Saranac Dr | | Transfer | PA | 16154 | |
| John Merker | | 801 Rockcreek Dr | | Centerville | OH | 45458 | |
| John Miller | | 3728 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| John Milligan | | 1132 Patricia Dr | | Girard | OH | 44420 | |
| John Minteer | | 2689 Harbour Estates Rd | | Greenbank | WA | 98253 | |
| John Morabito | | 19 Cheyenne Dr | | Girard | OH | 44420 | |
| John Narog | | 6348 Downs Rd Nw | | Warren | OH | 44481 | |
| John Nicholson | | PO Box 32 | | Brookfield | OH | 44403 | |
| John Nime | | 56 Ave K | | Monroe Twp | NJ | 08831 | |
| John Obringer | | 5233 Glenmina Dr | | Dayton | OH | 45440 | |
| John Owens | | 18 Stonegate Dr | | Brandon | MS | 39042 | |
| John Ozimek | | 4645 Eagle Creek Rd | | Leavittsburg | OH | 44430 | |
| John Painter | | 2808 Oxford Ave | | Dayton | OH | 45406 | |
| John Palumbo Iii | | 5474 Logan Arms | | Girard | OH | 44420 | |
| John Patros | | 8188 Kenyon Dr Se | | Warren | OH | 44484 | |
| John Paulitz | | 2992 Pothour Wheeler Rd | | Hubbard | OH | 44425 | |
| John Perry | | 5517 Powell Rd | | Huber Heights | OH | 45424 | |
| John Porter | | 2989 Malibu Dr Sw | | Warren | OH | 44481 | |
| John Prinkey | | PO Box 473 | | Leavittsburg | OH | 44430 | |
| John Prokop | | 6823 State Route 45 | | Bristolville | OH | 44402 | |
| John Reinhart | | 5519 Camerford | | Huber Height | OH | 45424 | |
| John Richards | | 750 Potic Dr | | Leavittsburg | OH | 44430 | |
| John Ridings Iii | | 5064 Lincrest Pl | | Dayton | OH | 45424 | |
| John Rosenberg | | 4574 Warren Rd | | Cortland | OH | 44410 | |
| John Rouse | | 381 Pk Dr | | Carlisle | OH | 45005 | |
| John Russell | | 2431 Shucktown Rd Ne | | Brookhaven | MS | 39601 | |
| John Rybak Jr | | 440 Mistletoe Ave | | Youngstown | OH | 44511 | |
| John Salerno | | 432 E Liberty St | | Girard | OH | 44420 | |
| John Salsberg | | 1544 Payne St | | Mineral Ridge | OH | 44440 | |
| John Santangelo | | 615 Peffer Ave | | Niles | OH | 44446 | |
| John Sarvis | | 54 Milton St | | Clark | PA | 16113 | |
| John Scheidly | | 4432 Ticknor Ave | | Newton Falls | OH | 44444 | |
| John Schuler | | 5049 Key West Dr | | Huber Height | OH | 45424 | |
| John Schuster | | 701 Lawrence Ave | | Girard | OH | 44420 | |
| John Schwieterman | | 2431 Barryknoll St | | Kettering | OH | 45420 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| John Scott | | 505 Howland Wilson Rd | | Warren | OH | 44484 | |
| John Sensenbaugh | | 1908 Russell Ct | | Miamisburg | OH | 45342 | |
| John Shaulis | | 3288 Overlook Ave Se | | Warren | OH | 44484 | |
| John Shimshock | | 178 Fulton St | | New Brunswic | NJ | 08901-3427 | |
| John Showalter | | 2925 Hazelwood Ave | | Kettering | OH | 45419 | |
| John Sills | | 531 Hooker Rd | | Silver Creek | MS | 39663 | |
| John Snider | | 965 Prentice Rd | | Warren | OH | 44481 | |
| John Stano | | 300 Etta | | Waxahachie | TX | 75165 | |
| John Streck | | 2033 Craig Dr | | Kettering | OH | 45420 | |
| John Thurston | | 3400 Risher Rd Sw | | Warren | OH | 44481-9175 | |
| John Tomasiak | | 8640 Warwick Rd Se | | Warren | OH | 44484-3059 | |
| John Vadas | | 4704 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| John Vangel | | 2013 Wentworth Village Dr | | Bellbrook | OH | 45305 | |
| John Walker | | 2925 Suncrest Dr | | Jackson | MS | 39212 | |
| John Walling | | 4201 Corinth Blvd | | Dayton | OH | 45410 | |
| John Wayland | | 5358 Pinecrest Ave | | Austintown | OH | 44515 | |
| John Wazelle | | 132 Willow St | | Cortland | OH | 44410 | |
| John Weaver | | 1393 Kenneth Ave | | Youngstown | OH | 44505 | |
| John Webb | | 5285 Deborah Dr | | Piscataway | NJ | 08854 | |
| John Wendeln Jr | | 2048 Brainard Dr | | Kettering | OH | 45440 | |
| John Wilson | | 1368 Kumler Ave | | Dayton | OH | 45406 | |
| John Wilson | | 4918 Marcy Rd | | W Carrollton | OH | 45449 | |
| John Woody | | 208 Schuyler Dr | | Kettering | OH | 45429 | |
| John Young | | 1864 Merlo Ct | | Niles | OH | 44446 | |
| John Zemko | | 6720 E Encanto St No 81 | | Mesa | AZ | 85205 | |
| John Zerbs | | 858 North Union Ave | | Salem | OH | 44460 | |
| Johnathan Gray | | 1604 Sibert Dr | | Glencoe | AL | 35905 | |
| Johnetta Bright | | 134 West Hudson | | Dayton | OH | 45405 | |
| Johnnie Edwards Jr | | 2247 Niles Rd Se | | Warren | OH | 44484 | |
| Johnnie Fleming | | 118 Barrett St | | Edwards | MS | 39066 | |
| Johnnie Holmes | | PO Box 702 | | Flora | MS | 39071 | |
| Johnnie Jones | | 150 Startford Dr | | Madison | MS | 39110 | |
| Johnnie Napier | | 61 Victor Ave | | Dayton | OH | 45405 | |
| Johnnie Provitt | | 2252 Celestial Dr | | Warren | OH | 44484 | |
| Johnny Casey | | 6530 Pisgah Rd | | Tipp City | OH | 45371 | |
| Johnny Davis | | 202 Mildred Davis Ln | | Meadville | MS | 39653 | |
| Johnny Maclin | | 4309 Riverside Dr Apt A 1 | | Dayton | OH | 45405 | |
| Johnny Swafford | | 1040 Hook Rd | | Xenia | OH | 45385 | |
| Johnny Wallace | | 781 Norwood Ave | | Youngstown | OH | 44510 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Johnnye Harper | | 101 Oak Ct | | Clinton | MS | 39056 | |
| Johonn Williams | | 80 Lilburne Dr | | Youngstown | OH | 44505 | |
| Jon Williams | | 1409 Adelaide Ave Se | | Warren | OH | 44484 | |
| Jonathan Briggs | | 1605 Kipling Dr | | Dayton | OH | 45406 | |
| Jonathan Daugherty | | 819 Lawrence Ave | | Girard | OH | 44420 | |
| Jonathan Gray | | 5038 Hulman Dr | | Dayton | OH | 45406 | |
| Jonathan Jackson | | PO Box 302 | | Bellbrook | OH | 45305 | |
| Jonathan Osborn | | 711 Miami St | | Waynesville | OH | 45068 | |
| Jonathan Price | | 1948 Ballentine Pk | | Springfield | OH | 45502 | |
| Jonathan Price | | 2669 Heather Ln Nw | | Warren | OH | 44485 | |
| Jonathan Requarth | | 3380 Harwood St | | Kettering | OH | 45429 | |
| Jonathan Riley | | 2032 Arthur Dr Nw | | Warren | OH | 44485 | |
| Jordan Graham | | 115 Lorenz Ave | | Dayton | OH | 45417 | |
| Joretha Patton | | 140 Patton Dr | | Clinton | MS | 39056 | |
| Josapha Farmer | | 3648 Green Cove Ct | | Dayton | OH | 45430 | |
| Jose Acosta | | 1543 Chestnut Cir | | Corona | CA | 91719-4169 | |
| Jose Morales | | 244 Hamilton St | | New Brunswick | NJ | 08901 | |
| Jose Romero | | 13758 Northland Rd | | Corona | CA | 92880 | |
| Jose Sanchez | | 167 Fern View Ln | | Big Fork | MT | 59911 | |
| Jose Santiago | | 15 Melville Rd | | Edison | NJ | 08817 | |
| Joseph Alford | | 2349 E Midlothian Blvd | | Struthers | OH | 44471 | |
| Joseph Altier | | 188 Wade Ave | | Niles | OH | 44446 | |
| Joseph Anzellotti | | 8210 Timberlane Dr Ne | | Warren | OH | 44484 | |
| Joseph Applegate | | 451 Charles Ave | | Cortland | OH | 44410 | |
| Joseph Barney | | 4389 Wolf Rd | | Dayton | OH | 45416 | |
| Joseph Butler | | 4406 Bellemead Dr | | Bellbrook | OH | 45305-1410 | |
| Joseph Caserta | | 9445 Robinwood Dr | | Oakharbour | OH | 43449 | |
| Joseph Chetsko | | 7309 Kinsman Nickerson Rd | | Kinsman | OH | 44428 | |
| Joseph Cinquini | | 555 E College St | | Alliance | OH | 44601 | |
| Joseph Collins | | 2455 Ned Dr | | Dayton | OH | 45439 | |
| Joseph Cottle | | 1467 State Route 534 | | Southington | OH | 44470-9535 | |
| Joseph Daugherty | | 3598 Sweet Potato Ridge Rd | | Englewood | OH | 45322 | |
| Joseph Davidson | | 213 W North St Box 161 | | W Manchester | OH | 45382 | |
| Joseph Davis | | 1147 West Whitworth St | | Hazlehurst | MS | 39083 | |
| Joseph Davis | | PO Box 133 | | Gallant | AL | 35972 | |
| Joseph Dickson | | 256 Stubbs Dr | | Trotwood | OH | 45426 | |
| Joseph Dombrosky | | 342 Russell Ave | | Cortland | OH | 44410 | |
| Joseph Evans | | PO Box 434 | | Monticello | MS | 39654 | |
| Joseph Ferradino | | 359 Beverly Hills Dr | | Youngstown | OH | 44505 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Fudge | | 1731 Us Route 68 S | | Xenia | OH | 45385 | |
| Joseph Geiser | | 1959 Custer Orangeville Rd | | Masury | OH | 44438 | |
| Joseph Gillespie | | Pobox174 | | Warren | OH | 44482 | |
| Joseph Gillis | | 9303 Gilcrease Ave 2192 | | Las Vegas | NV | 89149 | |
| Joseph Gizdic | | 179 N Summiit Rd | | Greenville | PA | 16125 | |
| Joseph Guidry | | 110 Louisiana Ave | | Kaplan | LA | 70548 | |
| Joseph Hillier | | 2492 Ridge Rd | | Vienna | OH | 44473 | |
| Joseph Hison | | PO Box 364 | | Cortland | OH | 44410-0364 | |
| Joseph Hlinka | | 43 Benton St | | Youngstown | OH | 44515-1723 | |
| Joseph Kirton | | 1802 Moncure Rd | | Terry | MS | 39170-7810 | |
| Joseph Kish Jr | | 10089 St Rt 46 | | N Bloomfield | OH | 44450 | |
| Joseph Kubicina | | 2139 Quail Run Dr | | Cortland | OH | 44410 | |
| Joseph Lehman Jr | | 4216 Ridgecliff Dr | | Dayton | OH | 45440 | |
| Joseph Lucci | | 1538 Larchmont Ave Ne | | Warren | OH | 44483-3956 | |
| Joseph Marshall | | 201 Timberlake Dr Lot 116 | | Brandon | MS | 39047 | |
| Joseph Martin | | 1649 E Dorothy Ln 12 | | Dayton | OH | 45429 | |
| Joseph Martin Jr | | 2124 Kipling Dr | | Dayton | OH | 45406 | |
| Joseph Mclaughlin | | 357 N Summit Rd | | Jamestown | PA | 16134 | |
| Joseph Merlo | | 1209 Four Winds Crt | | Niles | OH | 44446 | |
| Joseph Preston | | 709 North Heincke Rd | | Miamisburg | OH | 45342 | |
| Joseph Putarekjr | | 6274 Tala Dr | | Poland | OH | 44514-2117 | |
| Joseph Roman | | PO Box 54 | | Vienna | OH | 44473-0054 | |
| Joseph Sayers | | 740 Laird Ave Ne | | Warren | OH | 44483-5203 | |
| Joseph Schreiber | | 3560 Golden Meadows Ct | | Dayton | OH | 45404 | |
| Joseph Sekerak | | 1554 Newton Falls Portage Rd | | Newton Falls | OH | 44444 | |
| Joseph Sinkovich | | 6951 Kirk Rd | | Canfield | OH | 44406 | |
| Joseph Smith Jr | | 5157 Well Fleet Dr | | Dayton | OH | 45426 | |
| Joseph Sturgeon | | 276 Stahl Ave | | Cortland | OH | 44410 | |
| Joseph Torba | | PO Box 357 | | Kinsman | OH | 44428 | |
| Joseph Tucker | | 282 Church Rd | | Brandon | MS | 39047 | |
| Joseph Tuvell | | 4864 W Wenger Rd | | Clayton | OH | 45315 | |
| Joseph Williamson Jr | | 1443 Mcaurthur | | Dayton | OH | 45408 | |
| Joseph Zagorec | | 1797 Thomas Rd | | Hubbard | OH | 44425 | |
| Josephine Brown | | 2431 Trussit Ave | | Youngstown | OH | 44505 | |
| Josephine Byas | | 1023 Larkspur St | | Jackson | MS | 39213 | |
| Josephine Flynn | | 3681 Candy Ln | | Hermitage | PA | 16148 | |
| Josephine Sly | | 410 W Sherry Dr | | Trotwood | OH | 45426 | |
| Josh Jones Jr | | 129 Cedarbrook Ave | | S Plainfield | NJ | 07080 | |
| Joshua Harris | | 1414 Philadelphia Dr | | Dayton | OH | 45406 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joshua Jensen | | 2950 Kerwood Dr | | Kettering | OH | 45420 | |
| Joshua Norris | | 100 Sluterbeck Dr | | Arcanum | OH | 45304 | |
| Joshua Whitfield | | 821 Meeks Rd | | Wellington | AL | 36279 | |
| Josie Oaties | | 1153 Williams Brothers Rd | | Smithdale | MS | 39664 | |
| Josue Pierre | | 600 Northpoint Apt K 6 | | Jackson | MS | 39211 | |
| Jowona Jones | | 3709 W Siebenthaler Ave | | Dayton | OH | 45406 | |
| Joy Evans | | 111 Stubbs Dr | | Trotwood | OH | 45426 | |
| Joy Ferguson | | 1482 Ferguson Ln Se | | Bogue Chitto | MS | 39629 | |
| Joy Granger | | 1002 Whitetown Ln | | Hazlehurst | MS | 39083 | |
| Joyanne Cox | | 3836 Baymar Dr | | Youngstown | OH | 44511 | |
| Joyce Anderson | | 220 Lexington Ave | | Jackson | MS | 39209 | |
| Joyce Arnio | | 3819 County Line Turnpike Rd | | Southington | OH | 44470-9760 | |
| Joyce Bowman | | 2799 Wabash Ave | | Niles | OH | 44446 | |
| Joyce Bray | | 360 S Limestone St Apt 207 | | Springfield | OH | 45505-1094 | |
| Joyce Buschur | | 10024 North 97th Ave | | Peoria | AZ | 85345 | |
| Joyce Clifford | | 1581 Braceville Robinson | | Southington | OH | 44470 | |
| Joyce Derrico | | 407 Hartzell Ave | | Niles | OH | 44446 | |
| Joyce Evans | | 104 Ne 29th St | | Oak Island | NC | 28465 | |
| Joyce Fields | | 3018 Ctr St | | Flora | MS | 39071 | |
| Joyce Frech | | 209 South Aspen Ctno 6 | | Warren | OH | 44484 | |
| Joyce Ketterman | | 1007 Ctr St W | | Warren | OH | 44481 | |
| Joyce Perkins | | 306 Magnolia St | | Edwards | MS | 39066 | |
| Joyce Pooley | | 207 Christopher St 10 | | Rainbow City | AL | 35906 | |
| Joyce Proffitt | | 3261 Lynwood Dr Nw | | Warren | OH | 44485 | |
| Joyce Stein | | 17123 Florence Dr | | Lake Milton | OH | 44429 | |
| Joyce Taylor | | 6244 Warren Meadville Rd | | Kinsman | OH | 44428 | |
| Joyce Thompson | | 1309 E Jack Johnson Rd | | Terry | MS | 39170 | |
| Joyce Wallace | | 520 Cameron St | | Mccomb | MS | 39648 | |
| Joyce Williams | | 1625 B Rosemont Dr | | Clinton | MS | 39056 | |
| Juan Brown | | 207 Bordeaux Dr | | Clinton | MS | 39056 | |
| Juan Carpenter | | 232 Brooklyn Ave | | Dayton | OH | 45417 | |
| Juan Ford | | PO Box 84 | | Monticello | MS | 39654 | |
| Juana Romeo | | 78 Jersey Ave | | New Brunswick | NJ | 08901 | |
| Juana Tapia Deleon | | 301 E Fairview Ave | | Dayton | OH | 45405 | |
| Juanda Madison | | PO Box 308 | | Warren | OH | 44482 | |
| Juanita Burcham | | 4023 Prystup Pl | | Dayton | OH | 45439 | |
| Juanita Mcquiston | | 273 Summerset Dr | | Punta Gorda | FL | 33982 | |
| Jude Herron | | 328 Glen Rose Dr | | Jackson | MS | 39209 | |
| Judith Beveridge | | 503 W 3rd St | | Niles | OH | 44446 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Judith Cales | | 569 Cornell Ave Apt F7 | | Mt Washington | KY | 40047 | |
| Judith Holt | | 2400 Hallock Young Rd Sw | | Warren | OH | 44481 | |
| Judith Husosky | | 1410 Springwood Trce Se | | Warren | OH | 44484 | |
| Judith Kinnison | | PO Box 114 | | Newton Falls | OH | 44444 | |
| Judith Montecalvo | | 14 A Holly Dr Apt 1 | | Girard | OH | 44420-0000 | |
| Judith Neff | | 2200 Shumway Ct | | Beavercreek | OH | 45431 | |
| Judith Padula | | 5898 Yorktown Ln | | Youngstown | OH | 44515 | |
| Judith Phillips | | PO Box 671 | | Canfield | OH | 44406 | |
| Judith Phillips | | 1016 Genesee Ave Ne | | Warren | OH | 44483 | |
| Judith Ritter | | 4150 Meadowbrook Dr | | Leavittsburg | OH | 44430 | |
| Judith Shortreed | | 2086 Quail Run Dr | | Cortland | OH | 44410 | |
| Judith Smith | | 8820 Delin Thomas Rd | | Kinsman | OH | 44428 | |
| Judith Thiry | | 5819 Oak Hill Dr | | W Farmington | OH | 44491 | |
| Judith Wilkins | | 3220 Red Fox Run Dr Nw | | Warren | OH | 44485 | |
| Judith Wiswell | | 1122 Clearview St Nw | | Warren | OH | 44485 | |
| Judy Albert | | 5498 Pierce Rd Nw | | Warren | OH | 44481 | |
| Judy Bell | | 9062 Briarbrook Dr Ne | | Warren | OH | 44484-1743 | |
| Judy Brewer | | 813 Dryden Ave | | Youngstown | OH | 44505 | |
| Judy Bynum | | 6811 Old Canton Rd Apt 4102 | | Ridgeland | MS | 39157 | |
| Judy Clark | | 2120 Patricia Dr | | Kettering | OH | 45429 | |
| Judy Edgely | | 11709 Hummingbird Pl | | Moreno Valley | CA | 92557 | |
| Judy Ford | | 22284 Hwy 18 | | Raymond | MS | 39154 | |
| Judy George | | 14143 Leicester Ln | | Orlando | FL | 32828 | |
| Judy Grube | | 1285 Bischoff Rd | | New Carlisle | OH | 45344 | |
| Judy Kershaw | | 1070 Craig Dr | | Terry | MS | 39170 | |
| Judy Latham | | 1396 Autumn Dr Nw | | Warren | OH | 44485 | |
| Judy Mickey | | 159 Upper Hillside Dr | | Bellbrook | OH | 45305 | |
| Judy Munger | | 4326 Kerrybrook Dr | | Youngstown | OH | 44511-1035 | |
| Judy Rein | | 77 South Outer | | Vienna | OH | 44473 | |
| Judy Schall | | 6996 Jaysville St Johns Rd | | Greenville | OH | 45331 | |
| Judy Sharp | | 207 Ski Motel Point | | Hot Springs | AZ | 71913 | |
| Judy Swain | | 405 S 9th St | | Gadsden | AL | 35903-2414 | |
| Julia Dejacimo | | 1731 Maplewood St Ne | | Warren | OH | 44483 | |
| Julia Moorehead | | 1500 Bell Rd | | Yazoo City | MS | 39194 | |
| Julia Taylor | | 412 Washington St | | Gadsden | AL | 35901 | |
| Julianne Mazarek | | 269 Marshall | | Warren | OH | 44483 | |
| Julieann Morris | | 23 Vermont Ave | | Youngstown | OH | 44512-1122 | |
| Julius Williams | | 2014 Shaftesbury Rd | | Dayton | OH | 45406 | |
| Jumika Brown | | 2585 Crestleigh Manor | | Jackson | MS | 39204 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| June Caffie | | 1622 Dodge Nw | | Warren | OH | 44485 | |
| June Holt | | 1208 Surrey Point Dr Se | | Warren | OH | 44484 | |
| June Nolasco | | 97 Red Grouse Ct | | Youngstown | OH | 44511 | |
| Justin Czaplicki | | 29 Kenneth Ave | | Vandalia | OH | 45377 | |
| Justin Loveless | | 2326 Kajean Ave | | Moraine | OH | 45439 | |
| Justin Tarver | | 5876 Coralberry Dr | | Clayton | OH | 45315 | |
| K Marquardt | | 925 Hormell Rd | | Wilmington | OH | 45177 | |
| Kaaren Washington | | PO Box 251 | | Tougaloo | MS | 39174 | |
| Kala Shaw | | 2377 London Dr | | Bogue Chitto | MS | 39629 | |
| Kamekia Grant | | 2312 Ladd St | | Jackson | MS | 39209 | |
| Karanita Brister | | 687 New Hope Trl Nw | | Brookhaven | MS | 39601 | |
| Karen Aikins | | 21 Brentwood Blvd | | Niles | OH | 44446 | |
| Karen Barksdale | | 12466 Duck Springs Rd | | Attalla | AL | 35954-8000 | |
| Karen Berencsi | | 1441 Blunt St | | Mineral Ridge | OH | 44440 | |
| Karen Bieganowski | | 2804 Hallock Young Rd | | Lordstown | OH | 44481 | |
| Karen Bradshaw | | 3663 Buchanan No 88 | | Riverside | CA | 92503 | |
| Karen Brandon | | PO Box 3264 | | Warren | OH | 44485 | |
| Karen Bresnahan | | 1639 Sunny Estates Dr | | Niles | OH | 44446 | |
| Karen Brooks | | 608 Leland Ave | | Dayton | OH | 45417 | |
| Karen Brylo | | 1949 Countryside Dr | | Austintown | OH | 44515 | |
| Karen Carson Roberts | | 796 Miller St Sw | | Warren | OH | 44485 | |
| Karen Davis | | 1026 Brooks Rd | | Magnolia | MS | 39652 | |
| Karen Gordon | | 4318 South Ave | | Youngstown | OH | 44512-1354 | |
| Karen Hall | | 5080 Keywest Dr | | Huber Heights | OH | 45424 | |
| Karen Horvath | | 3595 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Karen Hoskin | | 9946 Silica Sand Rd | | Garrettsville | OH | 44231 | |
| Karen Johnson | | 1586 Spaulding Rd | | Dayton | OH | 45432 | |
| Karen Keller | | 4182 Tallman Trl | | Beavercreek | OH | 45430 | |
| Karen Kemp | | 2450 Wriver Rd | | Newton Falls | OH | 44444 | |
| Karen Klingensmith | | PO Box 492 | | Cortland | OH | 44410 | |
| Karen Krolopp | | 7189 N Pk Ext | | Cortland | OH | 44410 | |
| Karen Luker | | 1409 Poplar St | | Gadsden | AL | 35903 | |
| Karen Martin | | 1004 Dover Rd | | Clarksville | TN | 37042 | |
| Karen Mathis | | 308 Mertland Ave | | Dayton | OH | 45431 | |
| Karen Milak | | 723 Indiana Ave | | Mc Donald | OH | 44437 | |
| Karen Miller | | 1562 Pimlico | | Austintown | OH | 44515 | |
| Karen Nochta | | 3412 Forty Second St | | Canfield | OH | 44406 | |
| Karen Pacifico | | 3927 Bellwood Dr S E | | Warren | OH | 44484 | |
| Karen Palmer | | 8613 King Graves Rd | | Warren | OH | 44484 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Karen Phillips James | | 293 Jefferson Ave | | Sharon | PA | 16146 | |
| Karen Polando | | 4505 Sodom Hutchings Rd | | Fowler | OH | 44418 | |
| Karen Poptic | | 719 W Broad St | | Newton Falls | OH | 44444 | |
| Karen Raub | | 2708 Evelyn Rd | | Youngstown | OH | 44511 | |
| Karen Tipton | | 1911 Van Wye St Se | | Warren | OH | 44484-5347 | |
| Karen Tobias | | 2881 Diamond Mill Rd | | Farmersville | OH | 45325 | |
| Karen Turcola | | 4908 New Rd | | Austintown | OH | 44515 | |
| Karl Freeman | | 1435 Pear St | | Jackson | MS | 39209-4632 | |
| Karl Mitchell | | 2835 Penny Ln | | Austintown | OH | 44515 | |
| Karl Zerovich | | 6932 St Rt 46 | | Cortland | OH | 44410 | |
| Karon Tolbert | | 215 Geneva Rd | | Dayton | OH | 45417 | |
| Karyn Mcbride | | 382 Perkinswood Blvd Ne | | Warren | OH | 44483 | |
| Kash Begley | | 8723 Haddix Rd | | Fairborn | OH | 45324 | |
| Kashad Randall | | 5038 Belle Creak Ln | | Trotwood | OH | 45426 | |
| Kashcia Currie | | 2629 South St Se C | | Warren | OH | 44483 | |
| Kasheila Turner | | 4287 Pkwy Dr | | Trotwood | OH | 45416 | |
| Katara Lasley | | 1111 Angiee Dr | | Dayton | OH | 45408 | |
| Katherine Brown | | 2100 Mccartney Rd | | Youngstown | OH | 44505 | |
| Katherine Coleman | | 2624 Newport Ave | | Dayton | OH | 45405 | |
| Katherine Lynch | | 620 Nebraska Ave | | Niles | OH | 44446 | |
| Katherine Pollard | | 4593 Refugee Rd Apt 1e | | Columbus | OH | 43232 | |
| Katherine Porter | | 950 Buckley Dr | | Jackson | MS | 39206 | |
| Katherine Reddersen | | 9182 Briarbrook Dr Ne | | Warren | OH | 44484 | |
| Katherine Santangelo | | 542 Mcdonald Ave | | Mc Donald | OH | 44437 | |
| Kathleen Aaron | | 168 Melrose Ave | | Youngstown | OH | 44512 | |
| Kathleen Balint | | 519 Elizabeth St | | Hubbard | OH | 44425 | |
| Kathleen Bohach | | 3717 Everett Hull Rd | | Cortland | OH | 44410 | |
| Kathleen Cable | | 8525 Whippoorwill Rd | | Ravenna | OH | 44266 | |
| Kathleen Calko | | 1134 Webb Rd | | Mineral Ridg | OH | 44440-9326 | |
| Kathleen Cooper | | 520 Iowa | | Mcdonald | OH | 44437 | |
| Kathleen Downing | | 3144 Malibu Dr | | Warren | OH | 44481 | |
| Kathleen Greene | | 826 Willard Ne | | Warren | OH | 44483 | |
| Kathleen Jones | | 456 W Princeton | | Youngstown | OH | 44511 | |
| Kathleen Lenoir | | 410 Old Wesson Rd Apt6 | | Brookhaven | MS | 39601 | |
| Kathleen Macfarland | | 3 E Apricot Dr Sw | | Warren | OH | 44485 | |
| Kathleen Mason | | 3669 Northwood Dr Se | | Warren | OH | 44484 | |
| Kathleen Miskell | | 841 Connecticut Ave | | Mc Donald | OH | 44437 | |
| Kathleen Patterson | | 3841 Northwoods Ct Ne Apt 5 | | Warren | OH | 44483 | |
| Kathleen Silvis | | 135 Vienna Ave | | Niles | OH | 44446 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kathleen Ward | | 318 S Commerce St PO Box268 | | Lewisburg | OH | 45338 | |
| Kathleen Witala | | 3987 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Kathrine Phillips | | 295 Florence St | | Sharon | PA | 16146-1908 | |
| Kathryn Hudspeth | | 5656 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| Kathryn Neal | | 1510 Tait Rd Sw | | Warren | OH | 44481 | |
| Kathryn Oneill | | 3743 Infirmary Rd | | Moraine | OH | 45418 | |
| Kathryn Pietra | | 8219 Clover Ln | | Garrettsvill | OH | 44231-1060 | |
| Kathryn Velican | | 1736 Vienna Rd | | Niles | OH | 44446 | |
| Kathryn Vrankovich | | 6560 Johnson Rd | | Lowellville | OH | 44436 | |
| Kathy Allen | | 2336 Belloak Dr | | Kettering | OH | 45440-2008 | |
| Kathy Bumbalough | | 2408 Rona Village Blvd | | Fairborn | OH | 45324 | |
| Kathy Evans | | 3651 Jackson Liberty Dr Nw | | Wesson | MS | 39191 | |
| Kathy Freeman | | 3011 Brisbane Ln | | Jackson | MS | 39204 | |
| Kathy Jackson | | 3539 Cozy Camp Rd | | Dayton | OH | 45439-1127 | |
| Kathy Johnson | | 7650 Raglan Dr Ne | | Warren | OH | 44484-1484 | |
| Kathy Johnson | | 74 Tamarack Trl | | Springboro | OH | 45066 | |
| Kathy Loftin | | 126 Tiffany Dr | | Brandon | MS | 39042 | |
| Kathy Paddock | | 2822 Tamarack Dr | | Sharpsville | PA | 16150 | |
| Kathy Rihm | | 1931 E Skyview Dr | | Beavercreek | OH | 45432 | |
| Kathy Schuster | | 3839 St Rt 82 | | Newton Falls | OH | 44444 | |
| Kathy Stewart | | 158 Julius Price Rd | | Silver Creek | MS | 39663 | |
| Kathy Walls | | 226 Carnegie Ave | | Youngstown | OH | 44515 | |
| Katina Johnson | | 3934 Kemp Rd | | Beavercreek | OH | 45431 | |
| Katina Wilkins | | 18 Mario Dr | | Trotwood | OH | 45426 | |
| Katrina Johnson | | 110 Sir Alexander Dr | | Jackson | MS | 39213 | |
| Katrina Stroud | | 5501 Hwy 80w B 5 53 | | Jackson | MS | 39209 | |
| Kay Brown | | 505 Burke Ave Se | | Attalla | AL | 35954-3626 | |
| Kay Jenkins | | 1355 Lucky Ln Nw | | Brookhaven | MS | 39601 | |
| Kay Knowlton | | 245 Ctr St W | | Warren | OH | 44481 | |
| Kay Morrella | | 455 N Commerce St | | Lewisburg | OH | 45338 | |
| Kay Webb | | 2329 Oakridge Dr | | Dayton | OH | 45417 | |
| Kayle Hubbard | | 2835 Lee Dr Se | | Bogue Chitto | MS | 39629 | |
| Keevy Johnson Rainey | | 1289 Woodfield Dr | | Jackson | MS | 39211 | |
| Keisha Anderson | | 4825 Brook Wood Pl | | Byram | MS | 39272 | |
| Keith Chmelik | | 1123 Ravenna Ave | | Youngstown | OH | 44505 | |
| Keith Cunningham | | 26 Woodruff | | Dayton | OH | 45405 | |
| Keith Dean | | 6129 Springridge Rd | | Raymond | MS | 39154 | |
| Keith Gabbard | | PO Box 104 | | South Lebanon | OH | 45065 | |
| Keith Hart | | 1783 Atkinson Dr | | Xenia | OH | 45385 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Keith Mcgriff | | 4422 Eichelberger Ave | | Dayton | OH | 45406-2426 | |
| Keith Nelson | | 1228 Dodge Nw | | Warren | OH | 44485 | |
| Keith Penix | | 5974 Poplar Dr | | Hillsboro | OH | 45133-7008 | |
| Keith Prenat | | 831 King Harry Pl | | Miamisburg | OH | 45342 | |
| Keith Redd Ii | | 325 E Cherokee St | | Brookhaven | MS | 39601 | |
| Keith Richardson | | 86 Amite Rd | | Brookhaven | MS | 39601 | |
| Keith Shackleford | | 4411 Long Meadow Ln | | Beavercreek | OH | 45430 | |
| Keith Watson | | 3121 Greenfield St Nw | | Warren | OH | 44485 | |
| Keith Zreliak | | 7795 W Lincoln St Ne | | Masury | OH | 44438-9745 | |
| Kellee Buggs | | PO Box 736 | | Flora | MS | 39071 | |
| Kelly Borchers | | 1557 Big Hill Rd | | Kettering | OH | 45429 | |
| Kelly Mills | | 2455 Bazetta Rd Ne | | Warren | OH | 44481 | |
| Kelsey Johnson | | 126 W Fifth St Apt 313 | | Dayton | OH | 45402 | |
| Kelvin Butler | | 116 Robb St | | Magnolia | MS | 39652-2148 | |
| Kelvin Henderson | | 3822 Hoover Ave | | Dayton | OH | 45402 | |
| Kemberly Travis | | 2240 T V Rd Apt7 D | | Jackson | MS | 39209 | |
| Kemper Wogoman | | 7620 Halderman Rd | | W Alexandria | OH | 45381 | |
| Kendall Washington | | 7461 Elru Dr | | Dayton | OH | 45415 | |
| Kendrick Holmes | | 5106 Nantuckett Dr | | Jackson | MS | 39209 | |
| Kenketrick Freeman | | 1435 Pear St | | Jackson | MS | 39209 | |
| Kenneth Alexander | | 1131 Maria Dr | | Jackson | MS | 39204 | |
| Kenneth Austin Jr | | 2454 Warren Burton Rd | | Southington | OH | 44470 | |
| Kenneth Beekman | | 2300 E Stroop Rd | | Kettering | OH | 45440 | |
| Kenneth Bent | | 2146 Knoll Dr | | Dayton | OH | 45431 | |
| Kenneth Boehmer | | 1068 Cole Pl Rd | | Allardt | TN | 38504-5083 | |
| Kenneth Boyd | | 2360 Aragon | | Kettering | OH | 45420 | |
| Kenneth Buchholz | | 408 Neal Dr | | Union | OH | 45322 | |
| Kenneth Cheirs | | 188 Clarencedale Ave 1 | | Youngstown | OH | 44512 | |
| Kenneth Cochran | | 2942 Knollridge Dr Apt A | | Dayton | OH | 45449 | |
| Kenneth Cochran | | 76 Appleblossom Pl | | Dayton | OH | 45440 | |
| Kenneth Combs | | 132 Lance Dr | | Franklin | OH | 45005 | |
| Kenneth Coney | | 208 Cherry Bark Dr | | Brandon | MS | 39047 | |
| Kenneth Delong Jr | | 1091 Redbluff Dr | | West Carrollton | OH | 45449-3180 | |
| Kenneth Dorsett | | 444 Bethany Rd | | Horton | AL | 35980 | |
| Kenneth Dye | | 5930 Chadbourne Ave | | Riverside | CA | 92505 | |
| Kenneth Farwell | | 9181 Clyo Rd | | Dayton | OH | 45458-9660 | |
| Kenneth Flayler | | 225 Deer Trail Dr | | Springboro | OH | 45066 | |
| Kenneth Fox | | 329 Lindell Dr | | Germantown | OH | 45327 | |
| Kenneth Groves | | 275 Westview Ave | | Hubbard | OH | 44425 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Hainer | | 101 Diamond Way | | Cortland | OH | 44410 | |
| Kenneth Herzog | | 2925 Vale Dr | | Kettering | OH | 45420 | |
| Kenneth Howard | | 18 Canova Ct | | Fairborn | OH | 45324 | |
| Kenneth Johnson | | 3915 Cypress Loop | | Union Church | MS | 39668 | |
| Kenneth Jones | | 1001 Gultice Rd | | Xenia | OH | 45385 | |
| Kenneth Justis | | 7742 Pegotty Dr Ne | | Warren | OH | 44484-1482 | |
| Kenneth Lambert | | 430 Grant St | | Mcdonald | OH | 44437 | |
| Kenneth Le Mar | | 12241 Browning Rd | | Garden Grove | CA | 92840 | |
| Kenneth Lewis | | 3596 Oakview Dr | | Girard | OH | 44420 | |
| Kenneth Mapp | | 140 Pinedale Dr | | Terry | MS | 39170 | |
| Kenneth Mcelroy | | 2852 Montgomery Ave Nw | | Warren | OH | 44485 | |
| Kenneth Mcpherson | | 2027 Titus Ave | | Dayton | OH | 45414 | |
| Kenneth Miller | | 640 Beaver St | | Girard | OH | 44420-2064 | |
| Kenneth Miller | | 134 Roche Way | | Youngstown | OH | 44512-6220 | |
| Kenneth Mills | | 1536 Canfield Ave | | Dayton | OH | 45406-4207 | |
| Kenneth Mittelstadt | | 139 Holt St | | Dayton | OH | 45407 | |
| Kenneth Niles | | 125 Fitch Blvd Unit 251 | | Austintown | OH | 44515 | |
| Kenneth Odister | | 740 Ellsworth Dr | | Trotwood | OH | 45426-2516 | |
| Kenneth Orell | | 577 Hazelwood Ave Se | | Warren | OH | 44483 | |
| Kenneth Peachey | | 5194 Christy Ave | | Dayton | OH | 45431 | |
| Kenneth Poorman | | 2540 Barryknoll St | | Kettering | OH | 45420 | |
| Kenneth Poorman | | 504 Oakridge Dr | | Boardman | OH | 44512 | |
| Kenneth Redon | | 303 Grove St | | Akron | OH | 44302 | |
| Kenneth Robinson | | PO Box 10673 | | Jackson | MS | 39289 | |
| Kenneth Robinson Jr | | 791 W Countyline Rd Apt 21 | | Jackson | MS | 39213 | |
| Kenneth Rule | | 2701 Mccleary Jacoby Rd | | Cortland | OH | 44410 | |
| Kenneth Salyard | | 6685 Silica Rd | | Youngstown | OH | 44515 | |
| Kenneth Smith | | 538 Kenilworth Ave Se | | Warren | OH | 44483 | |
| Kenneth Smith | | 4708 Cordell Dr | | Dayton | OH | 45439 | |
| Kenneth Sturgis | | 3222 Beatrice Dr | | Jackson | MS | 39212 | |
| Kenneth Sustak | | 3263 Phalanx Mills Rd | | Southington | OH | 44470 | |
| Kenneth Sutton | | 5359 W Rockwell Rd | | Youngstown | OH | 44515 | |
| Kenneth Tenney | | 6 Arms Blvd Apt 10 | | Niles | OH | 44446 | |
| Kenneth Thornhill | | 1941 Hwy 583 Se | | Bogue Chitto | MS | 39629 | |
| Kenneth Toney | | 4330 Bonnie Brae Ave | | Vandalia | OH | 45377 | |
| Kenneth Tucker | | 903 Wilmington Ave | | Dayton | OH | 45406 | |
| Kenneth Turvy | | 625 Wilson Dr | | Xenia | OH | 45385 | |
| Kenneth Valot | | 3652 Newton Falls Bailey Rd | | Warren | OH | 44481-9718 | |
| Kenneth Weber | | 525 Quarry Ln Ne | | Warren | OH | 44483-4534 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kenneth Weese | | 3520 Teaberry Dr | | Riverside | OH | 45424 | |
| Kenneth Williams | | 3812 Pothour Wheeler Rd | | Hubbard | OH | 44425 | |
| Kenneth Wright | | 706 N Broadway St | | Greenville | OH | 45331 | |
| Kenneth Wright | | 4618 Powell Rd | | Dayton | OH | 45424 | |
| Kenneth Yarwick | | 1459 Springwood Trce Se | | Warren | OH | 44484 | |
| Kenny Blackburn | | 2800 Smithville Rd | | Dayton | OH | 45414 | |
| Kenny Hill | | 3011 Harvard Blvd | | Dayton | OH | 45406 | |
| Kent Hurtt | | 488 Kirby Rd | | Lebanon | OH | 45036 | |
| Kenton Baker | | 4900 Tenshaw Dr | | Dayton | OH | 45418 | |
| Kermit Hicks | | 7637 Damascus Dr | | Huber Height | OH | 45424 | |
| Kerri Melvin | | 4915 Megellan Ave | | Trotwood | OH | 45426 | |
| Kevan Draa | | St Rt 88 PO Box 153 | | Burghill | OH | 44404 | |
| Kevin Bailey | | 5099 Wellfleet Dr | | Trotwood | OH | 45426 | |
| Kevin Bankston | | 1131 Verona St | | Youngstown | OH | 44506 | |
| Kevin Beasley | | 4051 Cooper Rd | | Georgetown | MS | 39078 | |
| Kevin Burkey | | 178 Winter Ln | | Cortland | OH | 44410-1130 | |
| Kevin Corder | | 2179 Ewalt St | | Warren | OH | 44483 | |
| Kevin Corley | | 2275 Wildwood Dr | | Florence | MS | 39073 | |
| Kevin Goldner | | 321 Greenbriar Dr | | Cortland | OH | 44410 | |
| Kevin Green | | 213 Walnut St | | Eaton | OH | 45320 | |
| Kevin Harris | | 420 Patio Pl | | Clinton | MS | 39056 | |
| Kevin Hartill | | 426 Smith St | | Niles | OH | 44446-1838 | |
| Kevin Hawkins | | 504 Brelsford Ave | | Trenton | OH | 45067 | |
| Kevin Moore | | 780 Wittelsbach Dr Apt C | | Kettering | OH | 45429 | |
| Kevin Sisco | | 90 Renwood Pl | | Springboro | OH | 45066 | |
| Kevin Thomas | | 2111 Mary Dr Ne | | Warren | OH | 44483 | |
| Kevin Towe | | 819 West Main St | | Eaton | OH | 45320 | |
| Kevin Wilson | | 4148 Idle Hour Circle | | Dayton | OH | 45415 | |
| Keylor Wilson | | 150 Sir Alexander Dr | | Jackson | MS | 39213 | |
| Kim Campbell | | 838 Landsdowne Ave Nw | | Warren | OH | 44485 | |
| Kim Demarcus | | 8410 Crossley Rd | | Springboro | OH | 45066 | |
| Kim Freeman | | 5013 Well Fleet Dr | | Trotwood | OH | 45426 | |
| Kim Moore | | 1522 Oak Knoll | | Warren | OH | 44484 | |
| Kim Reed | | 1528 Hwy 550 Nw | | Brookhaven | MS | 39601 | |
| Kim Sorg | | 1014 Cherry Way | | Sharon | PA | 16146 | |
| Kim Vaughn | | 1581 Egypt Rd | | Altoona | AL | 35952 | |
| Kimberlee Vogan | | 210 Euclid Ave | | Sharon | PA | 16146 | |
| Kimberly Alberini | | 3312 Trappers Trail Unit B | | Cortland | OH | 44410 | |
| Kimberly Benson | | 1810 Hickory St | | Youngstown | OH | 44506 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kimberly Cheredar | | 1241 Braceville Robinson Rd | | Southington | OH | 44470 | |
| Kimberly Collins | | 640 Cauley Pl | | Riverside | OH | 45431 | |
| Kimberly Course | | 1054 Bullrun Dr | | Byram | MS | 39272 | |
| Kimberly Derringer | | 7830 Upper Miamisburg Rd | | Miamisburg | OH | 45342-2523 | |
| Kimberly Gunther | | 16 Arms Blvd 10 | | Niles | OH | 44446 | |
| Kimberly Lewis | | 7775 E Liberty St | | Hubbard | OH | 44425-1625 | |
| Kimberly Lindsey | | 1820 Shaftebury Rd | | Dayton | OH | 45406 | |
| Kimberly Martin | | 0116 Dry Creek Trl Sw | | Bogue Chitto | MS | 39629 | |
| Kimberly Mcquaid | | 6373 Linda Ln | | Ravenna | OH | 44266 | |
| Kimberly Parton | | 4814 Croftshire Dr | | Kettering | OH | 45440 | |
| Kimberly Pursell | | 2602 Elizabeth Dr | | Lordstown | OH | 44481 | |
| Kimberly Rock | | 3232 Pothour Wheeler Rd | | Hubbard | OH | 44425 | |
| Kimberly Rotunna | | 6479 Warren Sharon Rd | | Brookfield | OH | 44403 | |
| Kimberly Smith | | 4661 South Dr Lot 21 | | Jackson | MS | 39209 | |
| Kimberly Swain | | 313 Dunn Dr | | Girard | OH | 44420 | |
| Kimberly Williams | | 4079 Venus Rd | | Jackson | MS | 39212 | |
| Kimberly Young | | 4277 St Rt 193 | | Cortland | OH | 44410 | |
| Kimbley Thomas | | 614 Spring Lake Blvd | | Jackson | MS | 39272 | |
| Kirby Kinard | | 163 Joanie St | | Pearl | MS | 39208 | |
| Kokouvit Akpeko | | 5710 Troy Villa Blvd | | Huber Height | OH | 45424 | |
| Kory Banks | | 5128 Pennswood Pl | | Jackson | MS | 39206-3120 | |
| Krista Durning | | 115 Aleshire Circle | | Union | OH | 45322 | |
| Krista Hobbs | | PO Box 5271 | | Brandon | MS | 39047-5271 | |
| Kristian Smith | | 1615 Twin Oaks Dr | | Clinton | MS | 39056 | |
| Kristina Cook | | 3828 Adair Ave | | Dayton | OH | 45405 | |
| Kristina Fisher | | 121 S Terry St | | Dayton | OH | 45403 | |
| Kristine Lamphear | | 168 E Main St | | Cortland | OH | 44410 | |
| Kristopher Wasson | | 1256 Klose Ave | | New Carlisle | OH | 45344 | |
| Kristy Thomas | | PO Box 174 | | Altoona | AL | 35952 | |
| Kurtis Reece | | 2923 Glenderry Dr | | Jackson | MS | 39212 | |
| Kwanza Hilliard | | 1227 Wooddell Dr | | Jackson | MS | 39212 | |
| Kwanza Robinson | | 814 Goodlow Ave | | Dayton | OH | 45427 | |
| Kyle Kilby | | 200 Foothill Dr | | Brookville | OH | 45309 | |
| Kymberly Pack | | 13 Emerick | | West Milton | OH | 45383 | |
| La Shanda Baker | | 4180 Colemere Cr | | Clayton | OH | 45415 | |
| Ladema Grimm | | 5476 W Radio Rd | | Austintown | OH | 44515 | |
| Lafrances Ewing | | 1267 Dietzen St | | Dayton | OH | 45408 | |
| Lakeisha Hooker | | PO Box 1332 | | Prentiss | MS | 39474 | |
| Lakeisha Littleton | | PO Box 494 | | Bude | MS | 39630 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lakeisha Smith | | 2384 London Dr | | Bogue Chitto | MS | 39629 | |
| Laken Gardner | | 322 Mercer Ave | | Dayton | OH | 45402 | |
| Lakenya Bunton | | 2137 Thousand Oaks Dr | | Jackson | MS | 39212 | |
| Lakisha Cross | | 2919 Longwood Dr | | Jackson | MS | 39212 | |
| Lamandy Hayden | | 719 Sunnyview Ave | | Dayton | OH | 45406 | |
| Lamar Austin | | 1335 Front St Sw | | Warren | OH | 44485 | |
| Lamar Jackson | | 4164 Crest Dr | | Dayton | OH | 45416 | |
| Lamar Snyder | | 2636 Elizabeth St Sw | | Warren | OH | 44481-9621 | |
| Lana Majersky | | 2859 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| Lana Schaaf | | 7887 Cook Jones Rd | | Waynesville | OH | 45068 | |
| Lance Purcell | | PO Box 20154 | | Kettering | OH | 45420 | |
| Landon Carter | | 518 North Woodward Ave | | Dayton | OH | 45417 | |
| Landon Mcmillan | | 304 Moody Ave | | Bradford | OH | 45377 | |
| Lanny Burton | | 439 Bedford Ave | | Xenia | OH | 45385 | |
| Lanny Cooper | | 3604 Pobst Dr | | Dayton | OH | 45420 | |
| Lanny Stamm | | 1892 Bellamy Rd | | Conway | SC | 29526-8135 | |
| Larico Felder | | 912 Laird Ave | | Mccomb | MS | 39648 | |
| Larissa Latiker | | 1175 Eminence Row Apt 6 | | Jackson | MS | 39213 | |
| Larry Adams | | 0910 Southgate Trl Se | | Bogue Chitto | MS | 39629 | |
| Larry Bartholomew | | 1740 Kinsman Rd Ne | | N Bloomfield | OH | 44450 | |
| Larry Bowser | | 4810 Loganway Ave | | Hubbard | OH | 44425 | |
| Larry Brown | | 4150 Navajo Trl | | Jamestown | OH | 45335 | |
| Larry Brown Jr | | 1313 Florence Ave | | Jackson | MS | 39204 | |
| Larry Cline | | 1446 Port William Rd | | Jamestown | OH | 45335 | |
| Larry Collins | | 7819 Crestline Ct | | Huber Height | OH | 45424 | |
| Larry Combs | | 17094 Se 76th Creekside Cir | | The Villages | FL | 32162 | |
| Larry Conyers | | 794 Brookfield Ave | | Masury | OH | 44438 | |
| Larry Cox | | 7898 Millerton Dr | | Centerville | OH | 45459 | |
| Larry Frazier | | 605 E Dorothy Ln | | Kettering | OH | 45419 | |
| Larry Frye | | 303 E Doris Dr | | Fairborn | OH | 45324 | |
| Larry Gardner | | 9 Danbury Court | | Warren | OH | 44481 | |
| Larry Geer | | 854 Shadowood Ln Se | | Warren | OH | 44484 | |
| Larry Gentry | | 2780 E Stroop Rd | | Kettering | OH | 45440 | |
| Larry Getz | | 528 Blue Branch Rd | | Burnsville | NC | 28714 | |
| Larry Grant | | 1336 Sodom Hutchings Rdse | | Girard | OH | 44420 | |
| Larry Gregory | | 2229 Shannon Dr | | Gadsden | AL | 35904 | |
| Larry Hamblin | | 4443 Knob Hill | | Bellbrook | OH | 45305 | |
| Larry Hampton | | 382 Beam Dr | | Franklin | OH | 45005 | |
| Larry Harmon | | 310 Orchard Hill Dr | | W Carrollton | OH | 45449-2137 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Larry Hiles | | 439 Ridgebury Dr | | Xenia | OH | 45385 | |
| Larry Hudson | | 8376 Keister Rd | | Middletown | OH | 45042 | |
| Larry Hughes | | PO Box 780 | | Clinton | MS | 39056 | |
| Larry Jacobson | | 456 Garland Dr | | Niles | OH | 44446 | |
| Larry Jarusiewic | | 1310 Durham Ct | | Beavercreek | OH | 45434 | |
| Larry Johnson | | 5219 Weddington Dr | | Trotwood | OH | 45426 | |
| Larry Johnson | | 1541 Woodhill Dr | | Warren | OH | 44484 | |
| Larry Johnson | | 2159 S Troy St | | Anaheim | CA | 92802 | |
| Larry Jones | | 520 Lucy St | | Masury | OH | 44438 | |
| Larry Julian | | 2025 Ferndale Ave Sw | | Warren | OH | 44485 | |
| Larry Kittle | | 11400 Ctr Rd | | Garrettsvill | OH | 44231-9709 | |
| Larry Kouts | | 4198 Lewisburg Western Rd | | Lewisburg | OH | 45338-9557 | |
| Larry Mcmillion | | 519 Belmont | | Warre | OH | 44483 | |
| Larry Minshew | | 106 Firecrest Dr | | Brandon | MS | 39042 | |
| Larry Moneypenny | | 4932 Stroups Hickox Rd | | W Farmington | OH | 44491-9757 | |
| Larry Morris | | 353 Ward Rd | | Florence | MS | 39073 | |
| Larry Napier | | 5549 Bayside Dr | | Dayton | OH | 45431 | |
| Larry Netotea | | 3053 E Ivy Hill Cr | | Cortland | OH | 44410 | |
| Larry Nixon | | 473 West County Line Rd | | Springfield | OH | 45502 | |
| Larry Pohuski | | 2164 Pkwy Dr | | Niles | OH | 44446 | |
| Larry Ramey | | 7415 West 3rd St | | Dayton | OH | 45427 | |
| Larry Ratliff | | 2836 State Route 571 | | West Greenville | OH | 45331 | |
| Larry Reha | | 3320c Flo Lor Dr Apt4 | | Youngstown | OH | 44511 | |
| Larry Reilly | | 1635 Prospect St | | Mineral Ridge | OH | 44440 | |
| Larry Rhule | | 100 Poplar Rd | | Franlin | TN | 37064-5231 | |
| Larry Robinson | | 1432 Hawthorne Cove 1432 | | Byram | MS | 39272 | |
| Larry Rose | | 3855 Polo Trace Ct | | Bellbrook | OH | 45305 | |
| Larry Saylor | | 190 Vernon Pl | | Carlisle | OH | 45005-3780 | |
| Larry Schoephoerster | | 2604 Powhattan Pl | | Kettering | OH | 45420 | |
| Larry Shively | | 32 N Bentley Ave | | Niles | OH | 44446 | |
| Larry Smith | | 342 Ridgelea Rd | | Byram | MS | 39272 | |
| Larry Spano | | 4183 Palmyra Rd | | Warren | OH | 44481 | |
| Larry Taylor | | 2737 Rockledge Trail | | Beavercreek | OH | 45430 | |
| Larry Truitt | | 14667 Hoyle Rd | | Berlin Ctr | OH | 44401 | |
| Larry Vanderpool | | 9031 Meeker Rd | | Dayton | OH | 45414 | |
| Larry West | | 1241 Stephens St | | Miamisburg | OH | 45342-1745 | |
| Larry Wigley | | 677 Mullican Rd | | Florence | MS | 39073 | |
| Larry Witham | | 631 N King St | | Xenia | OH | 45385 | |
| Larry Woods | | PO Box 591 | | Daleville | IN | 47334-0591 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lashander Johnson | | 1060 Herman Allen Rd | | Magnolia | MS | 39652 | |
| Lashandra Lewis | | 2458 Hwy 51 Se | | Bogue Chitto | MS | 39629 | |
| Lashawnda Benjamin | | 1279 Hwy 550 Nw | | Brookhaven | MS | 39601 | |
| Latangela Abner | | 337 W Air Depot E4 | | Gadsden | AL | 35901 | |
| Latanya Foster | | 205 Livingston | | Youngstown | OH | 44506 | |
| Latanya Gales | | 4583 Guadalupe Ave | | Dayton | OH | 45427 | |
| Latari Jones | | 3410 Meadow Ln | | Jackson | MS | 39212 | |
| Latasha Crump | | 2108 Monaco St | | Jackson | MS | 39204 | |
| Latasha Grady | | 640 Argyle St Lot 29 | | Mccomb | MS | 39648 | |
| Latasha Hall | | 310 Ash St Apt B | | Brookhaven | MS | 39601 | |
| Latasha Price | | 1955 Toy Dr Nw | | Brookhaven | MS | 39601 | |
| Latashia Barnes | | 102 Lindsey St | | Brookhaven | MS | 39601 | |
| Latina Schweizer | | 4013 Gateway Dr | | Englewood | OH | 45322 | |
| Latisha Jenkins | | 950 Riverbend Dr 53 | | Gadsden | AL | 35901 | |
| Latoija Davis | | PO Box 131 | | Bolton | MS | 39041 | |
| Latonia Lindsey | | 112 Rock Glen Pl | | Jackson | MS | 39206 | |
| Latonya Hamilton | | 104 Linda Austin Dr | | Pinola | MS | 39149 | |
| Latoya Alexander | | 755 Glencross Cr Apt 176 | | Jackson | MS | 39206 | |
| Latoya Smith | | 417 Choctaw St | | Brookhaven | MS | 39601 | |
| Latoya Smith | | 131 Raulston Dr | | Jackson | MS | 39272 | |
| Latoya Tate | | 1501 Hwy 80e K 6 | | Clinton | MS | 39056 | |
| Latrice Dewitt | | 3325 Arlene Ave | | Dayton | OH | 45406-1308 | |
| Latrina Larry | | 20074 Dentville Rd | | Hazlehurst | MS | 39083 | |
| Laura Edwards | | 740 Briggs Rd | | Leavittsburg | OH | 44430 | |
| Laura Keeley | | 2532 Phalanx Mills Rd | | Southington | OH | 44470 | |
| Laura Molek | | 2406 Henn Hyde Rd | | Cortland | OH | 44410 | |
| Laura Price | | 4766 Logan Arms Dr | | Youngstown | OH | 44505 | |
| Laura Wright | | 1142 Sharon Ave | | Kettering | OH | 45429-3624 | |
| Laurine Trotter | | 1955 Marshall Pl | | Jackson | MS | 39213 | |
| Lavern Garner | | PO Box 1088 | | Clinton | MS | 39060-1088 | |
| Laverne Dunn | | 298 Golfwood Dr | | W Carrollton | OH | 45449 | |
| Laverne Wiggins | | 429 Eminence Row | | Jackson | MS | 39213 | |
| Lawrence Bridgeland | | 301 6th St | | Rainbow City | AL | 35906 | |
| Lawrence Cella | | 1401 Hillcrest | | Niles | OH | 44446 | |
| Lawrence Crawford | | 6940 Lakeview Dr | | Kinsman | OH | 44428 | |
| Lawrence Flasck | | 445 Greenbriar Dr | | Cortland | OH | 44410 | |
| Lawrence Guerra | | 1624 Stillwagon Rd | | Niles | OH | 44446 | |
| Lawrence Hall | | 5080 Keywest Dr | | Dayton | OH | 45424 | |
| Lawrence Heil | | 510 Wayside Dr | | Dayton | OH | 45440 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lawrence Mason | | 37 Foxtail Ln | | Monmouth Jct | NJ | 08852 | |
| Lawrence Morris | | 3697 Hubbard Middlesex Rd | | W Middlesex | PA | 16159-2213 | |
| Lawrence Morris | | Rr 1 | | W Middlesex | PA | 16159 | |
| Lawrence Mroczek | | 2406 Youngstown Rd Se | | Warren | OH | 44484 | |
| Lawrence Nartker | | 1021 Wedge Stone Ct | | Centerville | OH | 45458 | |
| Lawrence Neely | | 5519 Camer Ford Dr | | Huber Height | OH | 45424 | |
| Lawrence Probert | | 2995 Vollmer Dr | | Youngstown | OH | 44511 | |
| Lawrence Root | | 208 N Mecca St | | Cortland | OH | 44410 | |
| Lawrence Steiner | | 2002 Carlton Dr | | Kent | OH | 44240 | |
| Lawrence Vanschaik | | 9561 Abouridge Ln | | Miamisburg | OH | 45342-4583 | |
| Lawrence Williams Jr | | PO Box 700641 | | St Clound | FL | 34770-0641 | |
| Lazarras Young | | 410 Old Wesson Rd Apt 21 | | Brookhaven | MS | 39601 | |
| Lazetta Burnett | | 208 Federal St Nw | | Warren | OH | 44483 | |
| Lea Ann Hudak | | PO Box 412 | | Newton Falls | OH | 44444 | |
| Leah Stuhlemmer | | 2344 Saltville Hwy | | Saltville | VA | 24370 | |
| Leaslie Defoor | | 2381 N Pk Ave | | Warren | OH | 44483 | |
| Leatha Chavers | | 203 Zelma Ln | | Florence | MS | 39073 | |
| Leatha Williams Mitchell | | 150 Greeley Ln | | Youngstown | OH | 44505 | |
| Lee Bolinger | | 6141 Hoagland Blackstub | | Cortland | OH | 44410 | |
| Lee Garland | | 3355 Merriweather St Nw | | Warren | OH | 44485 | |
| Lee Hill Jr | | 124 W Orchard Springs Dr | | Dayton | OH | 45415 | |
| Lee Lindsey | | 6658 Lyndon B Johnson Dr | | Jackson | MS | 39213 | |
| Lee Miller | | 5973 State Route 7 | | Kinsman | OH | 44428 | |
| Lee Prather | | 248 Matilda Ave Apt 189a | | Somerset | NJ | 08873 | |
| Lee Russell | | PO Box 356 | | Dayton | OH | 45449-0356 | |
| Lee Stone | | 5237 Logan Arms Dr | | Girard | OH | 44420 | |
| Lee Young Jr | | 1212 Reserve Dr | | Clinton | MS | 39056 | |
| Leland Kerber | | 3025 Weilacher Rd Sw | | Warren | OH | 44481 | |
| Lena Banks | | 128 Glendale St | | Clinton | MS | 39056 | |
| Lena Price | | 3303 White Blvd | | Naples | FL | 34117 | |
| Lenora Horne | | 2205 Lyntz Rd | | Warren | OH | 44481 | |
| Lenoula Griffin | | PO Box 31972 | | Jackson | MS | 39286 | |
| Leo Cordonnier | | 9515 S Palmer Rd | | Dayton | OH | 45424 | |
| Leo Steinbeiser | | PO Box 71 | | Cortland | OH | 44410 | |
| Leo Teachout | | 912 Perkins Jones Rd Ne | | Warren | OH | 44483 | |
| Leola Bailey | | 1428 Chestnut Ln | | Jackson | MS | 39212 | |
| Leon Abney Jr | | 9025 S Wildcat Rd | | Tipp City | OH | 45371 | |
| Leon Brown | | 4821 Westchester Dr 101 | | Austintown | OH | 44515 | |
| Leon Caudill | | 952 Orville Way | | Xenia | OH | 45385 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Leon Leflore | | 519 Singleton St | | Canton | MS | 39046 | |
| Leon Leflore | | 614 Piermont St | | Jackson | MS | 39206 | |
| Leon Luckett | | 510 Berkeley Hill Dr Apt 2 | | Charlotte | NC | 28262 | |
| Leona Bates | | 1539 Palmyra Rd Sw | | Warren | OH | 44485 | |
| Leonard Brozman | | 5735 Sarah Ave Nw | | Warren | OH | 44483 | |
| Leonard Huff Jr | | 1821 Pershing Blvd | | Dayton | OH | 45420 | |
| Leonard Jenkins | | 110 Graywood Ct | | Centerville | OH | 45458 | |
| Leonard Martin | | 2891 Duck Creek Rd | | N Jackson | OH | 44451 | |
| Leonard Miller | | 154 Traviswood St | | Jackson | MS | 39212 | |
| Leonard Robertson | | 1210 Crest Ave | | Gadsden | AL | 35904 | |
| Leonard Rubinsky | | 180 Pioneer Trail | | Green Cove S | FL | 32043 | |
| Leonard Whitehouse | | 4069 Baymar Dr | | Youngstown | OH | 44511 | |
| Leondius Ratliff | | 2209 Westlawn Dr | | Kettering | OH | 45440 | |
| Leora Geer | | 1968 Brownlee Ave | | Youngstown | OH | 44514 | |
| Leotha Brown | | 102 East Highland Dr | | Brookhaven | MS | 39601 | |
| Leroy Augustinsky | | 3532 Cadwallader Sonk Rd | | Cortland | OH | 44410 | |
| Leroy Chandler | | 859 Mccluer Rd | | Jackson | MS | 39212 | |
| Leroy Dickens | | 1718 June Dr | | Xenia | OH | 45385-3827 | |
| Leroy Jenkins | | 550 Eden Downs Rd | | Jackson | MS | 39209 | |
| Leroy Jenkins | | 3154 Neosho Rd | | Youngstown | OH | 44511 | |
| Leroy Mann | | 6729 Derby Rd | | Dayton | OH | 45418 | |
| Leroy Manuel | | 3715 Skyline Dr | | Jackson | MS | 39213 | |
| Leroy Monti | | 345 Earl Dr Nw | | Warren | OH | 44483 | |
| Leroy Noble | | 5111 Warvel Rd | | Ansonia | OH | 45303 | |
| Lesley Bond | | 4265 Victoria Ter Se | | Warren | OH | 44484 | |
| Lesley Jones Scott | | 1392 Pk Vista Dr | | Youngstown | OH | 44505 | |
| Lesley Miller | | 2569 Johnnycake Rd Se | | Warren | OH | 44484-3858 | |
| Leslie Ash | | PO Box 2043 | | Miamisburg | OH | 45343 | |
| Leslie Bocage | | 4773 Ericson Ave | | Dayton | OH | 45418 | |
| Leslie Irwin | | PO Box 7 | | Hadley | PA | 16130 | |
| Leslie Monastesse | | 1454 Kwana Court | | Prescott | AZ | 86305 | |
| Lessie Mitchell | | 34 Pine St | | Attalla | AL | 35954 | |
| Lester Ayres | | 1210 Greenville Rd | | Cortland | OH | 44410 | |
| Lester Bell | | 538 George St | | Youngstown | OH | 44502 | |
| Lester Blevins | | 3871 Northbrook Ln | | Middletown | OH | 45044 | |
| Lester Griffin Jr | | 1534 Shehy St | | Youngstown | OH | 44506 | |
| Lester Hall Iii | | 338 Jefferson St Se | | Bogue Chitto | MS | 39629 | |
| Lester Knight | | 627 Wilson Pk Dr | | W Carrollton | OH | 45449 | |
| Lester Martin | | 477 Reichard Dr | | Vandalia | OH | 45377 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lester Morgan | | 2654 Green Hills Dr | | Beavercreek | OH | 45431 | |
| Lester Nelson | | 397 Old Wesson Rd | | Brookhaven | MS | 39601 | |
| Letcher Turner Jr | | 1239 Wiley St | | Fairborn | OH | 45324 | |
| Letitia Hurt | | 841 Highland Ave | | Warren | OH | 44485 | |
| Levi Mason | | 4198 Gorman | | Englewood | OH | 45322 | |
| Lewis Dorsey | | 3252 Pkman Rd Ext | | Southington | OH | 44470 | |
| Lewis Peterson | | 1128 Hamilton Ave | | Sidney | OH | 45365 | |
| Lewis Shay | | 4332 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Lewis Valentz | | 4216 Gardner Barclay Rd | | Farmdale | OH | 44417 | |
| Leyen Zulueta | | 612 Hampshire Rd Apt 6 | | Dayton | OH | 45419 | |
| Lillian Holbrook | | PO Box 4066 | | Warren | OH | 44482 | |
| Lillie Blosser | | 495 S Leavitt Rd | | Leavittsburg | OH | 44430 | |
| Lillie Florence | | 245 Shady Circle | | Jackson | MS | 39204 | |
| Lillie Ford | | 115 Westmore Ct | | Jackson | MS | 39206 | |
| Lillie Franklin | | 411 Ctr St | | Brookhaven | MS | 39601 | |
| Lincoln Bell | | 1800 Russell J Tillman Rd | | Edwards | MS | 39066 | |
| Lincoln Viassy | | 4440 Flowerdale Ave | | Kettering | OH | 45429 | |
| Linda Adams | | 918 5th St | | Niles | OH | 44446-1018 | |
| Linda Albert | | 165 Diamond Way | | Cortland | OH | 44410 | |
| Linda Allen | | Pobox 376 | | Wesson | MS | 39191 | |
| Linda Anderson | | 4225 Breazeale St | | Jackson | MS | 39209 | |
| Linda Anderson | | 1917 Linda Ln | | Jackson | MS | 39213 | |
| Linda Antonucci | | 28 Carpec Ln | | W Middlesex | PA | 16159 | |
| Linda Ballweg | | 25 Wainwright Dr | | Riverside | OH | 45431 | |
| Linda Banks | | 4080 Wolf Rd | | Dayton | OH | 45416 | |
| Linda Barnette | | 1510 Wood Glen Dr | | Jackson | MS | 39204 | |
| Linda Bell | | 6280 N Chapel Hill Rd | | Bolton | MS | 39041 | |
| Linda Benchia | | 3389 A Eagles Loft | | Cortland | OH | 44410 | |
| Linda Black | | 211 Maryland Ave | | Dayton | OH | 45404 | |
| Linda Bragg | | 2640 Mccleary Jacoby Rd | | Cortland | OH | 44410 | |
| Linda Bryant | | 1022 S Washington St | | Brookhaven | MS | 39601 | |
| Linda Buie | | 915 William St | | Brookhaven | MS | 39601 | |
| Linda Cain | | 1765 State Route 534 | | Southington | OH | 44470 | |
| Linda Carder | | 326 Golf Dr | | Cortland | OH | 44410 | |
| Linda Clary | | 1961 American Way | | Hermitage | PA | 16148-7706 | |
| Linda Colburn | | 1786 State Rt 534 | | Southington | OH | 44470 | |
| Linda Collins | | 8630 Highland Ave | | Mineral Ridge | OH | 44440 | |
| Linda Cool | | 169 Gertrude St Nw | | Warren | OH | 44483 | |
| Linda Craycraft | | 1002 Meadowrun Rd | | Englewood | OH | 45322-2200 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Cutlip | | 702 S Belle Vista Ave | | Youngstown | OH | 44509 | |
| Linda Davis | | 386 Hillandale Dr | | Jackson | MS | 39212 | |
| Linda Depofi | | 3680 Custer Orangeville N | | Burghill | OH | 44404 | |
| Linda Digregory | | 916 Hazelwood Ave Se | | Warren | OH | 44484 | |
| Linda Dolgae | | 385 Geauga Portage Rd | | Cortland | OH | 44410 | |
| Linda English | | 2866 Penny Ln | | Austintown | OH | 44515 | |
| Linda Fears | | 1000 Ave H Apt 27 | | Gadsden | AL | 35901 | |
| Linda Fedorko | | 933 Valley View Dr | | Brookfield | OH | 44403 | |
| Linda Ferebee | | 256 Federal St Ne | | Warren | OH | 44483 | |
| Linda Ferenczy | | 17 Walker Ct | | Poland | OH | 44514 | |
| Linda Fittipaldo | | 675 Laurelwood Dr Se | | Warren | OH | 44484 | |
| Linda Fox | | 1020 Hartzell Ave | | Niles | OH | 44446 | |
| Linda Fugett | | 216 Yorkwood Dr | | New Lebanon | OH | 45345 | |
| Linda Grande | | 821 Tibbetts Wick Rd | | Girard | OH | 44420 | |
| Linda Grayer | | PO Box 103 | | Warren | OH | 44482 | |
| Linda Gregor Patterson | | 3409d Eagles Loft | | Cortland | OH | 44410 | |
| Linda Griffin | | 3946 Rainey Rd | | Jackson | MS | 39212 | |
| Linda Grissom | | 304 Doris Ct | | Englewood | OH | 45322 | |
| Linda Hammond | | 1058 Perkins Jones Rd Ne Apt B11 | | Warren | OH | 44483-1843 | |
| Linda Heizer | | 2000 Erickman Ln | | Xenia | OH | 45385 | |
| Linda Huff | | 147 East Pk Ave | | Hubbard | OH | 44425-1930 | |
| Linda Hunkus | | 7549 Saddler Krohler Rd | | Farmdale | OH | 44417 | |
| Linda Jennings | | 1759 Sharon Hogue Rd | | Masury | OH | 44438 | |
| Linda Jones | | 224 Springdale Rd | | Gadsden | AL | 35901 | |
| Linda Jones | | 1954 Catalina Dr | | Jackson | MS | 39204 | |
| Linda Kraynak | | 651 Old Wagon Ln | | Warren | OH | 44484 | |
| Linda Kurfis | | 6174 Gibson Rd | | Canfield | OH | 44406 | |
| Linda Lewis | | 1180 Reuben Cir | | Bolton | MS | 39041 | |
| Linda Lewis | | 3500 E 5th St | | Dayton | OH | 45403 | |
| Linda Lucas | | 2548 Bingham Ave | | Kettering | OH | 45420-3725 | |
| Linda Ludwig | | 2716 Bazetta Rd Ne | | Warren | OH | 44481 | |
| Linda Magee | | 1540 Brignall Rd | | Brookhaven | MS | 39601-2110 | |
| Linda Marchese | | 1778 Cardigan St | | Niles | OH | 44446 | |
| Linda Matson | | 2095 Alexandria Wellingtn Rd | | Alexandria | AL | 36250 | |
| Linda Mccann | | 598 Vernon Rd | | Greenville | PA | 16125 | |
| Linda Mcelhaney | | 2105 Clearview Dr | | Bellbrook | OH | 45305 | |
| Linda Mcelroy | | 145 Alfreda Dr | | Gadsden | AL | 35901-8389 | |
| Linda Morris | | 4003 Owls Hollow Rd | | Gadsden | AL | 35901-6708 | |
| Linda Neese | | 122 Rankin Cv | | Brandon | MS | 39042 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Linda Neiheisel | | 50 E Jay St | | Newton Falls | OH | 44444 | |
| Linda Nodge | | 157 Winter Ln | | Cortland | OH | 44410 | |
| Linda Olesh | | 259 Terre Hill Dr | | Cortland | OH | 44410 | |
| Linda Oliverio | | 124 Dennis Dr | | Cortland | OH | 44410 | |
| Linda Pascute | | 2314 Stephens Ave Nw | | Warren | OH | 44485-2317 | |
| Linda Robbins | | 123 Ellington Rd | | Dayton | OH | 45431 | |
| Linda Robinson | | PO Box 8774 | | Jackson | MS | 39284 | |
| Linda Sechler | | 1865 Lucretia Dr | | Girard | OH | 44420 | |
| Linda Sines | | 2204 Innwood Dr | | Austintown | OH | 44515 | |
| Linda Smith | | 5512 Shady Oak St | | Huber Height | OH | 45424 | |
| Linda Smith | | 107 Ruth Ave | | Cortland | OH | 44410 | |
| Linda Smith | | PO Box 2161 | | Warren | OH | 44484-0161 | |
| Linda Stifter | | 355 Sunset Dr | | Brookfield | OH | 44403 | |
| Linda Stroud | | 232 Hoch | | Dayton | OH | 45410 | |
| Linda Taubert | | 4380 S Kessler Frederick Rd | | West Milton | OH | 45383 | |
| Linda Tolliver | | 1014 Dennison Ave | | Dayton | OH | 45408 | |
| Linda Walters | | 930 Churchill Rd | | Girard | OH | 44420 | |
| Linda Warwick | | 32 Townsend Ct | | Franklin Pk | NJ | 08823 | |
| Linda Weaver | | 617 Chandler Dr | | Trotwood | OH | 45426 | |
| Linda Webster | | 4666 Kings Grave Rd | | Vienna | OH | 44473 | |
| Linda Williams | | 1566 Madeline St | | Masuary | OH | 44438 | |
| Linda Williams | | 2277 Dalzell Rd | | Whipple | OH | 45788-5255 | |
| Linda Yuhasz | | 17784 Denver Dr | | Lake Milton | OH | 44429 | |
| Lindberg Moore | | 2625 Kingsroad Ave | | Jackson | MS | 39213 | |
| Lindsey Frazier | | 1618 West Ave Nw | | Warren | OH | 44483 | |
| Lindsey Frazier Iii | | 2122 Robbins Ave Apt 249 | | Niles | OH | 44446-3999 | |
| Lionel Cox | | 411 E Bruce Ave Apt 3 | | Dayton | OH | 45405 | |
| Lisa Birdsong | | 774 Denton Trl Nw | | Brookhaven | MS | 39601 | |
| Lisa Carroll | | 417 Wilson St | | Gadsden | AL | 35904 | |
| Lisa Carter | | 4020 Leavitt Dr Nw | | Warren | OH | 44485 | |
| Lisa Celenzi | | 553 Bedford Rd | | West Middles | PA | 16159 | |
| Lisa Funchess | | 1186 Brushy Creek Rd | | Georgetown | MS | 39078 | |
| Lisa Gresley | | 225 Old Oak Dr | | Cortland | OH | 44410 | |
| Lisa Hale | | 1000 Ave H Apt 14 | | Gadsden | AL | 35901 | |
| Lisa Jefferson | | 661 N Pleasant Hill Rd | | New Hebron | MS | 39140 | |
| Lisa Maiden | | 344 Sexton St | | Struthers | OH | 44471 | |
| Lisa Moore | | 598 High St | | Warren | OH | 44483 | |
| Lisa Reeves | | 2798 Lee Dr Se | | Bogue Chitto | MS | 39629-9410 | |
| Lisa Rose Russo | | 104 Blossom Ln | | Niles | OH | 44446 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lisa Sagendorph | | 123 Linden Ave | | Dayton | OH | 45403 | |
| Lisa White | | 1426 North Rd | | Warren | OH | 44484 | |
| Liza Smith | | 5840 Ridgewood Rd Jj 80 | | Jackson | MS | 39211 | |
| Lloyd Barnes | | 301 Bounds St | | Jackson | MS | 39206 | |
| Lloyd Gibbs | | 921 Blanche Dr | | W Carrollto | OH | 45449 | |
| Lois Caspary | | 2830 Templeton Rd | | Leavittsburg | OH | 44430 | |
| Lois Lambert | | 430 Grant St | | Mc Donald | OH | 44437 | |
| Lois Lang | | PO Box 66 | | Edwards | MS | 39066 | |
| Lois Owens | | PO Box 1932 | | Brandon | MS | 39043 | |
| Lois Pauly | | 5527 Bayside Dr | | Dayton | OH | 45431 | |
| Lois Willingham | | 746 Hill Ave | | Rainbow City | AL | 35906-7545 | |
| Londa Isaacs | | 5424 State Route 45 | | Bristolville | OH | 44402 | |
| Lonnie Johnson | | 1125 Stillman Ave | | East Gadsden | AL | 35903 | |
| Lonnie Jones | | 634 Matawan Dr | | Campbell | OH | 44405 | |
| Lonnie Reed | | 2770 Milton St Se | | Warren | OH | 44484 | |
| Lonnie Scarberry | | 624 Saddlewood Ave | | Centerville | OH | 45459 | |
| Lonnie Stewart | | 424 Hoskins Rd | | Wilmington | OH | 45177 | |
| Lonzo Bennett Jr | | 4220 Camargo Dr | | Dayton | OH | 45415 | |
| Lonzy Addison | | 233 Burgess Ave | | Dayton | OH | 45415 | |
| Lora Campbell | | 520 Creekside Dr | | Hubbard | OH | 44425 | |
| Lora Schmolinski | | 3723 Milford Dr | | Kettering | OH | 45429 | |
| Lorenza Gurley | | 1575 Gelhot Dr Apt 92 | | Fairfield | OH | 45014-4691 | |
| Lorenzo Wise | | Pobox266 | | Youngstown | OH | 44501 | |
| Loretta Akers | | 4209 So Dixie Dr | | Moraine | OH | 45439 | |
| Loretta Ott | | 4029 Pleasant View Ave | | Dayton | OH | 45420 | |
| Loretta Presswood | | 505 Falls Ave | | Youngstown | OH | 44502 | |
| Loretta Ricci | | 1057 Wilson Sharpsville Rd | | Cortland | OH | 44410 | |
| Loretta Tutwiler | | 510 Sherwood Ave | | Youngstown | OH | 44511 | |
| Lori Durig | | 385 Sodom Hutching Rd | | Vienna | OH | 44473 | |
| Lori Fenstermaker | | 2550 Newton Bailey Rd | | Warren | OH | 44481 | |
| Lori Shimko | | 275 Redondo Rd | | Youngstown | OH | 44504 | |
| Lorie Allen | | 7900 Arlington Rd | | Brookville | OH | 45309 | |
| Lorna Kelly | | 1934 Farmside Dr | | Kettering | OH | 45420 | |
| Lorne Bradley | | 113 West Highland Dr | | Brookhaven | MS | 39601 | |
| Louann Kilgore | | 1022 Perkins Jones Rd Apt1a | | Warren | OH | 44483 | |
| Louis Almasy | | 3405 Garianne Dr | | Dayton | OH | 45414 | |
| Louis Antonelli | | 1216 Four Winds Ct | | Niles | OH | 44446 | |
| Louis Dellimuti | | 21 Summit St | | Niles | OH | 44446-3305 | |
| Louis Muche | | 802 Massachusetts Ave | | Mc Donald | OH | 44437 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Louise Herrod | | 2752 Hanson Run Rd | | Newton Falls | OH | 44444 | |
| Louise Morgan | | 7730 Dawson Dr Se | | Warren | OH | 44484 | |
| Louise Nicholl | | 2930 Pleasant Valley Dr Sw | | Warren | OH | 44481 | |
| Lovell Steward | | 607 Sizemore St | | Gadsden | AL | 35903 | |
| Lovie Luckett | | 115 Lillie Dr | | Canton | MS | 39046 | |
| Lovie Thomas | | 3440 Carley Dr | | Jackson | MS | 39213 | |
| Luann Woodyard | | 2437 Bellfield St | | Kettering | OH | 45420 | |
| Lucille Flask | | 1246 Kenmore Ave Se | | Warren | OH | 44484 | |
| Lucille Williams | | 848 Scioto St | | Youngstown | OH | 44505 | |
| Lucinda Elson | | 7590 Glenhurst Dr | | Dayton | OH | 45414 | |
| Lucretia Guy | | 444 W Stewart St | | Dayton | OH | 45408 | |
| Lucy Creech | | 10986 Ayer Pl | | Miamisburg | OH | 45342 | |
| Lucy Ruano | | 558 Moore Dr | | Campbell | OH | 44405 | |
| Lucy Russo | | PO Box 281 | | Niles | OH | 44446 | |
| Lue Taylor | | PO Box 20871 | | Jackson | MS | 39289 | |
| Lugenia Cooper | | 8000 Colwood St | | Trotwood | OH | 45426 | |
| Luis Santiago | | 70 Gurley Rd | | Edison | NJ | 08817 | |
| Luke Demyers | | 1400 Old St John Rd Ne | | Wesson | MS | 39191 | |
| Luke Simeon | | 774 S Albright Mckay | | Brookfield | OH | 44403 | |
| Lula Kelly | | 1011 Thompson Dr | | Clinton | MS | 39056 | |
| Lula Tripp | | 1515 Hawthorne Pl | | Clinton | MS | 39056 | |
| Lupe Mireles | | 1050 Sererve Dr | | Corona | CA | 92880 | |
| Lv Belton | | 1013 Sinclair Rd | | Hazlehurst | MS | 39083 | |
| Lyn Heimbuecher | | 1949 E Stroop Rd | | Kettering | OH | 45429 | |
| Lynda Lewis | | 3535 Champion Hill Rd | | Edwards | MS | 39066 | |
| Lynda Loar | | 2028 Ruby Rd | | Crystal Sprin | MS | 39059 | |
| Lynda Lute | | 2400 Bonnieview Dr | | Riverside | OH | 45431 | |
| Lynn Bunn | | 5 Travis Ct | | Monroe Twp | NJ | 08831 | |
| Lynn Parker | | 1816 Irene Ave Ne | | Warren | OH | 44483 | |
| Lynn Sutton | | 731 Ohio Ave | | Mc Donald | OH | 44437-1835 | |
| Lynn Waldron | | 3180 Nottingham St Nw | | Warren | OH | 44485 | |
| Lynne Biery | | 5090 Stroups Hickox Rd | | W Farmington | OH | 44491-9757 | |
| Mabel Nesbitt | | 1229 Col Lisbon Rd 113 | | Columbiana | OH | 44408 | |
| Mable Herron | | 1506 Homewood Ave Se | | Warren | OH | 44484-4911 | |
| Mack Nelson | | 6600 Dodson Rd | | Brookville | OH | 45309 | |
| Mack Thompson | | 244 Granada Ave | | Youngstown | OH | 44504 | |
| Mae Gilbert | | 345 Culbertson Ave | | Jackson | MS | 39209 | |
| Maebell Frazier | | 309 4th St Sw | | Warren | OH | 44483-6429 | |
| Maggie Hartle | | 677 Pine Cove | | Jackson | MS | 39272-9436 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Magnolia Ashe | | 1112 W Hillcrest Ave Apt D | | Dayton | OH | 45406 | |
| Malcolm Gober | | 507 Hunters Creek Cir | | Madison | MS | 39110 | |
| Malik Haddadin | | 5595 Hugh Dr | | Centerville | OH | 45459 | |
| Malry Sutton | | PO Box 9 | | Kinsman | OH | 44428 | |
| Mamie Ashley | | 2939 Oak St Ext | | Youngstown | OH | 44505 | |
| Mandy Mitchell | | 211 Ashcot Cir | | Edwards | MS | 39066 | |
| Manesta Ward | | 820 N Euclid Ave | | Dayton | OH | 45407 | |
| Manique Green | | 108 Westrock Farm Dr | | Union | OH | 45322 | |
| Manuel Reed | | 728 Hallworth Pl | | Trotwood | OH | 45426 | |
| Marc Shields | | 2331 Mayfair Rd | | Dayton | OH | 45405 | |
| Marc Stevens | | 1215 High St Ne | | Warren | OH | 44483-5831 | |
| Marcelena Shaver | | 1130 Smithsonian Ave | | Youngstown | OH | 44505 | |
| Marcenia Spencer | | 833 Palmyra Rd Sw | | Warren | OH | 44485 | |
| Marcia Ferguson | | 1710 Laura Ln | | Mineral Ridg | OH | 44440-9709 | |
| Marcia Heil | | 5031 Lincrest Pl | | Huber Height | OH | 45424 | |
| Marcia Needham | | 305 Evertt Hull Rd | | Cortland | OH | 44410 | |
| Marcus Jackson | | 1040 Steel Creek Rd | | Georgetown | MS | 39078 | |
| Marcus Lykins | | 9700 Mintwood Rd | | Centerville | OH | 45458 | |
| Marcus Ramsey | | 75 Vista Ct | | Monroe | OH | 45050 | |
| Marcus Robinson | | 2221 Falmouth | | Dayton | OH | 45406 | |
| Margaret Ali | | 1234 Michael Dr | | Mansfield | OH | 44905 | |
| Margaret Brown | | 2197 Pipeline Ln | | Sontag | MS | 39665 | |
| Margaret Carson | | 1673 Wakefield Ave | | Youngstown | OH | 44514 | |
| Margaret Corll Burton | | 6776 Sharon Stewart | | Brookfield | OH | 44403 | |
| Margaret Groves | | PO Box 111 | | Cortland | OH | 44410 | |
| Margaret Kluska | | PO Box 343 | | Canfield | OH | 44406 | |
| Margaret Lyden | | 4884 Tall Oaks Dr | | Riverside | OH | 45432 | |
| Margaret Mayes | | PO Box 403 | | Edwards | MS | 39066 | |
| Margaret Medzie | | 3739 Hoagland Blackstub Rd | | Cortland | OH | 44410 | |
| Margaret Pakalnis | | 360 Deer Trail Ave | | Canfield | OH | 44406-1021 | |
| Margaret Peck | | 500 Tournament Trl | | Cortland | OH | 44410 | |
| Margaret Peters | | 1158 Westover Dr Se | | Warren | OH | 44484 | |
| Margaret Smith | | 4242 Breazeale St | | Jackson | MS | 39209 | |
| Margaret Spann | | 111b Willowbrook Dr Apt B | | Clinton | MS | 39056 | |
| Margaret Stills | | 1815 Roxbury Dr | | Xenia | OH | 45385 | |
| Margaret Totta | | 222 Arlington Blvd | | Newton Falls | OH | 44444 | |
| Margaret Wilmouth | | 16 E Magnolia Ave | | Port Orange | FL | 32127 | |
| Margie Stearns | | 17361 Tall Tree Trail | | Chagrin Falls | OH | 44023 | |
| Margie Welch | | 5501 Hwy 80 W Apt33 | | Jackson | MS | 39209 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Margo Jackson | | 1736 Germantown St | | Dayton | OH | 45408 | |
| Margo Savell | | 499 Springridge Rd Lota16 | | Clinton | MS | 39056 | |
| Margot Zablan | | 5352 Santa Catalina Ave | | Garden Grove | CA | 92845 | |
| Margret Wilson | | 106 Leaf Cir | | Clinton | MS | 39056 | |
| Margy Powell | | 7629 State Route 7 | | Kinsman | OH | 44428 | |
| Maria Rangel | | 11731 Offley Ave | | Norwalk | CA | 90650 | |
| Maria Vazquez | | 8 Van Doren Ave | | Somerville | NJ | 08876 | |
| Marian Ungur | | 8750 Ferguson Rd | | Streetsboro | OH | 44241 | |
| Marianne Jackson | | 233 Sandhurst Dr | | Dayton | OH | 45405 | |
| Marianne Yacoub | | 180 S Colonial Dr | | Cortland | OH | 44410-1265 | |
| Maribeth Bailey | | 120 Westwind Dr | | Warren | OH | 44484 | |
| Marie Davis | | 1318 Northfield Dr | | Mineral Ridge | OH | 44440 | |
| Marie Flores | | 2640 S Salem Warren Rd B | | North Jackso | OH | 44451 | |
| Marie Mrus | | 5785 Emerson Ave Nw | | Warren | OH | 44483 | |
| Marie Schafer | | 3965 Parliment Pl 96 | | Ketterung | OH | 45429 | |
| Marilyn Britton | | 6829 Ridge Rd | | Cortland | OH | 44410 | |
| Marilyn Cone | | 4767 East Dr | | Youngstown | OH | 44505 | |
| Marilyn Daniels | | 948 Ruth Ave | | Dayton | OH | 45408 | |
| Marilyn Dixon | | 428 Rohrer Blvd | | Riverside | OH | 45404 | |
| Marilyn Gill | | 108 Main St | | Brookhaven | MS | 39601 | |
| Marilyn Hainesworth | | 4090 Chevelle Dr Se | | Warren | OH | 44484 | |
| Marilyn Kinney | | 320 E Siebenthaler Ave | | Dayton | OH | 45405 | |
| Marilyn London | | 228 A Lorenz Ave | | Jackson | MS | 39216 | |
| Marilyn Mckee | | 748 Comstock St Nw | | Warren | OH | 44483 | |
| Marilyn Monti | | 2775 Tall Oak Cir | | Cortland | OH | 44410 | |
| Marilyn Skidmore | | 3097 Santa Rosa Dr | | Kettering | OH | 45440 | |
| Marilyn Smith | | 2266 Pipeline Ln Ne | | Sontag | MS | 39665 | |
| Marilyn Workman | | 4469 Warren Rd | | Newton Falls | OH | 44444 | |
| Marina Eckman | | 4109 Ackerman Blvd | | Kettering | OH | 45429 | |
| Mario Hainesworth | | 1732 Ferndale Ave Sw | | Warren | OH | 44485-3951 | |
| Mario Mancini | | 70 Cusick Ln | | Sharpsville | PA | 16150 | |
| Mario Panissidi | | 1753 Roosevelt Ave | | Niles | OH | 44446-4109 | |
| Mario Reed | | 106 Turner Rd Apt C | | Dayton | OH | 45415 | |
| Marion Goosby | | PO Box 60728 | | Dayton | OH | 45406 | |
| Marion Kendig | | 123 Jones St | | Dayton | OH | 45410 | |
| Marion Vigorito | | 335 Meadowbrook Se | | Warren | OH | 44483 | |
| Marion Williams | | 632 Dalview Ave | | Dayton | OH | 45405 | |
| Marjorie Becker | | 801 Cushing Ave | | Kettering | OH | 45429 | |
| Marjorie Brannan | | 446 Madison St | | Sharon | PA | 16146 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marjorie Bush | | 2711 Heather Ln Nw | | Warren | OH | 44485 | |
| Marjorie Chess | | 3942 Allenwood | | Warren | OH | 44484 | |
| Marjorie Smith | | 2590 Hwy 51 Ne | | Wesson | MS | 39191 | |
| Marjorie Warren | | 465 Gypsy Ln Manor Apt 412 | | Youngstown | OH | 44504 | |
| Mark Aikens Sr | | 4587 Kirk Rd Apt 12 | | Youngstown | OH | 44515 | |
| Mark Bevan | | 4274 Nottingham Ave | | Youngstown | OH | 44511 | |
| Mark Boyd | | 223 Hamrock Dr | | Campbell | OH | 44405 | |
| Mark Caroots | | 1372 Gilbert Dr | | Mineral Ridg | OH | 44440-9746 | |
| Mark Clark | | 7423 Harshmanville Rd | | Huber Height | OH | 45424 | |
| Mark Cooper | | 9367 Artz Rd | | New Carlisle | OH | 45344 | |
| Mark Decamp | | 6956 Brookville Salem Rd | | Brookville | OH | 45309-9239 | |
| Mark Denoff | | 251 King Ave | | South Lebano | OH | 45065 | |
| Mark Freckman | | 822 Carlisle Ave | | Dayton | OH | 45410 | |
| Mark Freeman | | 335 Cripple Ln Sw | | Brookhaven | MS | 39601 | |
| Mark Graffeo | | 153 Colts Neck Rd | | Farmingdale | NJ | 07727 | |
| Mark Grim | | 4460 Alleghany Tr | | Jamestown | OH | 45335 | |
| Mark Harris | | 3653 West Siebenthaler | | Dayton | OH | 45406 | |
| Mark Hartzler | | 105 Viking Dr | | Eaton | OH | 45320 | |
| Mark Hecker | | 7492 Corinth Court | | Farmdale | OH | 44417 | |
| Mark Howard | | 2881 Ridley St | | Youngstown | OH | 44505 | |
| Mark Hutchins | | 39 Infirmary Rd | | Dayton | OH | 45427 | |
| Mark Kroynovich | | 303 Grandview Ave | | Hubbard | OH | 44425 | |
| Mark Lillie | | 2115 Ward Hill Ave | | Dayton | OH | 45420 | |
| Mark Mcclintock | | 6873 Ridge Rd | | Cortland | OH | 44410 | |
| Mark Messick | | 1971 Hydeoakfield Rd | | Bristolville | OH | 44402 | |
| Mark Mindek | | 4909 State Route 45 | | Bristolville | OH | 44402 | |
| Mark Murlin | | 1190 Heathshire Dr | | Centerville | OH | 45459-2324 | |
| Mark Paradiso | | 643 Kirkwood Dr | | Vandalia | OH | 45377 | |
| Mark Peters | | 2238 Arcanum Ithaca Rd | | Arcanum | OH | 45304 | |
| Mark Pozzuto | | 5114 Phillips Rice Rd | | Cortland | OH | 44410 | |
| Mark Prindle | | PO Box 379 | | Aurora | OH | 44202 | |
| Mark Profitt | | 8691 Oriole Dr | | Franklin | OH | 45005 | |
| Mark Reyer | | 2388 Lower Twin Rd | | Greenfield | OH | 45123 | |
| Mark Seeley | | 606 Acorn Dr | | Dayton | OH | 45419 | |
| Mark Shinkle | | 971 Riverview Ct | | Xenia | OH | 45385 | |
| Mark Smail | | 48317 State Route 14 | | New Waterfor | OH | 44445-9733 | |
| Mark Stenger | | 701 Oberlin Pl | | Austintown | OH | 44515 | |
| Mark Stum | | 5262 Cobblegate Dr Apt C | | Moraine | OH | 45439 | |
| Mark Terpin | | 6422 Egret Ln | | Bradenton | FL | 34210 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mark Turpin | | 3354 Waltham Dr | | Kettering | OH | 45429 | |
| Mark Vanover | | 760 Greyhound Dr | | New Lebanon | OH | 45345 | |
| Mark Waltko | | 2066 Vernon Ave Nw | | Warren | OH | 44483 | |
| Mark West | | 4810 Old Hickory Pl | | Trotwood | OH | 45426 | |
| Mark Wilson | | 3275 Lnwood Rd | | Jackson | MS | 39213 | |
| Marla Domineck | | 1049 Shakespeare Ave | | Dayton | OH | 45407 | |
| Marla Walters | | 5434 N Waynesville Rd 14 | | Oregonia | OH | 45054 | |
| Marlene Caldwell | | 1080 North Rd Se | | Warren | OH | 44484 | |
| Marlene Helsley | | 210 Earl Dr Nw | | Warren | OH | 44483-1112 | |
| Marlene Wilcox | | 5331 Mahoning Ave Nw | | Warren | OH | 44483-1131 | |
| Marlon Watkins | | 6372 Abraham Lincoln Dr | | Jackson | MS | 39213 | |
| Marlyn Wallace | | 734 Warner Rd | | Vienna | OH | 44473-1872 | |
| Maroyce Crawley | | 490 Crandall Ave | | Youngstown | OH | 44504 | |
| Marsha Burroughs | | 8244 Fairhill Dr Ne | | Warren | OH | 44484 | |
| Marsha Carson | | 403 Burke Ave Se | | Attalla | AL | 35954-3624 | |
| Marsha Kloboves | | 5230 Copeland Ave Nw | | Warren | OH | 44483-1230 | |
| Marsha Newton | | 131 Jennifer St | | Brookhaven | MS | 39601 | |
| Martha Bautista | | 6931 Thelma Ave | | Buena Pk | CA | 90620 | |
| Martha Bynum | | 515 George Wallace Dr D26 | | Gadsden | AL | 35903 | |
| Martha Castor | | 311 Serotina | | Knightdale | NC | 27545 | |
| Martha Dawkins | | 3102 Lodwick Nw Apt 1 | | Warren | OH | 44485 | |
| Martha Erwin | | 7731 Downey Ln | | Trotwood | OH | 45426 | |
| Martha Hildreth | | 2391 Oak St Ext | | Youngstown | OH | 44505 | |
| Martha Loyd | | PO Box 1523 | | Boaz | AL | 35957 | |
| Martha Phillips | | 2229 Allen Blvd | | Gadsden | AL | 35903 | |
| Martha Smith | | 3422 N State St | | Jackson | MS | 39216-3131 | |
| Martha Warrick | | 2017 Short Rd | | Raymond | MS | 39154 | |
| Martha Williams | | 916 North Livingston Rd | | Ridgeland | MS | 39157 | |
| Martin Clark | | 2812 Idlewood Ave | | Youngstown | OH | 44511 | |
| Martin Cooley | | 346 Becker St | | Brookhaven | MS | 39601 | |
| Martin Treat | | 1025 E Blee Rd | | Springfield | OH | 45502 | |
| Marty Ware | | 101 Brooklyn Ave | | Dayton | OH | 45417 | |
| Marva Harper | | 726 Woodhill Rd | | Jackson | MS | 39206 | |
| Marvin Anderson | | 11621 Midway Rd | | Raymond | MS | 39154 | |
| Marvin Carothers | | 4130 Colemere Cir | | Dayton | OH | 45415 | |
| Marvin Neff | | 117 N Cherrywood Ave | | Dayton | OH | 45403 | |
| Marvin Thaddies | | 292 Seaman St | | New Brunswick | NJ | 08901 | |
| Marvin Whitt | | 4600 Penn Ave Apt 102 | | Dayton | OH | 45432 | |
| Marvin Wieser | | 1234 S State Route 48 | | Ludlow Falls | OH | 45339 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Abel | | 12179 New Zion Rd | | Crystal Spgs | MS | 39059 | |
| Mary Amato | | PO Box 24 | | W Farmington | OH | 44491 | |
| Mary Asher | | 530 E Pearl St | | Miamisburg | OH | 45342-2356 | |
| Mary Barlow | | 237 State St | | Hazlehurst | MS | 39083 | |
| Mary Brown | | 6221 Amblewood Dr | | Jackson | MS | 39213 | |
| Mary Burton | | 20 Harneds Lndg | | Cortland | OH | 44410-1286 | |
| Mary Cintron | | 3029 Warren Ave | | Mc Donald | OH | 44437 | |
| Mary Clark | | 1460 Butterfield Cir | | Niles | OH | 44446 | |
| Mary Clay | | 21700 Hwy 18 | | Raymond | MS | 39154 | |
| Mary Collins | | PO Box 503 | | Brookhaven | MS | 39602 | |
| Mary Davis | | 4762 Michigan Blvd | | Youngstown | OH | 44504 | |
| Mary Dean | | 7415 State Route 46 | | Cortland | OH | 44410 | |
| Mary Denson | | 3317 Mayflower Ln | | Southside | AL | 35907 | |
| Mary Dickens | | 2977 Berkley St | | Kettering | OH | 45409 | |
| Mary Dixie | | 423 Clearmont Dr | | Youngstown | OH | 44511 | |
| Mary Dowell | | 1008 Birchwood Ln | | Jacksonville | NC | 28546 | |
| Mary Ferrell | | 803 Shady Pine Dr | | Clinton | MS | 39056 | |
| Mary Fields | | 5551 Shaw Rd Apt 6 | | Jackson | MS | 39205 | |
| Mary Freeman | | 2551 Aspinwall Ave Ne | | Warren | OH | 44483 | |
| Mary Gantz | | 145 Howland Wilson Rd Ne | | Warren | OH | 44484 | |
| Mary Griffith | | 238 Mansell Dr | | Youngstown | OH | 44505 | |
| Mary Griffiths | | 5139 Sabrina Ln Nw | | Warren | OH | 44483 | |
| Mary Hart | | 913 Indiana Ave | | Mcdonald | OH | 44437 | |
| Mary Hoskins | | 1047 Little Dogwood Rd | | Kingston | TN | 37763 | |
| Mary Houston | | 917 Buckeye Dr | | Sharpsville | PA | 16150 | |
| Mary Isbell | | PO Box 824 | | Gadsden | AL | 35902 | |
| Mary Jackson | | 4811 Kilkullen Pl | | Jackson | MS | 39209 | |
| Mary Japuncha | | 8174 Englewood St Ne | | Warren | OH | 44484 | |
| Mary Jarrette | | 2821 Red Fox Run Dr Nw | | Warren | OH | 44485 | |
| Mary Jo Hertz | | 8422 Morningside Dr | | Poland | OH | 44514 | |
| Mary Johnson | | 276 Marshall Nw | | Warren | OH | 44483 | |
| Mary Johnson | | 7606 Pegotty Dr Ne | | Warren | OH | 44484 | |
| Mary Knox | | 220 E Minnesota Apt20 | | Brookhaven | MS | 39601 | |
| Mary Lewis | | 794 West North Side Dr | | Clinton | MS | 39056 | |
| Mary Lewis | | 715 Country Ln | | Anderson | IN | 46013-1529 | |
| Mary Libert | | 6918 Fairview Rd | | Youngstown | OH | 44515 | |
| Mary Lindsey | | 5330 Greencroft Dr | | Trotwood | OH | 45426 | |
| Mary Lytle | | 5460 Ridge Rd | | Cortland | OH | 44410 | |
| Mary Matthews | | 5152 Old Lake Rd | | Geneva On The Lake | OH | 44041 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mary Mcdonald | | 15 Dickens Ct | | Jackson | MS | 39206 | |
| Mary Mcelroy | | 2750 N Siwell Rd Aptd 8 | | Jackson | MS | 39212 | |
| Mary Mcguire | | 4028 Sylvia Ln | | Youngstown | OH | 44511 | |
| Mary Middleton | | 1297 Crete Ln Nw | | Brookhaven | MS | 39601 | |
| Mary Miller | | 5079 Sodom Hutchings Rd | | Farmdale | OH | 44417 | |
| Mary Montgomery | | 48901 State Rte 154 | | Rogeres | OH | 44455 | |
| Mary Moore | | 74 Brookhaven Dr | | Trotwood | OH | 45426 | |
| Mary Morgan | | 224 Granada Ave | | Youngstown | OH | 44504 | |
| Mary Obryant | | 2810 South Valley | | Southside | AL | 35907 | |
| Mary Orr | | 3930 Phalanx Mills Herner Rd | | Southington | OH | 44470 | |
| Mary Penn | | PO Box 9541 | | Jackson | MS | 39286 | |
| Mary Powell | | 6 Natchez Cv | | Clinton | MS | 39056 | |
| Mary Rayford | | 512 Crosskeys Dr | | Clinton | MS | 39056 | |
| Mary Reinhart | | 4191 Custer Orangeville Ne | | Burghill | OH | 44404 | |
| Mary Reynolds | | 108 Loyd St | | Pearl | MS | 39208 | |
| Mary Rose | | 201 E Howard St | | Girard | OH | 44420 | |
| Mary Saltzmann | | 5240 Davis Peck Rd | | Farmdale | OH | 44417 | |
| Mary Shepherd | | 240 Ward Rd | | Florence | MS | 39073 | |
| Mary Shepherd | | 240 Ward Rd | | Florence | MS | 39073-8567 | |
| Mary Sickle | | 208 Hampton St | | Clinton | MS | 39056 | |
| Mary Sims | | 7750 Mars Hill Rd | | Carthage | MS | 39051 | |
| Mary Smith | | 1031 Mt Zion Rd Ne | | Wesson | MS | 39191 | |
| Mary Smith | | 4588 Kalida Dr | | Riverside | OH | 45424 | |
| Mary Smith | | 701 Brookwood Dr | | Brookhaven | MS | 39601 | |
| Mary Stearns | | 3396 Milam Ln Apt 311 B | | Lexington | KY | 40502 | |
| Mary Stern | | PO Box 366 | | Newton Falls | OH | 44444 | |
| Mary Steverson | | 130 Minty Ave | | Dayton | OH | 45415 | |
| Mary Tallo | | 2806 Kennerdell Rd | | Kennerdell | PA | 16374 | |
| Mary Tanner | | 4715 Eastgate Ave | | Dayton | OH | 45420 | |
| Mary Tatum | | 3171 Bell South Rd | | Cortland | OH | 44410-9408 | |
| Mary Taylor | | 132 Larado Dr | | Clinton | MS | 39056 | |
| Mary Taylor | | 1023a Niles Cortland Rd Se | | Warren | OH | 44484 | |
| Mary Thierry | | 3841 Northwoods Ct Ne Apt 6 | | Warren | OH | 44483-4585 | |
| Mary Thornton | | 3653 Wabash St | | Jackson | MS | 39213 | |
| Mary Trunner | | 300 Old Wesson Rd Apt28 | | Brookhaven | MS | 39601 | |
| Mary White | | 119 Sykes Ave | | Florence | MS | 39073 | |
| Mary Wolfe | | 442 Alameda Ave | | Youngstown | OH | 44504 | |
| Mary Wood | | 300 Afton Dr | | Brandon | MS | 39042-3651 | |
| Mary Ziegler | | 2893 Randolph St Nw | | Warren | OH | 44485 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Marylou Helms | | 40 Lakefront Ave | | Gadsden | AL | 35904 | |
| Matthew Anderson | | 7699 Raglan Dr | | Warren | OH | 44484 | |
| Matthew Briggs | | 2277 Hazelton Ave | | Riverside | OH | 45431 | |
| Matthew Brown | | 1408 Cross Creek Cir | | Kettering | OH | 45429 | |
| Matthew Campbell | | 100 Oakridge Cv | | Clinton | MS | 39056-6263 | |
| Matthew Crabill | | 1828 King Ave | | Dayton | OH | 45420 | |
| Matthew Eucker | | 2862 Strt7 Ne | | Fowler | OH | 44418 | |
| Matthew Johnson | | 1041 Spinning Rd | | Riverside | OH | 45431 | |
| Matthew London | | 11923 Silica Rd | | North Jackso | OH | 44451 | |
| Matthew Mabile | | 1080 Pricedale Dr Se | | Bogue Chitto | MS | 39629 | |
| Matthew Mcaleer | | 517 Kenmore Ave Se | | Warren | OH | 44483 | |
| Matthew Mobley | | PO Box 58 | | Gratis | OH | 45330-0058 | |
| Matthew Rimar | | 2461 Bazetta Rd | | Warren | OH | 44481 | |
| Matthew Roper | | 5634 Sandpipe Ln | | Dayton | OH | 45424 | |
| Matthew Tipton | | 419 Boltin St | | Dayton | OH | 45410 | |
| Maude Robinson | | 1351 Airport Rd | | Raymond | MS | 39154-9349 | |
| Maudreese Daniels | | 2950 Carlton Dr Nw | | Warren | OH | 44485 | |
| Maureen Alteno | | 1926 Brandon Ave | | Poland | OH | 44514 | |
| Maxine Battles | | 611 E Chickasaw St | | Brookhaven | MS | 39601 | |
| Maxine Robinson | | 119 Rutherford Hayes Cir | | Jackson | MS | 39213 | |
| Maynard Breedlove | | 2290 Salt Springs Rd | | Warren | OH | 44481 | |
| Mazine Pauline | | PO Box 1097 | | Clinton | MS | 39060 | |
| Mcnair Smith | | PO Box 3053 | | Brookhaven | MS | 39603-7053 | |
| Megan Wilcher | | 809 B Patterson Rd | | Dayton | OH | 45419 | |
| Melanie Gregory | | 701 Warner Rd Se | | Brookfield | OH | 44403 | |
| Melanie Mahnke | | 1238 Hwy 550 Nw Lot 1 | | Brookhaven | MS | 39601-7001 | |
| Melanie Smith | | 100 Carline Shows Dr | | Florence | MS | 39073 | |
| Melia Williams | | 2675 Cobble Circle | | Moraine | OH | 45439 | |
| Melida Driscoll | | 318 Golf Dr | | Cortland | OH | 44410-1183 | |
| Melinda Maggs | | 871 N Ward Ave | | Girard | OH | 44420 | |
| Melissa Bessonette | | 960 Ozark Ln | | Brookhaven | MS | 39601 | |
| Melissa Dodge | | 6559 Highbury Rd | | Huber Height | OH | 45424 | |
| Melissa Finley | | 1120 Hopewell Rd | | Crystal Spri | MS | 39059 | |
| Melissa Hemby | | 956 Townsend Dr | | Brookhaven | MS | 39601 | |
| Melissa Limbeck | | 2208 Monticello Nw | | Warren | OH | 44485 | |
| Melissa Nellums | | 826 W 2nd F44 Graystone | | Yazoo City | MS | 39194 | |
| Melissa Petroziello | | 6341 Silverbell Ct | | Clayton | OH | 45315 | |
| Melissa Rhoden | | 121 Puritan Pl | | Dayton | OH | 45420 | |
| Melissa Thomas | | 68 Parson St | | Brookhaven | MS | 39601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Melissia Wood | | 3740 Warrior Valley Rd | | Altoona | AL | 35952 | |
| Melody Powell | | 19 Macie Ln | | Monticello | MS | 39654 | |
| Melody Skaggs | | 2131 Mardell Dr | | Dayton | OH | 45459 | |
| Melvin Brooks | | 250 Ethelrob Cir | | Carlisle | OH | 45005 | |
| Melvin Caupp | | 535 Unger Ave | | Englewood | OH | 45322 | |
| Melvin Davis | | 1507 Burton St | | Jackson | MS | 39209 | |
| Melvin Ewing | | 2289 N Norrell Rd | | Bolton | MS | 39041 | |
| Melvin Knox Jr | | PO Box 320993 | | Flowood | MS | 39232 | |
| Melvin Oliver | | 349 Emtpleasant Rd | | Wilmington | OH | 45177 | |
| Melvin Rockingham | | 5618 Spencer Dr | | Jackson | MS | 39212 | |
| Melvin Stone | | PO Box 193 | | Phillipsburg | OH | 45354 | |
| Melvin Winterburn | | 2441 Vollmer Dr | | Youngstown | OH | 44511 | |
| Meredith Goldie | | 1606 55thunderbird Ln | | West Carroll | OH | 45449 | |
| Merlyn Brown | | 5940 Woodhaven Rd | | Jackson | MS | 39206 | |
| Merrilee Wilson | | 1800 Florence Byram Rd | | Florence | MS | 39073 | |
| Meryl Barrett | | 1020 Crandall Ave | | Youngstown | OH | 44510 | |
| Mesfin Fesseha | | 2940 Station House Way | | Waynesville | OH | 45062 | |
| Mi Chal Insa | | 2088 Randy Scott Dr B | | West Carroll | OH | 45449 | |
| Micah Quarmiley | | 5050 Caliph Ct | | Dayton | OH | 45406 | |
| Michael Adamson | | 12212 Sungrove St | | Garden Grove | CA | 92840 | |
| Michael Adkins | | 3517 Wayne Ave | | Dayton | OH | 45420 | |
| Michael Allen | | 4981 Ridge Rd | | Cortland | OH | 44410-9730 | |
| Michael Ballard | | 120 Wyndemere Dr | | Franklin | OH | 45005 | |
| Michael Banic | | 238 Caroline Ave | | Hubbard | OH | 44425 | |
| Michael Barak | | 3829 S Schenley Ave | | Youngstown | OH | 44511-3330 | |
| Michael Beam | | 120 Pepperwood Pl | | Union | OH | 45322 | |
| Michael Bowens | | 1139 Lisa Dr | | S Charleston | OH | 45368 | |
| Michael Bowles | | 25700 San Lupe Ave | | Moreno Valley | CA | 92551 | |
| Michael Bowling | | 4940 Eck Rd | | Middletown | OH | 45042 | |
| Michael Broome | | 5339 Raymond Bolton Rd | | Bolton | MS | 39041 | |
| Michael Brown | | PO Box 448 | | Clinton | MS | 39060 | |
| Michael Brown | | 1116 Angel Cv | | Terry | MS | 39170 | |
| Michael Buck | | 700 W Main St | | Fairborn | OH | 45324-4823 | |
| Michael Bugnone | | 117 Hartzell Ave | | Niles | OH | 44446 | |
| Michael Burlile | | 705 S Lade Cunningham Ave | | Jacksonville | FL | 32259 | |
| Michael Burton | | 4427 National Rd | | Clayton | OH | 45315 | |
| Michael Caden | | 29 Thor Dr | | Eaton | OH | 45320 | |
| Michael Calhoun | | 856 Lincoln Ave | | Niles | OH | 44446 | |
| Michael Chetsko | | 4839 S Raccoon Rd | | Canfield | OH | 44406 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Clear | | 145 West Front St | | West Milton | OH | 45383 | |
| Michael Clutter | | 9525 N Twinkling Shadows Way | | Tuscon | AZ | 85743-5493 | |
| Michael Coburn | | 317 Elverne Ave | | Riverside | OH | 45404 | |
| Michael Cole | | 9310 St Rt 380 | | Wilmington | OH | 45177 | |
| Michael Combs | | 4705 Harlou Dr | | Dayton | OH | 45432 | |
| Michael Cook | | 1544 Maplewood Ne | | Warren | OH | 44483 | |
| Michael Crowe | | 1404 Beaver Creek Ln | | Kettering | OH | 45429 | |
| Michael Dandrea | | 1330 Gypsy Rd | | Niles | OH | 44446 | |
| Michael Daniel Jr | | 4508 Fairgreen Ave | | Dayton | OH | 45416 | |
| Michael Davis | | 2697 Haverstraw Ave | | Dayton | OH | 45414 | |
| Michael Deskin | | 371 Meadowbrook Ave | | Boardman | OH | 44512 | |
| Michael Diamond | | 8530 Ray Rd | | Arcanum | OH | 45304 | |
| Michael Duff | | 9665 Covington Gettysburg Rd | | Covington | OH | 45318 | |
| Michael Duncan | | 2014 Pennsylvania Dr | | Xenia | OH | 45385 | |
| Michael Duncan | | 292 Fairview Cr | | Xenia | OH | 45385 | |
| Michael Edlund | | 39 Water Oak Cv | | Jackson | MS | 39272 | |
| Michael Eilers | | 46 Hilliard Rd | | Old Bridge | NJ | 08857 | |
| Michael Erwin | | 2124 Clearview Dr | | Bellbrook | OH | 45305-1520 | |
| Michael Evans | | 106 Franklin St | | Niles | OH | 44446 | |
| Michael Exman | | 431 Sycamore Rd | | Medway | OH | 45341 | |
| Michael Ferguson | | 6800 Packingham Dr | | Englewood | OH | 45322 | |
| Michael Ferrett | | 178 Glenwood Dr | | Hubbard | OH | 44425 | |
| Michael Finley | | 1920 Sunny Ridge Rd N | | Dayton | OH | 45414 | |
| Michael Finley | | 325 Skinner Dr | | Trotwood | OH | 45426 | |
| Michael Firment | | 424 S Colonial Dr | | Cortland | OH | 44410 | |
| Michael Gallagher | | 339 Westminster Ave | | Youngstown | OH | 44515-1514 | |
| Michael Graham | | 3526 Delphos Ave | | Dayton | OH | 45417 | |
| Michael Hensley Jr | | 8830 Boomershine Rd | | Germantown | OH | 45327 | |
| Michael Hogan | | 2381 Edgewater Dr | | Cortland | OH | 44410 | |
| Michael Holbert | | 4064 Mohegan Ave | | Huber Height | OH | 45424 | |
| Michael Hornback | | 1822 Ngermany Trebein Rd | | Xenia | OH | 45385 | |
| Michael Horvath Jr | | 10 Walnut Ln | | Parlin | NJ | 08859 | |
| Michael Houston | | 708 Bradfield Dr | | Trotwood | OH | 45426 | |
| Michael Hyland | | 1647 Wellington | | Younstown | OH | 44509 | |
| Michael Jakovic | | 75 N Main St | | Milltown | NJ | 08850 | |
| Michael Jarrett | | 1902 Housel Craft Rd | | Bristolville | OH | 44402 | |
| Michael Jeffreys | | 9925 Arkansas St | | Bellflower | CA | 90706-5915 | |
| Michael Jeffreys | | PO Box 60728 | | Dayton | OH | 45406-0728 | |
| Michael Johnson | | 5325 242 St | | Swmont Lk T | WA | 98043 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Jones | | 250 Rucks Ln Sw | | Bogue Chitto | MS | 39629 | |
| Michael Kalman | | 815 Pk Harbour Dr | | Boardman | OH | 44512 | |
| Michael Kaniewski | | 1705 Warner Rd | | Vienna | OH | 44473-9718 | |
| Michael Karafa | | 1658 Larchmont Ave | | Warren | OH | 44483-3515 | |
| Michael Kassander | | 7224 Strt 46 | | Cortland | OH | 44410 | |
| Michael Kendrick | | 4712 Palomar Ave | | Trotwood | OH | 45426 | |
| Michael Kiminas | | 3848 Mesquite | | Beavercreek | OH | 45440 | |
| Michael Kish | | 925 Thistle Pl | | Warren | OH | 44484 | |
| Michael Kovach | | 615 Lincoln Ave | | Struthers | OH | 44471 | |
| Michael Kruimer | | 33 Pkerson Rd | | Edison | NJ | 08817 | |
| Michael Lewis | | 7169 Haer Dr | | Dayton | OH | 45414 | |
| Michael Liposchak | | 136 Rosemont Ave | | Youngstown | OH | 44515 | |
| Michael Lonsert | | 7711 Rothfield Dr | | Huber Heights | OH | 45424-2160 | |
| Michael Loveless | | 8615 Carriage Hill Dr Ne | | Warren | OH | 44484 | |
| Michael Lubianetzki | | PO Box 454 | | Vienna | OH | 44473-0454 | |
| Michael Luketic | | 4450 Washington Sqr Dr | | Youngstown | OH | 44515 | |
| Michael Mabry | | 208 Willow Oaks Dr | | Clinton | MS | 39056 | |
| Michael Magee | | 2512 Sykes Trl Se | | Brookhaven | MS | 39601-9678 | |
| Michael Mallory | | 341 Misty Oaks Ct | | Dayton | OH | 45415 | |
| Michael Mangold | | 535 Queen Eleanor Ct | | Miamisburg | OH | 45342 | |
| Michael Markovich | | 1833 Canavan Dr | | Poland | OH | 44514 | |
| Michael Martin | | 1355 State Route 7 | | Brookfield | OH | 44403 | |
| Michael Massie | | 3646 State Rt 124 | | Latham | OH | 45646 | |
| Michael Matheney | | 702 Wilfred Ave | | Dayton | OH | 45410 | |
| Michael Matta | | 1672 Hanes Rd | | Beavercreek | OH | 45432 | |
| Michael Mcavoy Sr | | 27549 Gilson Rd | | Salem | OH | 44460 | |
| Michael Mcclure | | 1543 Salem Ave | | Dayton | OH | 45406-4944 | |
| Michael Mcghee | | 3102 Lodwick Dr Nw Apt No 6 | | Warren | OH | 44485 | |
| Michael Mclain | | 150 Bellaire Ave Apt 4 | | Dayton | OH | 45420-1755 | |
| Michael Mooney | | 3670 Hightree Ave | | Warren | OH | 44484 | |
| Michael Mt Castle | | 3474 Suburban Dr | | Beavercreek | OH | 45432 | |
| Michael Murphy | | 528 Housel Craft Rd | | Cortland | OH | 44410 | |
| Michael Neace | | 2001 Farmersville W Alexand | | Farmersville | OH | 45325 | |
| Michael Novack | | 4400 Philadelphia St No 20 | | Chino | CA | 91710 | |
| Michael Novak | | 19 Drexel Ter | | Monroe Twnshp | NJ | 08831 | |
| Michael Nugent | | 84 Patton Dr | | Springboro | OH | 45066 | |
| Michael Odonnell | | 1904 Bonnie Brae Ne | | Warren | OH | 44483 | |
| Michael Palmer | | 1973 Home Path Ct | | Centerville | OH | 45459 | |
| Michael Parkhurst | | 7124 Amherst Ave | | Boardman | OH | 44512 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Parks | | 759 Summit Square Dr | | Dayton | OH | 45427 | |
| Michael Patterson | | 2106 Scrubgrass Rd | | Grove City | PA | 16127 | |
| Michael Peacock | | 2231 Duquesne Dr | | Springfield | OH | 45505 | |
| Michael Peitz | | 2974 Asbury Ct | | Miamisburg | OH | 45342 | |
| Michael Penix | | 2500 Cinnamon Ridge Ct | | Miamisburg | OH | 45342 | |
| Michael Pennington | | 1968 Jackson Rd | | Vandalia | OH | 45377 | |
| Michael Pennington Jr | | 914 Randler Ave | | Vandalia | OH | 45377 | |
| Michael Petyak | | 5318 Cadwallader Sonk Rd | | Fowler | OH | 44418 | |
| Michael Picuri | | 501 Sycamore Trl | | Cortland | OH | 44410 | |
| Michael Pirtz | | 5467 State Route 303 | | Newton Falls | OH | 44444 | |
| Michael Rabel | | 5619 Liberty Ave | | Newton Falls | OH | 44444 | |
| Michael Rice | | 6825 State Route 718 | | Pleasant Hil | OH | 45359-9768 | |
| Michael Rivera | | 8755 Tangelo Ave | | Fontana | CA | 92335 | |
| Michael Rowe | | 450 Tanglewood Dr | | Dayton | OH | 45440-3346 | |
| Michael Sandifer | | 127 N Cleveland | | Brookhaven | MS | 39601 | |
| Michael Selmon | | 5949 Hoover Ave | | Dayton | OH | 45426 | |
| Michael Semanco | | 416 S Colonial Dr | | Cortland | OH | 44410 | |
| Michael Sherokee | | 9394 Doral Dr | | Warren | OH | 44484 | |
| Michael Smith | | 908 Mt Olive Rd | | Bogue Chitto | MS | 39629 | |
| Michael Smith | | 4590 Wilson Rd | | Jamestown | OH | 45335 | |
| Michael Topp | | 6455 Little John Cir | | Centerville | OH | 45459 | |
| Michael Urschel | | 218 Mark Ct | | Germantown | OH | 45327 | |
| Michael Utz | | 80 Glencroft Pl | | Centerville | OH | 45459 | |
| Michael Vitelli | | 639 N Hartford Ave | | Youngstown | OH | 44509-1726 | |
| Michael Ward | | 2780 Mohican Ave | | Kettering | OH | 45429 | |
| Michael Watts | | 4098 Cd Rayborn Rd | | Jayess | MS | 39641 | |
| Michael Werblan | | 9628 Cain Dr Ne | | Warren | OH | 44484 | |
| Michael Wilson | | 4864 Marybrook Dr | | Kettering | OH | 45429 | |
| Michael Winkler | | 326 Baldwin Ave | | Sharon | PA | 16146 | |
| Michael Witwer | | 934 N Westedge Dr | | Tipp City | OH | 45371-1528 | |
| Michael Yonosik | | 441 Idaho Ave | | Girard | OH | 44420 | |
| Michael Yost | | 278 Glendola Nw | | Warren | OH | 44483 | |
| Michaelina Peterson | | 3974 N Tod Ave Nw | | Warren | OH | 44485 | |
| Michele Gee | | 2073 Auburn Ave | | Dayton | OH | 45406 | |
| Michele Pacifico | | 676 Meadowbrook Ave Se | | Warren | OH | 44484-4552 | |
| Michele Pickett | | 1110 Creighton Ave | | Dayton | OH | 45420 | |
| Michele Rickert | | 2504 S Canal St | | Newton Falls | OH | 44444 | |
| Michele Santiago | | 3900 Orchard Ave 1 | | Youngstown | OH | 44505 | |
| Michelee Cattling | | 104 Oakleigh Dr | | Gadsden | AL | 35901 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michelle Allie | | 2338 Montgomery Ave | | Warren | OH | 44485 | |
| Michelle Altier | | 85 Lawnview Ave | | Niles | OH | 44446 | |
| Michelle Amyx | | 1309 Us Route 68 S | | Xenia | OH | 45385 | |
| Michelle Bates | | 1181 Sherman Rd | | Magnolia | MS | 39652 | |
| Michelle Birt | | 5444 Naughton Dr | | Huber Height | OH | 45424 | |
| Michelle Cooley | | 2067 Ashmore Dr | | Kettering | OH | 45420 | |
| Michelle Depriest | | 371 Elm St | | Cary | MS | 39054 | |
| Michelle Drummond | | 6003 Applecrest Ct Apt 6 | | Boardman | OH | 44512 | |
| Michelle Lanos | | 708 Burman Ave | | Trotwood | OH | 45426 | |
| Michelle Loskey | | 160 Heritage Ln | | Cortland | OH | 44410 | |
| Michelle Mayer | | 3964 Aleesa Dr Se | | Warren | OH | 44484 | |
| Michelle Mcgee | | 821 Churchill Hubbard Rd 6 | | Youngstown | OH | 44506 | |
| Michelle Morelli | | 3505 Kibler Toot | | Warren | OH | 44481 | |
| Michelle Petrila | | 2585 Allyson Dr Se | | Warren | OH | 44484 | |
| Michelle Schuller | | 145 Miles Ave Nw | | Warren | OH | 44483 | |
| Michelle Smith | | 4264 Hwy 550 | | Union Church | MS | 39668 | |
| Michelle Walker | | 720 Ewing Ave Apt128 | | Gadsden | AL | 35901 | |
| Michelle Whiteside | | 3101 Sansom Ave | | Gadsden | AL | 35904-1818 | |
| Mickey Forman | | 2505 Tank Rd | | Terry | MS | 39170 | |
| Mickey Hill | | 194 Miles Hill Rd | | Monticello | MS | 39654 | |
| Mihai Nistor | | 225 Crockett Dr | | Springboro | OH | 45066 | |
| Mildred Blanton | | 342 Ridgelea Rd | | Jackson | MS | 39212 | |
| Milene Johnson | | 7886 Sutton Pl Ne | | Warren | OH | 44484 | |
| Milford Napier | | 13680 Friend Rd | | Germantown | OH | 45327 | |
| Millicent Douglas | | 1022 Christopher Ave | | Gadsden | AL | 35901 | |
| Milton Ferebee Jr | | PO Box 4356 | | Warren | OH | 44482 | |
| Milton Kelley | | 353 Hillcrest Ave | | Somerset | NJ | 08873 | |
| Milton Ransburg | | 947 Old Jackson Rd | | Canton | MS | 39046 | |
| Milton Williams | | 2290 Kenwood Dr Sw | | Warren | OH | 44485 | |
| Minerva Hilton | | 1814 Shady Dr | | Farrell | PA | 16121 | |
| Minnie Carr | | 2318 Castle Hill Dr | | Jackson | MS | 39204 | |
| Minnie Thompson | | 2902 Meadow Forest Dr | | Jackson | MS | 39212 | |
| Misty Green | | 133 N Rushing St Lot C | | Brookhaven | MS | 39601 | |
| Misty Moak | | 2135 Misty Ln Se | | Bogue Chitto | MS | 39629 | |
| Mitchel Meadors | | 5303 Burnett Rd | | Leavittsburg | OH | 44430 | |
| Mitchell Carter | | 62 Labelle St | | Dayton | OH | 45403 | |
| Mitchell Hammond | | 818 Jerry Dr | | Hubbard | OH | 44425 | |
| Mitchell Paxson | | 2914 Crescent Dr Ne | | Warren | OH | 44483-5626 | |
| Ml Dobson | | 1009 Mclean St | | Jackson | MS | 39209 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Moano Gnagna Waka | | 515 George Wallace Dr D33 | | Gadsden | AL | 35903 | |
| Monet Beavers | | 1832 Kensington Dr | | Dayton | OH | 45406 | |
| Monica Brant | | 1000 Hollywood | | Warren | OH | 44483 | |
| Monica Dobbs Faulkner | | 4138 Rush Blvd | | Youngstown | OH | 44512 | |
| Monica Reeves | | 717 Lakewood Dr Ne | | Brookhaven | MS | 39601-2527 | |
| Monica Sprague | | 5589 Amy Boyle Rd Ne | | Brookfield | OH | 44403 | |
| Monica Waller | | 315 Welch St D | | Canton | MS | 39046 | |
| Monique Brister | | 303 Jakes Trail Nw | | Brookhaven | MS | 39601 | |
| Monique Johnson | | 137 Lemans Dr Apt5 | | Boardman | OH | 44512 | |
| Monique Vaughn | | 3816 Nicholas Rd | | Dayton | OH | 45408 | |
| Monroe Keene | | 518 Carthage Dr | | Beavercreek | OH | 45434 | |
| Monroe Watts | | PO Box 17 | | Dayton | NJ | 08810 | |
| Monte Scott | | 1200 Clintshire Dr | | Centerville | OH | 45459 | |
| Montina Smith | | 439 Leland Ave | | Dayton | OH | 45417 | |
| Monzolia Course | | 1320 Winnrose St | | Jackson | MS | 39211 | |
| Morris Dixon Jr | | 6441 Westanna Dr | | Dayton | OH | 45426 | |
| Mozella Joiner | | PO Box 756 | | Raymond | MS | 39154 | |
| Muriel Brennan | | 3021 Regal Dr Nw | | Warren | OH | 44485 | |
| Muriel Brennan | | 2187 Northumbria Dr | | Sanford | FL | 32771-6485 | |
| Mychal Maclin | | 4215 Midway Ave | | Dayton | OH | 45417 | |
| Myra Dombrosky | | 342 Russell Ave | | Cortland | OH | 44410 | |
| Myra Woods | | 1106 Central Ave | | Gadsden | AL | 35904 | |
| Myron Glover | | 3303 Riverside Dr Apt 7 | | Dayton | OH | 45405 | |
| Myrtis Brown | | 2839 Beard Rd | | Wesson | MS | 39191 | |
| Myrtis Wesley | | PO Box 65 | | Summit | MS | 39666 | |
| Myrtle Butler | | 3510 Holmes Ave | | Jackson | MS | 39213 | |
| Nacole Boykin | | 148 Superior St | | Youngstown | OH | 44510 | |
| Nadine Baker | | 3032 Revlon Dr | | Kettering | OH | 45420 | |
| Namon Thomas | | 132 Valley North Blvd | | Jackson | MS | 39206 | |
| Nancy Adams | | 6442 Westbay Ct | | Dayton | OH | 45426 | |
| Nancy Aiken | | 3800 Risher Rd Sw | | Warren | OH | 44481-9177 | |
| Nancy Androsko | | 538 Laird Ave Ne | | Warren | OH | 44483 | |
| Nancy Blackburn | | 637 Churchill Rd | | Girard | OH | 44420 | |
| Nancy Capparelli | | 8829 Washington Colony Dr | | Centerville | OH | 45458 | |
| Nancy Chamberlain | | 1615 Belle Terra | | Niles | OH | 44446 | |
| Nancy Cross | | 1014 Willow Creek Rd | | Gadsden | AL | 35903-4347 | |
| Nancy Downing | | 2046 Homewood Ave | | Ashtabula | OH | 44004-9730 | |
| Nancy Friend | | 3778 Durst Clagg Rd | | Cortland | OH | 44410 | |
| Nancy Grimes | | 2467 Newton Tomlinson Rd | | Newton Falls | OH | 44444 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nancy Hodge | | 625 Corona Ave | | Kettering | OH | 45419 | |
| Nancy Hoffman | | 520 High St | | Newton Falls | OH | 44444 | |
| Nancy Jamison | | 917 Perkins Jones Rd Ne | | Warren | OH | 44483-1853 | |
| Nancy Kluska | | 6058 Callaway Cir | | Austintown | OH | 44515 | |
| Nancy Koperdak | | 145 S Roanoke Ave | | Youngstown | OH | 44515 | |
| Nancy Lea | | 414 Old Wesson Rd 23 | | Brookhaven | MS | 39601 | |
| Nancy Mason | | 2232 Celestial Dr Ne | | Warren | OH | 44484 | |
| Nancy Miranda | | 116 N Crandon | | Niles | OH | 44446 | |
| Nancy Moldovan | | 2350 Adobe Rd Lot 212 | | Bullhead City | AZ | 86442 | |
| Nancy Myers | | 9276 Sunview Dr Ne | | Warren | OH | 44484 | |
| Nancy Perry | | 2465 Burton St Se | | Warren | OH | 44484 | |
| Nancy Pipenur | | 277 Country Club Dr S E | | Warren | OH | 44484 | |
| Nancy Robinson | | PO Box 928 | | Clinton | MS | 39060 | |
| Nancy Smith | | 751 Glencross Dr Apt H 46 | | Jackson | MS | 39206 | |
| Nancy Soffos | | 278 Brookfield Ave | | Youngstown | OH | 44512 | |
| Nancy Wagner | | 6354 Oak Hill Dr | | W Farmington | OH | 44491 | |
| Nancy Wimer | | 2953 Trumbull Se | | Mcdonald | OH | 44437 | |
| Nang Hinh | | 2729 Argella Ave Apt C | | Dayton | OH | 45420 | |
| Naoima Mcclenty | | 4695 Hwy 467 | | Edwards | MS | 39066 | |
| Natalie Richardson | | 1314 Danner Ave | | Dayton | OH | 45408 | |
| Natalie Wilson | | 306 Pennsylvania Ave | | Mc Donald | OH | 44437 | |
| Natasha Williams | | 1087 Irwin Rd | | Bentonia | MS | 39040 | |
| Nathan Davis | | 2443 Thornton Dr | | Dayton | OH | 45406 | |
| Nathan Kersteiner | | 731 Alpha Rd | | Alpha | OH | 45301 | |
| Navin Devara | | 550 David Pky | | Kettering | OH | 45429 | |
| Neal Koontz | | 500 Savoy Ave | | W Carrollto | OH | 45449 | |
| Neal Lamoureaux | | 7820 Anderson Ave Ne | | Warren | OH | 44484 | |
| Nedra Hedgecoth | | 505 Rohr Ln | | Englewood | OH | 45322 | |
| Neil Seeker | | 184 Queens Xing | | Centerville | OH | 45458 | |
| Neil Sizemore | | 206 S First St C | | Trenton | OH | 45067 | |
| Neil Wolfe | | 1779 Roxbury Dr | | Xenia | OH | 45385 | |
| Nekieta Brown | | 602 E Independence St | | Brookhaven | MS | 39601 | |
| Nelda Douglas | | 1311 Smith Lake Rd Ne | | Brookhaven | MS | 39601 | |
| Nelson Blakely | | 3255 Williamsburg St Nw | | Warren | OH | 44485-2258 | |
| Neomia Boyte | | 943 Venice Trl Se | | Bogue Chitto | MS | 39629 | |
| Neva Miller | | 2338 Housel Craft Rd | | Bristoville | OH | 44402 | |
| Ngau Truong | | 13691 Libby Ln | | Garden Grove | CA | 92843 | |
| Nicholas Border | | 7306 Kinsman Nickerson Rd | | Kinsman | OH | 44428 | |
| Nicholas Cooper | | 464 Greenmont Dr | | Canfield | OH | 44406-9327 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nicholas Furrie Jr | | 590 Niles Vienna Rd | | Vienna | OH | 44473 | |
| Nicholas Poulis | | 268 Whitetail Run | | Cortland | OH | 44410 | |
| Nicholas Savola | | 11 Elmwood Dr | | Milltown | NJ | 08850 | |
| Nicholas Scarmuzzi | | 304 N Bentley Ave | | Niles | OH | 44446 | |
| Nicholas Williams | | 502 Arnold Dr | | Warren | OH | 44483 | |
| Nicholas Wygant | | Pobox 8863 | | Riverside | CA | 92515 | |
| Nickole Lee | | 1433 Honeybee Dr | | Dayton | OH | 45426 | |
| Nicole Armstrong | | 59 Pkview Ct | | Leavittsburg | OH | 44430 | |
| Nicole Mooney | | 2569 North River Rd | | Warren | OH | 44483 | |
| Nicole Slyer | | 139 Holt St | | Dayton | OH | 45402 | |
| Nicolette Carballo | | 126 Diamond Way | | Cortland | OH | 44410 | |
| Nicolette Farcas | | 555 Wendemere Dr | | Hubbard | OH | 44425 | |
| Nikkia Cunningham | | 571 Cambridge | | Youngstown | OH | 44502 | |
| Nita Meszaros | | 5230 Yellow Pine Dr | | Mcdonough | GA | 30252 | |
| Noah Driscoll | | 1632 Dietzen | | Dayton | OH | 45408 | |
| Noel Jackson Bogan | | 691 Thomasville Rd | | Florence | MS | 39073 | |
| Nola Kaloci | | 2506 Pritchard Ohltown Rd | | Warren | OH | 44481 | |
| Nora Money | | 616 Candywood Dr | | Vienna | OH | 44473 | |
| Nora Plant | | 9064 Howland Springs Rd Se | | Warren | OH | 44484 | |
| Nora Young | | 140 Inez Owens Dr | | Jackson | MS | 39212-3286 | |
| Norana Campana | | 1365 Niles Vienna Rd | | Niles | OH | 44446 | |
| Noreen Shelar | | 282 Louis Ave No 1 | | Girard | OH | 44420-3039 | |
| Norma Barrett | | 181 Alcorne St | | Somerset | NJ | 08873 | |
| Norma Ealy | | 126 Springfield Cir | | Jackson | MS | 39209-2424 | |
| Norma Nolan | | PO Box 275 | | Youngstown | OH | 44501 | |
| Norma Torsky | | 1305 Cedarwood Dr | | Mineral Ridg | OH | 44440-9425 | |
| Norma Webb | | 505 Robert Simmons Dr | | Carlisle | OH | 45005 | |
| Norman Smith | | 160 Ivanhoe St Ne | | Warren | OH | 44483 | |
| Norman Taylor | | 425 Kolping Ae | | Dayton | OH | 45410 | |
| Norman Thomas | | 22 Belmont Ave | | South River | NJ | 08882 | |
| Norman Valesky | | 1795 York St | | Nbloomfield | OH | 44450 | |
| Nornee Simpson | | 1903 Marshall Pl | | Jackson | MS | 39213 | |
| Norval Powell | | 48 Lawson Ave | | New Lebanon | OH | 45345 | |
| Nydra Jones | | 334 E Chickasaw 6 | | Brookhaven | MS | 39601 | |
| Octavia Luckett | | 433 Meadowlark Dr H 1 | | Canton | MS | 39046 | |
| Olin Mallory | | 2351 Rosewae Dr | | Younstown | OH | 44511 | |
| Oliver Hodge | | 1263 A Hodge Rd | | Jackson | MS | 39209 | |
| Oliver Ratliff | | 202 Royal Oak Dr | | Clinton | MS | 39056 | |
| Olivia Buckley | | PO Box 11616 | | Jackson | MS | 39283 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Omer Kinney | | 3934 Roslan Ave | | Kettering | OH | 45429 | |
| Onnie Stevens | | PO Box 786 | | Clinton | MS | 39060 | |
| Opal Bokros | | 111 Richmond Dr | | Florence | MS | 39073 | |
| Orenthal Magazine | | 1385 Oakdale | | Warren | OH | 44485 | |
| Orville Hart | | 3122 Lodwick Dr Nw | | Warren | OH | 44485 | |
| Osbey Beck Jr | | 4730 Norway Dr | | Jackson | MS | 39206 | |
| Oscar Duran | | 3134 Heather Ave | | Fullerton | CA | 92835 | |
| Oscar Scott | | 1666 Oak St Sw | | Warren | OH | 44485 | |
| Osvaldo Crespo | | 185 Willard Clark Cir | | Spotswood | NJ | 08884 | |
| Otha Rountree Jr | | 2417 John Glenn Rd | | Dayton | OH | 45420 | |
| Othel Tomlin | | 12670 Hollyglen Cir | | Riverside | CA | 92503 | |
| Othella Magee | | PO Box 1737 | | Monticello | MS | 39654 | |
| Oustin Leeworthy | | 3200 State Rd | | Warren | OH | 44481 | |
| Ozell Foward | | 1402 Minstrel Dr Apt C | | West Carroll | OH | 45449 | |
| P Norrod | | PO Box 1695 | | Miamisburg | OH | 45343 | |
| Pamala Ellington | | 333 N Spring St | | Wilmington | OH | 45177 | |
| Pamela Bates | | 318 Ash St | | Brookhaven | MS | 39601 | |
| Pamela Bilal | | 118 Meadowwood Dr Apt A | | Clinton | MS | 39056 | |
| Pamela Bors | | 105 Nutmeg Sq | | Springboro | OH | 45066 | |
| Pamela Broadstock | | 8890 Oak Dr | | Germantown | OH | 45327 | |
| Pamela Cibella | | 2250 Clearview Ave Nw | | Warren | OH | 44483-1336 | |
| Pamela Francis | | 9627 Country Path Trail | | Miamisburg | OH | 45342 | |
| Pamela Gillespie | | 242 Pennsylvania Ave | | Mc Donald | OH | 44437 | |
| Pamela Gordon | | 3393 Sunnyside Dr | | Dayton | OH | 45432 | |
| Pamela Griffin | | 1636 Raymond Rd 15b | | Jackson | MS | 39204 | |
| Pamela Harper | | 2166 N Frontage Rd | | Clinton | MS | 39056 | |
| Pamela Hoffman | | 4265 Tod Ave Sw | | Warren | OH | 44481 | |
| Pamela Ivey | | 3809 Old Brandon Rd | | Pearl | MS | 39208 | |
| Pamela Johnson | | 4189 Aleesa Dr | | Warren | OH | 44484 | |
| Pamela Myers | | 8303 Frederick Pike | | Dayton | OH | 45414 | |
| Pamela Pannell | | 3476 N Pk Ave Ext | | Warren | OH | 44481 | |
| Pamela Seitz | | 4083 San Marino St | | Kettering | OH | 45440 | |
| Pamela Warzala | | 2580 Edgewater Dr | | Cortland | OH | 44410 | |
| Pamela Woolensack | | 1105 North Rd | | Warren | OH | 44484 | |
| Pamela Zukowitz | | 2440 Glenheath Dr | | Kettering | OH | 45440 | |
| Pamella Bowling | | 52 Aloha Dr | | Dayton | OH | 45439 | |
| Pamila Fuson | | 557 Norman Dr | | Sellersburg | IN | 47172 | |
| Pamilyn Holliman | | 1838 N Allerton Blvd A | | Ridgeland | MS | 39157 | |
| Parthena Gross | | 711 Lakeharbour Rd 1176 | | Ridgeland | MS | 39157 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patrice Snyder | | Hwy138 No 14 Garden St Mobl Hm | | Wall | NJ | 07719 | |
| Patricia Aivazis | | 3716 Allenwood Dr Se | | Warren | OH | 44484 | |
| Patricia Arthur | | 1127 Gaines Rd | | Terry | MS | 39170 | |
| Patricia Barbee | | 207 Bayview Dr | | Madison | MS | 39110 | |
| Patricia Black | | 397 Woodies Rd | | Waynesburg | PA | 15370-2675 | |
| Patricia Blackburn | | 1434 Central Pkwy | | Warren | OH | 44484 | |
| Patricia Blanchard | | 2336 Breckinridge Rd | | Jackson | MS | 39204 | |
| Patricia Blutcher | | 2874 Clearwater St Nw | | Warren | OH | 44485 | |
| Patricia Bohn | | 697g Portage Easterly Rd | | Cortland | OH | 44410-9537 | |
| Patricia Brooks | | 101 Springdale Court | | Gadsden | AL | 35901 | |
| Patricia Bundy | | 1973 E County Line Rd | | Mineral Ridge | OH | 44440 | |
| Patricia Burton | | 931 Clifton Rd | | Xenia | OH | 45385 | |
| Patricia Cavett | | 107 Vista Dr | | Clinton | MS | 39056 | |
| Patricia Christian | | 5021 Rockland Dr | | Dayton | OH | 45406 | |
| Patricia Christy | | 1467 Chapin Rd | | New Castle | PA | 16105-5029 | |
| Patricia Clay | | 661 Burnham Rd | | Brandon | MS | 39042 | |
| Patricia Cossin | | 141 Diana Ln W | | Fairborn | OH | 45324 | |
| Patricia Deason | | PO Box 1094 | | Clinton | MS | 39060 | |
| Patricia Dolan | | 6555 Warren Sharon Rd | | Brookfield | OH | 44403 | |
| Patricia Filipcich | | 534 Scott Ave | | Niles | OH | 44446 | |
| Patricia Filipovich | | 716 Laurelwood Dr Se | | Warren | OH | 44484 | |
| Patricia Griffin | | 724 Roselawn St Ne | | Warren | OH | 44483 | |
| Patricia Guscar | | 1212 Pierce Ave | | Sharpsville | PA | 16150 | |
| Patricia Hardy | | 148 Wesley | | Youngstown | OH | 44509 | |
| Patricia Harmon | | 1439 Rosedale Dr | | Dayton | OH | 45406 | |
| Patricia Henderson | | 330 Warren Ave | | Niles | OH | 44446 | |
| Patricia Hendricks | | 1001 E Stewart St | | Dayton | OH | 45410 | |
| Patricia Hood | | 9026 Dentville Rd | | Utica | MS | 39175 | |
| Patricia Hooper | | 24 Comner Ave | | New Brunswick | NJ | 08901 | |
| Patricia Hopson | | 388 Spring Creek Rd | | Flora | MS | 39071 | |
| Patricia Hugley | | 945 Hemlock Ave Sw | | Warren | OH | 44485 | |
| Patricia Izor | | 4850 Medlar Rd | | Miamisburg | OH | 45342 | |
| Patricia Jennings | | 2823 Northwest Blvd | | Warren | OH | 44485 | |
| Patricia Jones | | 2465 Risher Rd Sw | | Warren | OH | 44485 | |
| Patricia Keith | | 2025b S Mcraven Rd | | Jackson | MS | 39209 | |
| Patricia Killgore | | 211 Holmar Dr | | Brandon | MS | 39047-7593 | |
| Patricia Kiser | | 491 Niles Vienna Rd | | Vienna | OH | 44473 | |
| Patricia Lee | | 427 Carlotta Dr | | Youngstown | OH | 44504 | |
| Patricia Lipkovich | | 160 Kleber Ave | | Youngstown | OH | 44515 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patricia Lynch | | 2630 Roxanne Dr | | Pearl | MS | 39208 | |
| Patricia Manning | | 625 Upper Darby St | | Jackson | MS | 39212 | |
| Patricia Mollica | | 260 Avalon Dr Se | | Warren | OH | 44484 | |
| Patricia Moss | | 501 Vernon Rd | | Clinton | MS | 39056-3351 | |
| Patricia Nelson | | 1645 Mcmyler Rd | | Warren | OH | 44485 | |
| Patricia Parker | | 2351 Wilshire Rd | | Cortland | OH | 44410 | |
| Patricia Patty | | 5497 N State Route 72 | | Sabina | OH | 45169 | |
| Patricia Perez | | 110 Whispering Pines Apt 38 | | Pinconning | MI | 48650 | |
| Patricia Pickens | | 1094 Woodland Pl | | Sharon | PA | 16146 | |
| Patricia Reardon | | 547 Green Gordon Dr | | Boardman | OH | 44512 | |
| Patricia Rickman | | 1812 Weaver St | | Dayton | OH | 45408 | |
| Patricia Shaffer | | 476 Charles St | | Cortland | OH | 44410 | |
| Patricia Snow | | 904 Claiborne Ave | | Jackson | MS | 39209 | |
| Patricia Thruman | | 5347 Cedar Pk Dr | | Jackson | MS | 39206 | |
| Patricia Tolliver | | 1370 Darden Rd | | Jackson | MS | 39213 | |
| Patricia Washington | | 541 St Charles Pl Ne | | Brookhaven | MS | 39601 | |
| Patricia Webster | | 210 Wick Ave | | Hermitage | PA | 16148 | |
| Patricia White | | 115 Thousand Oaks Cir | | Jackson | MS | 39212 | |
| Patricia Willis | | 736 Meadow View Dr | | Jackson | MS | 39206 | |
| Patricia Wood | | PO Box 311 | | Brookhaven | MS | 39601 | |
| Patrick Bresnahan | | 1639 Sunny Estates Dr | | Niles | OH | 44446 | |
| Patrick Brown | | 2454b Star Rd | | Florence | MS | 39073-8973 | |
| Patrick Cassidy | | 2621 Black Oak Dr | | Niles | OH | 44446 | |
| Patrick Dailey | | 314 Forest Ave | | Lake Milton | OH | 44429 | |
| Patrick Holt | | 110 Sheep Rd | | New Lebanon | OH | 45345 | |
| Patrick James | | 8276 Kenyon Dr Se | | Warren | OH | 44484-3021 | |
| Patrick Liebert | | 237 Brookwood Dr | | Englewood | OH | 45322-1660 | |
| Patrick Malone | | 47 Maple St | | Canfield | OH | 44406 | |
| Patrick Mientkiewicz | | 706 Robbins Ave | | Niles | OH | 44446 | |
| Patrick Phillips | | 2801 Niles Cortland Rd Ne | | Cortland | OH | 44410 | |
| Patrick Riley | | 2849 Anderson Anthony Rd Nw | | Warren | OH | 44481 | |
| Patrick Vandermolen | | 968 Parnell Dr | | Xenia | OH | 45385 | |
| Patrick Winn | | 336 Alicia St | | Dayton | OH | 45417 | |
| Patsy Demarco | | 1017 Pkview Ave | | Mc Donald | OH | 44437 | |
| Patsy Quinn | | PO Box 1071 | | Summit | MS | 39666 | |
| Patsy White | | 11941 Groveside Ave | | Whittier | CA | 90604 | |
| Patsy Young | | 8482 State Route 201 | | Tipp City | OH | 45371 | |
| Patsye Getts | | 3286 Hillpoint Ln | | Dayton | OH | 45414 | |
| Patti Luoma | | 525 Summit Ave Apt 2 | | Niles | OH | 44446 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Patty Dalgleish | | PO Box 3535 | | Brookhaven | MS | 39603 | |
| Patty Isoldi | | 335 Edgewater Pines Dr Sw | | Warren | OH | 44481 | |
| Patty Minotti | | 8637 Hunters Trl Se | | Warren | OH | 44484 | |
| Patty Stegall | | 903 Post Rd | | Clinton | MS | 39056 | |
| Paul Angelot | | 4459 Turtle Ln Apt 2c | | Little River | SC | 29566-6941 | |
| Paul Banks | | 2910 Mcguffie Rd | | Clinton | MS | 39056 | |
| Paul Clingerman | | 101 North River Rd Nw | | Warren | OH | 44483 | |
| Paul Crisp | | 630 W 3rd St | | Niles | OH | 44446-1428 | |
| Paul Csiky | | 6747 Kinsman Orangeville R | | Kinsman | OH | 44428 | |
| Paul Cupan | | 1259 Will O Wood Dr | | Hubbard | OH | 44425-3339 | |
| Paul Davidson | | 6828 Longford Rd | | Huber Height | OH | 45424 | |
| Paul Davis | | 2414 Quaker Trace Rd | | W Alexandri | OH | 45381 | |
| Paul Drake | | 1068 S Medway New Carlisle | | New Carlisle | OH | 45344 | |
| Paul Fluent | | 7448 Chestnut Ridge Rd | | Hubbard | OH | 44425 | |
| Paul Gabrielson | | 6099 Corey Hunt Rd | | Bristolville | OH | 44402 | |
| Paul Gallienne | | 2699 Camino Pl West | | Kettering | OH | 45420 | |
| Paul Garver | | 10815 New Rd | | North Jackson | OH | 44451 | |
| Paul Golubic | | 5920 Sharon Dr | | Boardman | OH | 44512 | |
| Paul Graham | | 4903 Bath Rd | | Dayton | OH | 45424 | |
| Paul Guzman | | PO Box 14502 | | Poland | OH | 44514 | |
| Paul Hagerman | | 4536 Comanche Trl | | Jamestown | OH | 45335 | |
| Paul Hatala | | 8121 State Route 45 | | N Bloomfield | OH | 44450 | |
| Paul Hathorne | | PO Box 1171 | | Raymond | MS | 39154-1171 | |
| Paul Hegwood Iii | | 641 Heartland Trace | | Centerville | OH | 45458 | |
| Paul Hill | | 1680 Valley Heights Rd | | Xenia | OH | 45385 | |
| Paul Hutsell | | 2347 S Dixie Dr Apt A | | Dayton | OH | 45409-1897 | |
| Paul Ireton | | 4401 Skylark Dr | | Englewood | OH | 45322 | |
| Paul Isaacs | | 1087 Lower Bellbrook Rd | | Xenia | OH | 45385 | |
| Paul Jankowski | | 501 E Liberty St | | Girard | OH | 44420 | |
| Paul Jones | | 51 Tacoma Ave | | Youngstown | OH | 44505 | |
| Paul Jones | | 925 Olive Rd | | Trotwood | OH | 45426 | |
| Paul Klouda | | 5355 Girdle Rd | | W Farmington | OH | 44491 | |
| Paul Labenne | | 121 Lakeview Rd | | Niles | OH | 44446-2103 | |
| Paul Marcum | | 1007 Milton Blvd | | Newton Falls | OH | 44444 | |
| Paul Martin | | 341 Trumbull Dr | | Niles | OH | 44446 | |
| Paul Mcgowan | | 1566 Drexel Ave Nw | | Warren | OH | 44485-2116 | |
| Paul Odonnell | | 9212 Cain Dr Ne | | Warren | OH | 44484 | |
| Paul Patrick | | 2893 N Leavitt Rd Nw | | Warren | OH | 44485 | |
| Paul Price | | 2439 Harmony Dr | | Xenia | OH | 45385-4898 | |

Delphi Corporation
IUE-CWA Union Employees and Retirees

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Paul Proffitt Jr | | 10867 Amity Rd | | Brookville | OH | 45309 | |
| Paul Rausch | | PO Box 668 | | Vienna | OH | 44473 | |
| Paul Rickman | | 4109 Carondelet Dr | | Dayton | OH | 45440 | |
| Paul Rumple | | 111 Green Field Oval Nw | | Warren | OH | 44483 | |
| Paul Stewart | | 927 Housel Craft Rd | | Bristolville | OH | 44402 | |
| Paul Taylor | | 2433 State Route 534 | | Southington | OH | 44470 | |
| Paul Thornton | | 102 Cedarbrook Dr | | Pearl | MS | 39208 | |
| Paul Vallas Jr | | 1785 Cherry Ln | | Hubbard | OH | 44425 | |
| Paul Vickers | | 1083 Bosco Ave | | Vandalia | OH | 45377 | |
| Paul Wargacki | | 8326 Herbert Rd | | Canfield | OH | 44406 | |
| Paul Wilkens Jr | | 215 E Franklin St | | Centerville | OH | 45459 | |
| Paul Williams Jr | | 6475 State Route 288 | | Galion | OH | 44833-9002 | |
| Paul Wisnowski | | 2536 Leesburg Grove City Rd | | Volant | PA | 16156 | |
| Paul Wright | | 441 Apple Dr | | Eaton | OH | 45320 | |
| Paul Wysong | | 4371 Oneall Rd | | Waynesville | OH | 45068 | |
| Paul Young | | 42867 Apples Way Dr | | Leetonia | OH | 44431 | |
| Paula Gallagher | | 1187 Signature Dr | | Austintown | OH | 44515 | |
| Paula Hoffman | | 517 Madison St | | Sharon | PA | 16146 | |
| Paula Hudak | | 488 Hall St Nw | | Warren | OH | 44483 | |
| Paula Kotel | | 8530 Hickory Hill Dr | | Poland | OH | 44514-5203 | |
| Paula Salen | | 5678 Cider Mill Xing | | Austintown | OH | 44515 | |
| Paulette Brown | | 1910 Youll St | | Niles | OH | 44446 | |
| Paulette Catchpole | | PO Box 488 | | Cortland | OH | 44410 | |
| Pauline Grekis | | 1748 Coventry Ave Ne | | Warren | OH | 44483 | |
| Pauline Lariccia | | 115 Hickory Ln | | Clinton | MS | 39056 | |
| Pauline Manusakis | | 788 Stambaugh Ave | | Sharon | PA | 16146 | |
| Paullion Roby | | 229 Englewood St | | Jackson | MS | 39209 | |
| Pearlie Thomas | | 3574 Ln Garden Ct | | Dayton | OH | 45404 | |
| Pearlie Williams | | 452 Alameda Ave | | Youngstown | OH | 44504 | |
| Pearline Anderson | | 335 Lynwood Ln | | Jackson | MS | 39206 | |
| Pearly Webster | | 1191 Webster Dr | | Jackson | MS | 39213 | |
| Pedro Hernandez | | 14639 San Bruno Dr | | La Mirada | CA | 90638 | |
| Peggy Bass | | PO Box 222 | | Georgetown | MS | 39078 | |
| Peggy Bliss | | 2568 Davis Peck Rd | | Cortland | OH | 44410 | |
| Peggy Grubbs | | 1156 Salt Springs Rd | | Mineral Ridge | OH | 44440 | |
| Peggy Lindsey | | 824 Westledge Dr | | Trotwood | OH | 45426 | |
| Peggy Mcclelland | | 1662 Silliman St | | Youngstown | OH | 44509 | |
| Peggy Morgan | | 16933 Pennsylvania Rd | | Lake Milton | OH | 44429 | |
| Peggy Owens | | 2730 Old Country Club Rd | | Pearl | MS | 39208 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Peggy Patterson | | 702 Gary Dr | | Jackson | MS | 39212 | |
| Peggy Porter | | PO Box 561 | | Cortland | OH | 44410 | |
| Peggy Skoczylas | | 510 Quarry Ln Ne | | Warren | OH | 44483 | |
| Penny Calaham | | 2846 Fall Brook Dr | | Jackson | MS | 39212 | |
| Penny Lowe | | 11208 St Route 730 | | Blanchester | OH | 45107 | |
| Penny Martin | | 703 Nuckolls St | | Gadsden | AL | 35903 | |
| Penny Mathews | | PO Box 250 | | New Madison | OH | 45346 | |
| Percy Porter | | 5103 Pennswood Pl | | Jackson | MS | 39206 | |
| Perez Slay | | PO Box 116 | | Monticello | MS | 39654 | |
| Perry Cervello | | 2225 Breezewood Dr | | Austintown | OH | 44515 | |
| Perry Cunningham | | 4713 Pierpont Dr | | Dayton | OH | 45426 | |
| Pertis White | Attn Mary Foster | 3249 Washington Rd Apt 6 | | East Point | GA | 30344 | |
| Peter Gulgin | | 3923 Devon Dr Se | | Warren | OH | 44484 | |
| Peter Johns | | 6561 Oak Hill Dr | | W Farmington | OH | 44491 | |
| Peter Melnik | | 3584 Boston Ave Se | | Warren | OH | 44484 | |
| Peter Mikita | | 3410 Overlook Ave Se | | Warren | OH | 44484 | |
| Peter Slivinski Ii | | 2712 N Emerald Dr | | Fairborn | OH | 45431 | |
| Peter Tolnar | | 6540 Mount Everett Rd | | Hubbard | OH | 44425 | |
| Peter Toth | | 27 Halstead Rd | | New Brunswick | NJ | 08901 | |
| Pheidre Gater | | 256 Manchu Ct | | Clinton | MS | 39056 | |
| Philip Chase | | 1354 Ne Alex Way No 252 | | Hillsboro | OR | 97124 | |
| Philip Fuschino Jr | | 1304 Cloverfield Ave | | Kettering | OH | 45429 | |
| Philip Hall | | 7064 Bollinger Rd | | Conover | OH | 45317 | |
| Philip Huffman | | 2549 Bellwick Rd | | Hubbard | OH | 44425 | |
| Philip Perrin | | 7628 Sharts Rd | | Springboro | OH | 45066 | |
| Phillip Burage | | 399 Penn St | | Brookhaven | MS | 39601 | |
| Phillip Dauffenbach | | PO Box 691 | | Clinton | MS | 39060-0691 | |
| Phillip Dye | | 5190 Calla Ave Nw | | Warren | OH | 44483-1220 | |
| Phillip Hemry | | 1045 White Oak Dr | | Springfield | OH | 45504 | |
| Phillip Hudson | | 2666 Miami Village Dr | | Miamisburg | OH | 45342 | |
| Phillip Morad | | 1804 Vienna Rd | | Niles | OH | 44446 | |
| Phillip Razzano | | 4995 Pkman Rd Nw | | Warren | OH | 44481-9144 | |
| Phillip Sharp | | PO Box 9003 | | Dayton | OH | 45409 | |
| Phillip Thompson | | 3462 Jo Ann Dr | | Jackson | MS | 39213 | |
| Phuong Nguyen | | 601 Forester Ct | | West Carroll | OH | 45449 | |
| Phyllis Clements | | 2330 Catalpa Dr | | Dayton | OH | 45406 | |
| Phyllis Conrad | | 236 Trace Harbor Rd | | Madison | MS | 39110 | |
| Phyllis Flask | | 7050 Downs Rd Nw W | | Warren | OH | 44481-9413 | |
| Phyllis Johnson | | 1558 Larchmont Ave Ne | | Warren | OH | 44483 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Phyllis Marquardt | | 557 Kathys Way | | Xenia | OH | 45385 | |
| Phyllis Robinson | | 7400 West Blvd Apt 114 | | Boardman | OH | 44512 | |
| Polly Smith | | 41 Grand Ave | | Bolton | MS | 39041 | |
| Porsha Pepper | | 219 Adams Harris Circle | | Yazoo | MS | 39194 | |
| Porter Wells Jr | | 415 Lakeshore Rd | | Jackson | MS | 39212 | |
| Portia Howell | | 3530 Glenmere Dr | | Youngstown | OH | 44511 | |
| Prentiss Johnson | | PO Box 68042 | | Jackson | MS | 39286 | |
| Pricilla Winans | | 5783 Sarah Ave Nw | | Warren | OH | 44483-1158 | |
| Priscilla Norton | | 748 Virginia Dr Nw | | Warren | OH | 44483 | |
| Queenie Lathan | | 1063 Bryan Pl Nw | | Warren | OH | 44485-2209 | |
| Quincy Montgomery | | 212 Holt St | | Dayton | OH | 45406 | |
| Quindel Russell | | PO Box 20741 | | Jackson | MS | 39289 | |
| Quintina Boyd | | 1912 Greenway Dr | | Jackson | MS | 39204 | |
| R Hollister Iii | | 1692 Garry Dr | | Bellbrook | OH | 45305 | |
| R June Howell | | 4860 Mahoning Ave Nw | | Warren | OH | 44483 | |
| R Thomas Jr | | 9857 Deer Creek Rd | | Mreno Valley | CA | 92557 | |
| Rafael Molina | | 5099 Cranberry Dr | | Mineral Ridg | OH | 44440 | |
| Rajinder Singh | | 3155 Wyoming Dr | | Xenia | OH | 45385 | |
| Ralph Cleer | | 5724 Sarah Nw | | Warren | OH | 44483 | |
| Ralph Davison Jr | | 17 Jones Pl | | Edison | NJ | 08817 | |
| Ralph Demarco | | 635 Dakota Ave | | Niles | OH | 44446 | |
| Ralph Echols | | 410 Donna Cir | | Richland | MS | 39218 | |
| Ralph Evans | | 1308 N Jasmine Pl | | Anaheim | CA | 92801 | |
| Ralph Foder | | 1076 Ctr St E | | Warren | OH | 44481 | |
| Ralph Herring | | 6091 Debry Rd | | Dayton | OH | 45418 | |
| Ralph Johnson | | 295 Julia Ln | | Piedmont | AL | 36272 | |
| Ralph Moran | | 2330 Leiby Osborne Rd | | Southington | OH | 44470 | |
| Ralph Oliver | | 1568 State Rd Nw | | Warren | OH | 44481 | |
| Ralph Richardson | | 1118 Port William Rd | | Wilmington | OH | 45177 | |
| Ralph Schultz Jr | | 1248 Creighton Ave | | Dayton | OH | 45420 | |
| Ramon Padilla | | 79 Cameo Pl | | Colonia | NJ | 07067 | |
| Ramona Thomas | | 1309 River St | | East Gadsden | AL | 35903 | |
| Randall Brown | | 164 Charles Ct | | Franklin | OH | 45005 | |
| Randall Burton | | 4343 E Kitridge Rd | | Dayton | OH | 45424 | |
| Randall Carpenter | | 4031 Hwy 30 | | E Jackson | KY | 41339-8213 | |
| Randall Chewning | | 1151 S Us Hwy 27 | | Liberty | IN | 47353 | |
| Randall Harrington | | 717 Trumbull Dr | | Niles | OH | 44446 | |
| Randall Jones | | 65 Sandhurst Dr | | Dayton | OH | 45405 | |
| Randall Oneill | | 1331 Cedarwood Dr | | Mineral Ridge | OH | 44440 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Randall Sturgill | | 320 Pleasant Ave | | Dayton | OH | 45403 | |
| Randall Vlad | | PO Box 8823 | | Warren | OH | 44484 | |
| Randell Mainous | | 6434 Cotton Run Rd | | Middletown | OH | 45042 | |
| Randi Miller | | 4028 Evaline St Se | | Warren | OH | 44484 | |
| Randy Brunner | | 1508 Buffalo St | | Dayton | OH | 45432 | |
| Randy Chesteen | | 1205 E Flowers Rd | | Terry | MS | 39170-9785 | |
| Randy Collins | | 663 Bowser Dr | | New Carlisle | OH | 45344 | |
| Randy Keller | | 312 Denman Ave | | Cortland | OH | 44410 | |
| Randy Kubilius | | 1646 Garwood Dr | | Dayton | OH | 45432 | |
| Randy Phipps | | 3700 Braddock St | | Kettering | OH | 45420 | |
| Randy Ulen | | 4916 W Hatcher Rd | | Glendale | AZ | 85302-3523 | |
| Rashad Lyons | | PO Box 20091 | | Dayton | OH | 45420 | |
| Raul Lastra | | 14600 Burin Ave | | Lawndale | CA | 90260 | |
| Raven Early | | 4729 Bloomfield Dr | | Trotwood | OH | 45426 | |
| Ray Ards | | 928 Old River Rd | | Harrisville | MS | 39082 | |
| Ray Fuson | | 173 W Front St | | West Milton | OH | 45383 | |
| Ray Kershner | | 5949 Homedale St | | W Carrollton | OH | 45449 | |
| Ray Poprocky | | 819 Mayfield Rd | | Sharpsville | PA | 16150-1843 | |
| Ray Powers | | 1073 Long Rd | | Xenia | OH | 45385 | |
| Ray Russell | | 2493 Byers Ridge Dr | | Miamisburg | OH | 45342 | |
| Rayetta Rae | | 3971 Bradley Brownlee Rd | | Cortland | OH | 44410 | |
| Raymond Austin | | 1377 Kenneth Ave | | Youngstown | OH | 44505 | |
| Raymond Brockman | | 1161 Marsha Dr | | Miamisburg | OH | 45342 | |
| Raymond Cates | | 2985 Jaysville St Johns Rd | | Arcanum | OH | 45304 | |
| Raymond Clayton | | 7677 S Raccoon Rd | | Canfield | OH | 44406 | |
| Raymond Cousin | | 6068 Applecrest Ct | | Boardman | OH | 44512 | |
| Raymond Doss | | 745 Washington Ave | | Greenville | OH | 45331 | |
| Raymond Henn | | 2782 Fields Ln | | Kettering | OH | 45420-3434 | |
| Raymond Huntley | | 1018 West Second St | | Dayton | OH | 45407 | |
| Raymond Johnson | | 3122 Taggart St | | Dayton | OH | 45420 | |
| Raymond Jones | | 518 Catalina Ave | | Youngstown | OH | 44504 | |
| Raymond Lesniak | | 187 Meadowbrook Ave Se | | Warren | OH | 44483-6324 | |
| Raymond Manofsky | | 1155 Paige Ave Ne | | Warren | OH | 44483 | |
| Raymond May | | 1725 Wheatland Ave | | Dayton | OH | 45429 | |
| Raymond Mcadoo | | 5790 State Route 46 | | Cortland | OH | 44410 | |
| Raymond Omlor | | 3817 Villanova Dr | | Kettering | OH | 45429 | |
| Raymond Perlozzi | | 130 Massachusetts Ave | | Poland | OH | 44514 | |
| Raymond Razzano | | 245 Ctr St | | Warren | OH | 44481 | |
| Raymond Reghetti | | 312 Old Oak Dr | | Cortland | OH | 44410 | |